| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15069 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1506 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1506 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1506 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1506 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 15070 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15070 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1507 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 15071 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15071 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15071 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15072 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15073 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15073 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15074 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15075 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15075 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15076 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15077 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15077 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15079 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15079 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1507 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1507 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15080 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15082 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15082 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15083 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15083 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15085 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15086 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15087 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15087 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15088 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15089 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1508 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1508 W Canfield 13 | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15090 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15090 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15090 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15096 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15097 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15098 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15098 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 150 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 150 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Jefferson | | | Detroit | MI | 48226 | |
| Property Owner | | 150 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 15100 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15100 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15101 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Ferguson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15101 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15101 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15102 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15104 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15105 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15106 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15106 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15108 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15108 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 1510 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1510 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1510 Brooklyn 08/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1510 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1510 St Antoine | | | Detroit | MI | 48226 | |
| Property Owner | | 1510 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15110 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15110 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15112 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15113 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15114 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15114 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15115 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15116 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15116 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15118 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1511 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1511 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1511 First | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15120 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Auburn | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15120 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1512 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15121 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15121 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15121 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15123 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15125 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15126 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 1512 Brooklyn 07/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1512 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 15130 Fenkell 10 | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 8 | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Plainview | | | Detroit | MI | 48223-2173 | |
| Property Owner | | 15130 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15132 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15133 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15134 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15135 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15135 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15136 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15137 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15138 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15138 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15140 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15141 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Chippewa | | | Detroit | MI | 48235 | |
| Property Owner | | 15141 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15141 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15143 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15146 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 1514 Brooklyn 06/2 | | | Detroit | MI | 48226 | |
| Property Owner | | 1514 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1514 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1515 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15151 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15156 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15158 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 1515 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Cherboneau Pl | | | Detroit | MI | 48207-2841 | |
| Property Owner | | 1515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Seyburn | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1515 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 15160 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15161 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15164 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15165 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15169 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1516 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1516 Bradby Drive 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 1516 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 15171 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 1517 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1517 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1517 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1518 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1518 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1518 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1519 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1519 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1519 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 151 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 151 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 151 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 15200 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15201 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15203 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15205 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15208 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15209 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 1520 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1520 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1520 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1520 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1520 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15210 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15213 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15215 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15216 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 15216 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15218 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1521 Broadway | | | Detroit | MI | 48226-2114 | |
| Property Owner | | 1521 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1521 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 W Lafayette | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15220 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1522 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15222 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15224 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15225 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15227 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15229 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15232 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15233 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15234 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15235 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15236 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15237 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 1523 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1523 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1523 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1523 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15240 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15240 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15241 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15241 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15242 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15243 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15248 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1524 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1524 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15250 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Saratoga | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15252 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15254 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15255 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15259 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 1525 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1525 Cherboneau Pl | | | Detroit | MI | 48207-2842 | |
| Property Owner | | 1525 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1525 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1525 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15260 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15261 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15262 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15262 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15267 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15268 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1526 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1526 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1526 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15270 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15270 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15274 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15275 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15277 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 1527 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1527 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15280 Eastwood | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15281 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15289 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 1528 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1528 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1528 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15291 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15293 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15294 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1529 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1529 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1529 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1529 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 152 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 152 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 15300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15300 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15301 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15301 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15302 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15302 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15304 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15305 Braile | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15305 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15306 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15307 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15308 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15308 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1530 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15310 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15310 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15310 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15310 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15311 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15311 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15311 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15312 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15313 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15314 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15314 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15315 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15316 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15316 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15316 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15317 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1531 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 15320 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15320 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15320 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15321 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15321 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15322 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15322 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 West Parkway | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15323 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15323 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15323 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15324 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15324 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15325 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15325 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15327 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15328 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1532 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1532 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1532 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15330 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15330 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Greenlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15331 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15335 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15337 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15338 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15339 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1533 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15340 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15340 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15340 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Steel | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1148 of 2275
13-53846-tjt   Doc 8970-3   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 11 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1534 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15342 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15343 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15345 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15346 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15347 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15347 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15349 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1534 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1534 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1534 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1534 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Washburn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15351 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15356 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15358 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 San Juan | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15359 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 1535 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1535 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1535 Sixth 1 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 2 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 3 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 6 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 15360 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1536 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15361 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15362 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15363 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15365 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Prest | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15367 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Tracey | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15368 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1536 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15370 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15370 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15371 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15374 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15375 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Archdale | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15376 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1537 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1537 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1537 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15380 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15383 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15384 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15385 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Quincy | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15385 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15386 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15387 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15388 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 1538 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1538 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1538 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 W Alexandrine 03 | | | Detroit | MI | 48208 | |
| Property Owner | | 15390 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15392 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15393 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15394 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15396 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15398 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15399 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15399 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1539 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15400 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15400 Iliad | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15400 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15401 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15402 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15402 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15403 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15404 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15404 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15407 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15407 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15408 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15409 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15409 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 1540 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1540 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1540 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1540 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15410 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15410 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Ward | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15410 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15411 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15412 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15413 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Eastlburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15414 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15415 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15415 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15416 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1541 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1541 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1541 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 Elm | | | Detroit | MI | 48216 | |
| Property Owner | | 1541 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1541 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 15420 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Evergreen | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15421 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15421 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15422 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15422 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15422 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15423 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15425 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15426 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15426 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15428 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15429 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15429 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1542 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1542 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15430 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15431 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15431 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15432 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15434 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15434 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15434 Vaughan | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15435 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15436 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15436 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15436 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15437 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15438 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15438 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15439 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1543 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 15440 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15440 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15441 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15442 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15443 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 W Seven Mile | | | Detroit | MI | 48200 | |
| Property Owner | | 15445 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15445 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Stout | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15446 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15446 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15447 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15449 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15449 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1544 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 15450 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15450 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15450 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15452 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15453 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15455 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15455 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 14th St | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15458 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1545 Brainard | | | Detroit | MI | 48208 | |
| Property Owner | | 1545 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1545 Cherboneau Pl | | | Detroit | MI | 48207-2805 | |
| Property Owner | | 1545 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1545 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15460 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15461 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15462 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15463 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15463 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Greenlawn | | | Detroit | MI | 48200 | |
| Property Owner | | 15463 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15464 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15465 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15466 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15467 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15468 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15468 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1546 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1546 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 15470 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15470 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15471 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15471 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15472 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15472 Rossini Dr | | | Detroit | MI | 48205-2055 | |
| Property Owner | | 15473 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15473 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15475 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Murray Hill | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15476 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15477 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Monte Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15478 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15479 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1547 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15480 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15481 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15481 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15482 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15483 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15484 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15484 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15484 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15486 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15486 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15487 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15487 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Tracey | | | Detroit | MI | 48223 | |
| Property Owner | | 15488 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15488 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15489 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15489 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 1548 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1548 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15490 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Fielding | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15490 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15491 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15492 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15493 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15494 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15495 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15496 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15496 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15496 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15497 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15498 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 1549 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1549 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1549 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 154 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 154 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 154 Sand Bar Lane 6 | | | Detroit | MI | 48214 | |
| Property Owner | | 15500 Belden | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15500 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15501 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15502 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15502 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15504 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15505 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15505 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15506 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15507 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15509 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15509 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1550 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1550 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1550 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1550 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 15510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 15510 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15510 Thatcher | | | Detroit | MI | 48235 | |
| Property Owner | | 15510 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15512 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15513 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15513 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15514 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15514 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15515 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15515 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15516 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15517 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15517 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15518 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15519 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1551 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1551 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1551 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1551 Winder 10 | | | Detroit | MI | 48207-4500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1551 Winder 11 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 12 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 13 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 14 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 15 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 16 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 17 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 18 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 19 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 1 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 20 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 21 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 22 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 23 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 24 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 25 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 26 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 27 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 28 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 29 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 2 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 30 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 31 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 32 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 33 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 34 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 35 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 36 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 37 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 3 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 4 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 5 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 6 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 7 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 8 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 9 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 15520 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15521 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15524 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15528 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 1552 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15530 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15532 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15537 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15538 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15539 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1553 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1553 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15540 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15544 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15545 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15547 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15549 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 1554 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1554 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 15550 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15550 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15551 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15551 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 W Mcnichols | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15552 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15556 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15556 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15557 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 1555 Cherboneau Pl | | | Detroit | MI | 48207-2807 | |
| Property Owner | | 1555 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15560 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15561 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15564 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15566 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15567 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15569 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 1556 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1556 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1556 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15572 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15572 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15575 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15578 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1557 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1557 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1557 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 15580 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15581 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15582 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15586 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15587 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1558 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1558 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 15590 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15593 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15596 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1559 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1559 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1559 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 155 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 15600 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Ellis | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15603 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15604 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15606 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 15607 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15609 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15609 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1560 Hubbard | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1560 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1560 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 15610 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15612 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15612 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15614 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15617 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15617 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15619 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1561 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1561 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1561 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15620 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15627 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15628 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1562 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 15630 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15630 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15631 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15632 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15634 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15634 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15635 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15636 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15636 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15638 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1563 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1563 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 15640 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15640 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15644 Park Grove | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15645 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15646 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15646 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15649 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 1564 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1564 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 15650 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15650 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 1565 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15651 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15652 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1565 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1565 Cherboneau Pl | | | Detroit | MI | 48207-2808 | |
| Property Owner | | 1565 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1565 Elm | | | Detroit | MI | 48216-1203 | |
| Property Owner | | 1565 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1565 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15660 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15661 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15664 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15665 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15666 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 1566 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15670 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15672 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15676 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15677 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 1567 Buena Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1567 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15682 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15684 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15687 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1568 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1568 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 15690 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15692 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15693 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1569 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1569 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 156 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 15700 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15700 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15700 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15701 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15702 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15702 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Wisconsin | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15703 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Stout | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15704 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15705 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15707 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15708 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15708 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1570 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1570 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15710 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15713 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15714 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Schaefer | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15715 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15716 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15718 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1571 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1571 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1571 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 15720 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15720 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15721 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15722 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15724 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15724 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15725 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15726 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15727 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15727 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15727 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15728 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15729 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 1572 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1572 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1572 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1572 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15730 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15732 Monte Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15732 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15733 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15733 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15734 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15734 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15735 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15736 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15736 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15736 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15737 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15737 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15738 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15739 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15739 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 1573 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1573 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1573 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15740 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15741 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15741 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15741 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15742 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15742 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15743 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15743 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15743 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15745 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15746 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15747 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15747 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15747 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15748 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15748 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15750 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15750 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15750 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Biltmore | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15751 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15752 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 St Marys | | | Detroit | MI | 48238 | |
| Property Owner | | 15753 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15753 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15754 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15755 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15757 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15758 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Appoline | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15759 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15759 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15759 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15759 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1575 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1575 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 15760 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15761 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15762 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15762 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15763 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15764 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15764 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15765 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15767 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15768 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Steel | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15768 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15769 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1576 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 15770 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15771 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15773 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15775 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15775 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15775 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15777 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burt Rd | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15778 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15778 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15779 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1577 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 15780 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15780 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15781 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15781 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15782 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15782 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15782 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15784 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15785 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15786 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15786 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15787 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15787 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15788 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15788 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15789 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1578 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1578 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 15790 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15790 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15791 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15791 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15791 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15793 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15793 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15795 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15796 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15796 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15797 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15797 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15798 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15798 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 1579 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1579 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1579 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1579 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 157 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 157 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 15800 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15800 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15800 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Hubbell | | | Detroit | MI | 48200 | |
| Property Owner | | 15800 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15801 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15801 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15802 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15802 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15803 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15804 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Rosemont | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15805 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15805 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15805 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15806 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15808 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15808 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15809 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1580 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15810 Bringard Dr | | | Detroit | MI | 48205-1419 | |
| Property Owner | | 15810 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15810 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15810 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15811 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15811 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15811 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15812 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15812 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15813 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15814 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15814 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15815 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15815 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15816 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15816 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15816 Log Cabin | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15816 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15817 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15818 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15818 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15819 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15819 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15819 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15819 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15819 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15819 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1581 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15820 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15820 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15821 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15822 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15822 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15822 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15823 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15824 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15824 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15824 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15824 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15825 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Marlowe | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15825 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 W Warren | | | Detroit | MI | 48227 | |
| Property Owner | | 15826 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15826 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15826 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15827 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15829 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15829 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15829 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15831 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15831 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15831 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15831 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15832 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15833 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15833 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15833 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Vaughan | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15833 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15833 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15834 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15834 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15834 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15835 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15835 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15835 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15835 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15836 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15836 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15837 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15837 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15837 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15837 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15837 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15838 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15838 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15838 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15839 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15839 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15839 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15840 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15840 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15841 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15841 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15841 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15842 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15843 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15843 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15843 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15844 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Snowden | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15844 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15845 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15845 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15846 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15847 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15847 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15847 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15848 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15848 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15849 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1584 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1584 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15850 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Wyoming | | | Detroit | MI | 48238-1137 | |
| Property Owner | | 15851 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15851 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15851 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 W Mcnichols | | | Detroit | MI | 48235-3543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15852 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15852 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15853 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15854 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15854 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15855 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15855 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15856 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15857 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15859 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1585 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1585 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15860 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15860 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Steel | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15860 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15861 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15862 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15864 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15864 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15865 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15867 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15868 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15869 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 1586 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15870 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Quincy | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15870 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15871 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15871 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15872 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15873 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15874 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15874 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15875 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15875 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15876 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15877 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15878 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15879 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 1587 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 15880 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Bentler | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15880 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15880 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15881 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15881 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15882 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15883 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15883 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15884 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15885 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15885 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15886 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15887 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15888 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15888 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1588 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 15890 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Heyden | | | Detroit | MI | 48223-1243 | |
| Property Owner | | 15890 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Murray Hill | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15890 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15891 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15891 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15891 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15891 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15892 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15892 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15893 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15893 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15893 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15897 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15898 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15898 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15898 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15899 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15899 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1589 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 158 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 158 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 158 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 15900 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15900 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Whitcomb | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15900 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15901 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15901 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15901 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 15901 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15904 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15904 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15905 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15906 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15906 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15906 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15907 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15909 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15909 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1590 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1590 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1590 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 15910 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15910 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15910 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15911 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15911 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15912 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15913 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15913 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15914 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15914 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15914 Turner | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15914 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15916 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15916 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15917 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15917 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15917 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15917 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15919 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1591 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 15920 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15921 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15922 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15923 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15923 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15926 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15928 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15929 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15931 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 15931 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15934 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15934 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15935 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15938 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15939 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1593 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 15940 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15940 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 15940 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15945 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15945 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15947 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15948 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 1594 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 15950 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15950 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15953 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 1595 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15960 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1596 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15970 Chalfonte | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15970 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1597 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1598 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 15991 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15996 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 159 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Randolph | | | Detroit | MI | 48200 | |
| Property Owner | | 159 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 159 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 15 E Kirby 1001 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1003 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1004 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1006 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1011 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1020 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1021 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1023 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1026 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1029 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1030 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1101 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1104 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1106 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1110 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1126 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1129 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1130 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1201 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1203 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1204 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1206 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1207 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1210 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1211 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1214 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1215 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1218 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1220 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1223 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1229 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1231 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 228 | | | Detroit | MI | 48202-4090 | |
| Property Owner | | 15 E Kirby 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 306 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 315 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 324 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 325 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 330 | | | Detroit | MI | 48202-4088 | |
| Property Owner | | 15 E Kirby 406 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 414 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 416 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 421 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 423 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 424 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 429 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 430 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 503 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 506 | | | Detroit | MI | 48202-4089 | |
| Property Owner | | 15 E Kirby 511 | | | Detroit | MI | 48202-4040 | |
| Property Owner | | 15 E Kirby 514 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 523 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 529 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 530 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 604 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 606 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 615 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 620 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 621 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 623 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 628 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 630 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 701 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 703 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 704 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 706 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 714 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 715 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 723 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 726 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 729 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 730 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 801 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 803 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 806 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 814 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 818 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 820 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 823 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 826 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 903 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 907 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 910 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 914 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 915 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 921 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 926 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 928 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 929 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 930 | | | Detroit | MI | 48202 | |
| Property Owner | | 16000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16003 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16004 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16006 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16007 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16008 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16009 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1600 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1600 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1600 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1600 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16010 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16010 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16010 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Fordham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16011 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16012 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16013 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16014 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16014 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 1601 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 16020 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16020 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16021 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16022 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16023 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 E Seven Mile 4 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16027 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1602 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1602 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 16031 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16031 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1603 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 16033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16033 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 E Seven Mile 6 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16035 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16036 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16037 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16038 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16039 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1603 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1603 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16041 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16041 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16042 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16042 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16044 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16046 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16047 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 1604 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1604 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 16050 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16053 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16056 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1605 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1605 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1605 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16060 Coram | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16060 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16065 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16065 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16066 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16067 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16068 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 1606 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1606 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 16070 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16071 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16072 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16073 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16074 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16078 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16079 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1607 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16080 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16083 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16084 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16085 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16086 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1608 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16094 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16095 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1609 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 160 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 160 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 160 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 16100 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16100 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16100 Sunderland Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16100 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16101 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16102 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16102 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16103 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16107 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16108 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 1610 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16110 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16110 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16111 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16111 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16112 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16113 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16114 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16115 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16116 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16116 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16116 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16117 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1611 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1611 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1611 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 16120 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16120 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16121 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16122 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16122 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16124 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16125 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Beaverland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16127 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16127 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16128 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16129 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 1612 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1612 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16130 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16131 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16131 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16135 Harper | | | Detroit | MI | 48224-2667 | |
| Property Owner | | 16135 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16136 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16136 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16136 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16138 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16138 W Warren | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16139 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16140 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16141 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16143 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16144 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16144 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16145 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16146 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16148 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1614 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 16150 Ashton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16150 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16155 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16156 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16159 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Fielding | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16159 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 1615 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Campau Farms Circle 13/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1615 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 16160 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16160 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16163 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16165 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Princeton | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16167 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16168 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1616 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1616 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1616 Edison | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1616 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1616 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 16170 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16170 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16172 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16173 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16174 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16179 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16179 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1617 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1617 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1617 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 16180 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16180 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16180 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16181 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16182 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Muirland | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16182 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16183 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16183 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16184 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16185 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16186 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16187 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16187 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16188 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16189 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1618 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16190 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16190 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16192 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16192 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16193 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16194 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16194 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16196 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Sunderland Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16197 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16198 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1619 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1619 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 161 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 161 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 16200 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 16200 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16200 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16202 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16205 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16206 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16206 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16208 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1620 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1620 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 16210 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16210 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16211 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16211 Harper | | | Detroit | MI | 48224-2607 | |
| Property Owner | | 16211 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Schaefer 16 | | | Detroit | MI | 48265-4245 | |
| Property Owner | | 16211 Schaefer 2 | | | Detroit | MI | 48235-4244 | |
| Property Owner | | 16211 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16212 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16213 E Seven Mile 14 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16213 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16214 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16216 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16217 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16217 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Wyoming | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16218 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16219 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 1621 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1621 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1621 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 16220 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16221 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16223 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16223 E Seven Mile 17 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16223 Whitlock | | | Detroit | MI | 48228 | |
| Property Owner | | 16223 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16224 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16225 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16226 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16226 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16226 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16228 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16229 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1622 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16230 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16231 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16231 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16231 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16232 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16233 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16234 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16234 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16234 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16235 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16235 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Ellis 17 | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16237 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16237 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16238 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16238 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 1623 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1623 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1623 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 16240 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16240 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Inverness | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16241 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16242 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16242 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16243 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16244 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16245 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16247 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16247 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16248 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1624 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 16250 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16251 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16251 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16252 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16253 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16253 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16253 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Fairfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16255 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Lamphere | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16255 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16258 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16258 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 1625 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1625 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1625 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 16260 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16261 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16262 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16263 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16264 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16264 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16265 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16265 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 1626 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1626 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16270 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16271 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16274 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16277 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 1627 Campau Farms Circle 17/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1627 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1627 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 16280 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16280 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16282 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16283 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16287 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 1628 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1628 Central | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1628 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1628 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16290 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1629 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1629 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1629 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 162 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 162 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16300 Harper | | | Detroit | MI | 48224-2617 | |
| Property Owner | | 16301 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16301 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16302 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16305 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16308 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16308 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16309 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1630 Campau Farms Circle 91/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1630 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1630 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 16312 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16316 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16317 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16319 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 1631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1631 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 16325 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16325 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1632 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1632 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1632 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1632 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16333 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16333 Tireman | | | Detroit | MI | 48200 | |
| Property Owner | | 16340 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16345 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 1634 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1634 Campau Farms Circle 92/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1634 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1634 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1634 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 16350 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16350 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16355 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16355 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1635 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Grand | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1635 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16360 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16360 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1636 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1637 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1638 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1638 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1639 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1639 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1639 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 163 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 163 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 163 Sand Bar Lane 9 | | | Detroit | MI | 48214 | |
| Property Owner | | 163 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16403 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16404 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 1640 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1640 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1640 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1640 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1640 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1640 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16412 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16415 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16418 W Mcnichols | | | Detroit | MI | 48235-3354 | |
| Property Owner | | 16419 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1641 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1641 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1641 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1641 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16426 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16428 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16429 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1642 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 16430 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16434 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16434 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16435 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16438 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16439 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1643 Belvidere | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1643 Campau Farms Circle | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1643 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 16442 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16444 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16446 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 1644 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1644 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1644 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16450 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16450 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16452 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16453 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16454 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16455 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16457 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16461 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16467 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16468 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1646 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1646 Campau Farms Circle 88/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1646 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16471 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16471 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16477 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1647 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1647 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1647 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1647 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1647 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 16484 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16487 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1648 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1648 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1648 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1648 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16494 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16499 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1649 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1649 Campau Farms Circle 24/11 | | | Detroit | MI | 48207-5758 | |
| Property Owner | | 16500 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Griggs | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16500 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16501 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16501 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16502 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16505 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16506 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16507 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16508 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16508 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16508 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16509 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16509 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1650 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1650 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1650 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16510 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16510 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Tracey | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16511 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16512 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16513 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16514 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16515 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16515 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16515 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16515 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16516 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16517 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16519 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1651 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1651 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1651 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1651 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1651 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 16520 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Oakfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16520 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16520 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16521 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16521 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 Schaefer | | | Detroit | MI | 48235-4250 | |
| Property Owner | | 16521 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16523 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16524 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16524 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16524 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16526 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16527 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16528 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16529 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1652 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16530 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Fielding | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16531 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16531 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16531 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16534 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16537 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16538 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16538 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16539 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16539 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 1653 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1653 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16540 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Marlowe | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16540 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16540 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16543 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16543 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16543 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16544 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16544 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16544 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16544 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16544 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16545 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16546 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16547 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16547 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16548 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16549 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1654 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16550 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16550 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16552 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16553 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16553 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16558 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1655 Campau Farms Circle 25/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1655 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1655 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16560 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Greenview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16560 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16561 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16562 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16564 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16564 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16568 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16568 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1656 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1656 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Estates Dr | | | Detroit | MI | 48200 | |
| Property Owner | | 1656 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1656 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1656 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 16570 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Hazelton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16570 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16572 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16573 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16573 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16577 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1657 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 16580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16580 Lawton | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16580 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16582 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16583 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16583 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16584 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16584 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16586 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16586 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16588 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16589 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1658 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Campau Farms Circle 84/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 16590 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16590 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16592 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16592 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16593 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16594 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16596 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16599 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16599 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16599 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1659 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Campau Farms Circle 26/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1659 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1659 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1659 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 165 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 165 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 16600 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16600 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Turner | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16602 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16604 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16605 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16605 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16606 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16607 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16607 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16609 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1660 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 16610 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16610 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16610 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16610 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16611 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16612 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16612 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16612 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16613 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16614 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16614 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16614 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16615 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16616 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16617 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16619 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 1661 Campau Farms Circle 28/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1661 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1661 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 16620 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16620 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16621 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16622 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16623 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16623 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16624 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16625 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16625 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16625 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16626 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Marlowe | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16626 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16627 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16628 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16629 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16629 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16631 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16632 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16632 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16634 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16637 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16639 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1663 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 16640 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16640 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16641 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16641 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16642 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16643 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16643 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16644 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Washburn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16645 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16646 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16648 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16649 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16649 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1664 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1664 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16650 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16650 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16651 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16651 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16651 Harper | | | Detroit | MI | 48224-1945 | |
| Property Owner | | 16651 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16651 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16655 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16656 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16659 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 1665 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1665 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1665 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1665 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16660 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16661 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16661 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16662 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16663 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16665 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16665 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16666 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16668 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16669 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1666 Campau Farms Circle 79/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16670 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16670 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16671 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16671 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16671 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16672 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16673 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16673 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16674 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16678 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 1667 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1667 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 16680 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16681 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16683 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16683 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16684 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 16685 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16686 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16688 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16689 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1668 E Outer Drive 8 | | | Detroit | MI | 48234 | |
| Property Owner | | 1668 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1668 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16690 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16691 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16691 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16692 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16694 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16695 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16695 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16696 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16697 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16697 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16699 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 166 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16700 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16700 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16700 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16701 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16705 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16706 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16707 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16708 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16709 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1670 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1670 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1670 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1670 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1670 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16710 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16710 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16711 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16713 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16714 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16715 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16716 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16716 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16717 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16719 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1671 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1671 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 16720 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Rockdale | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16720 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16722 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16723 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16725 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16726 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16727 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16728 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16728 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1672 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1672 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1672 Estates Dr | | | Detroit | MI | 48206-2820 | |
| Property Owner | | 1672 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 16730 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16730 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16731 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16734 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16734 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16736 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16736 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16736 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16737 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16737 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16737 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16738 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16738 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Asbury Park | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16739 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1673 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16740 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16740 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16740 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16741 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16742 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16743 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16745 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16746 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16746 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16748 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16749 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 1674 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16750 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16752 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16754 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Biltmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16755 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16756 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16757 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16757 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16758 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 1675 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1675 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16760 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16769 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1676 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1676 E Outer Drive 10 | | | Detroit | MI | 48234 | |
| Property Owner | | 1676 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16770 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16770 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16770 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Chatham | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16773 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Tuller | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16774 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16776 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16776 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 1677 Campau Farms Circle 31/11 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1677 Estates Dr | | | Detroit | MI | 48206-2828 | |
| Property Owner | | 16780 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16784 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16786 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16787 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 1678 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 16793 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16795 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 1679 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 167 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16800 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16800 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16801 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16801 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16801 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16802 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16802 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16803 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16804 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16805 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16806 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16806 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Murray Hill | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16809 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16809 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16809 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1680 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 16810 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16810 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Woodbine | | | Detroit | MI | 48200 | |
| Property Owner | | 16810 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16811 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16812 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16814 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16814 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16815 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16816 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16817 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16818 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16818 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16819 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1681 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 16820 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16820 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Prevost | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16820 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16820 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Archdale | | | Detroit | MI | 48235-3335 | |
| Property Owner | | 16821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16821 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16821 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16823 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16825 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16828 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16829 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16829 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 1682 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16830 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16830 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16830 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16830 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16831 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16831 Wormer | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16832 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16832 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16832 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16832 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16835 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16835 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16837 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16837 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16837 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16838 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16839 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1683 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 16840 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16840 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16840 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16842 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Beaverland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16844 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16845 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16847 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16847 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16848 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1684 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 16850 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16851 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16852 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16853 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16853 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Mark Twain | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16854 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16856 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16857 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1685 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16860 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16860 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16861 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16861 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16861 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16862 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16863 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16863 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16865 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16866 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16866 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16867 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16867 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16868 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Pierson | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16868 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16868 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Braile | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1686 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16870 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16870 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16872 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16872 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16873 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16873 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16873 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16874 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16874 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16874 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16876 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16877 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16878 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16879 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16879 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 1687 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 16880 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16880 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16880 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16880 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Greenfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16881 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16882 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16882 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16882 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Princeton | | | Detroit | MI | 48205 | |
| Property Owner | | 16882 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16883 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16883 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16884 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16885 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16886 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16886 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16887 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16888 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16888 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16888 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16889 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1688 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1688 Estates Dr | | | Detroit | MI | 48206-2830 | |
| Property Owner | | 1688 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1688 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1688 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16890 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16890 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16892 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16892 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16893 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16894 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Fielding | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16894 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16896 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16897 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16898 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 1689 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1689 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 168 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16900 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16901 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16901 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16902 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16904 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16904 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16905 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16906 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16907 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16907 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1690 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1690 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1690 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16910 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16910 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 16911 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16912 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16913 Cruse | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16913 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16914 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16914 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Washburn | | | Detroit | MI | 48221-3406 | |
| Property Owner | | 16914 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16915 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16915 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16917 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16918 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16919 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1691 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1691 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1691 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16920 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16922 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16923 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16924 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16924 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16925 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16926 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16928 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16929 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16929 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16930 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16930 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16931 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16931 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16932 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16932 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16933 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16934 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16935 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16936 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Griggs | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16938 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1693 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1693 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 16940 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16940 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16941 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16941 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16944 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16946 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1694 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 16951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16951 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16951 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16955 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 1695 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1697 Abbott St | | | Detroit | MI | 48216 | |
| Property Owner | | 1697 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1699 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 169 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 169 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 169 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 16 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17001 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17001 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17003 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17003 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17009 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 1700 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17010 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 17011 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17012 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17015 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17018 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1701 Campau Farms Circle 33/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1701 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1701 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17021 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17025 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17029 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17031 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17032 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17033 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17033 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17035 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17039 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17039 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1703 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1703 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 17041 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17043 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17044 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1704 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1704 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1704 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1704 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1704 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17051 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17053 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1705 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 Townsend 69 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1705 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1706 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1706 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1706 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1706 Waverly | | | Detroit | MI | 48238-3658 | |
| Property Owner | | 1707 Campau Farms Circle 36/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1707 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17080 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1708 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1708 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1709 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 170 Clairpointe 18 | | | Detroit | MI | 48215 | |
| Property Owner | | 170 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 170 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 17100 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17100 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17100 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17101 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17101 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 1710 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1710 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 17110 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17111 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17114 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17114 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17117 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1711 Campau Farms Circle 35/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1711 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1711 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17120 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17120 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17121 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17121 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17122 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 17124 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17124 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17125 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17125 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17125 New York | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17125 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17126 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17127 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17127 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17127 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17127 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17128 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17129 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1712 Campau Farms Circle 71/16 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1712 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1712 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17130 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17131 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17132 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17132 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17132 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17133 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17133 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Hoover | | | Detroit | MI | 48205-3111 | |
| Property Owner | | 17133 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17133 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17134 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17134 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17134 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17134 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Gravier 1 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Gravier 4 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17135 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Pennington | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17135 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17136 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17136 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17137 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Runyon | | | Detroit | MI | 48234-3818 | |
| Property Owner | | 17137 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17138 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17138 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17138 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17138 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17139 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17139 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17139 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 1713 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1713 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17140 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17140 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17140 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17141 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17142 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17142 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17144 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Detroit | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17145 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17145 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17145 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17146 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17146 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17147 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17149 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17149 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17149 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 1714 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1714 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17150 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17151 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17151 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17151 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17152 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 Stoepel | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17152 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17154 Gore | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17154 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17154 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17155 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17155 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17155 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17155 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17157 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17157 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17158 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17159 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1715 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1715 Campau Farms Circle 37/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1715 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1715 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 17160 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17160 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17160 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17162 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17162 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17162 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17163 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17163 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17163 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17163 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Charest | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17164 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17164 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17165 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17165 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17165 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17165 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17165 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17166 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17167 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17168 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17168 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17169 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17169 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17169 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 1716 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1716 E Outer Drive 20 | | | Detroit | MI | 48234-1349 | |
| Property Owner | | 1716 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1716 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 17170 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17170 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17170 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17171 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17171 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17171 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17172 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17172 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Evergreen | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17173 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17173 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17174 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17174 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17175 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17175 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17176 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17176 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17176 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17177 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17178 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17178 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17178 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17179 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 1717 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1717 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17180 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Lindsay | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17180 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17180 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Mack | | | Detroit | MI | 48224-2246 | |
| Property Owner | | 17181 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17181 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17181 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17183 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17183 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17183 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17183 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17184 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17184 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17184 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17186 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17187 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17188 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17188 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17188 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17188 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17189 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1718 Van Dyke | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1718 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17190 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17190 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17190 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17190 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17191 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17191 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17192 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17193 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17193 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17193 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17194 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17195 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17196 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17196 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17196 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17197 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17197 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17197 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17197 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17197 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17198 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17198 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17198 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17198 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17198 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17199 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17199 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17199 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17199 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1719 Campau Farms Circle 38/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1719 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 17200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17200 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17200 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17201 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17202 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17202 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17203 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17203 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17203 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17204 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17204 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17204 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17204 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Edinborough | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17205 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17206 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17207 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17207 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17207 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17208 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17208 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17209 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17209 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17209 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1720 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1720 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 17210 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17210 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17210 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17210 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17210 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17211 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17211 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17211 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17212 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17212 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17213 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Archdale | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17214 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17214 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Hamburg | | | Detroit | MI | 48227 | |
| Property Owner | | 17215 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17216 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17216 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17216 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17217 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17218 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17218 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17218 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17219 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1721 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1721 Campau Farms Circle 40/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1721 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17220 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17220 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17220 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17220 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17221 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17221 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17221 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17221 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17222 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17223 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17224 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Waltham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17225 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17225 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17226 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17226 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17226 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17228 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17228 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17229 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17229 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17229 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 1722 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1722 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1722 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 17230 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17232 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17234 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17236 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17236 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17237 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17239 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17239 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1723 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1723 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1723 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1723 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 17240 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17240 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17240 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17240 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17241 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17241 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17242 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17243 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17244 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17244 Moenart | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17244 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17245 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17245 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17247 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17247 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17248 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17249 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 1724 Sheridan | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1724 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17250 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17254 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17255 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17255 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17256 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17257 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17259 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 1725 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Campau Farms Circle 39/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1725 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 17261 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17262 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17266 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17267 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17269 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 1726 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1726 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1726 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1726 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17270 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 1727 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17272 Bentler 31 | | | Detroit | MI | 48219-4755 | |
| Property Owner | | 17272 Bentler 35 | | | Detroit | MI | 48219-4716 | |
| Property Owner | | 17274 Bentler 45 | | | Detroit | MI | 48219-4719 | |
| Property Owner | | 17274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17275 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17275 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17276 Bentler 1 | | | Detroit | MI | 48217-4701 | |
| Property Owner | | 17276 Bentler 3 | | | Detroit | MI | 48219-4701 | |
| Property Owner | | 17276 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17278 Bentler 7 | | | Detroit | MI | 48219-4702 | |
| Property Owner | | 17279 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 1727 Campau Farms Circle 41/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1727 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1727 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 17280 Bentler 11 | | | Detroit | MI | 48219-4703 | |
| Property Owner | | 17280 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17282 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17283 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17283 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17285 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17286 Bentler 21 | | | Detroit | MI | 48219-4710 | |
| Property Owner | | 17287 Greenview | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1256 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 119 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17288 Bentler 28 | | | Detroit | MI | 48219-4707 | |
| Property Owner | | 17289 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1728 Campau Farms Circle 68/16 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1728 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1728 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1728 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1728 Sheridan 06/b2 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 17290 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17293 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17294 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17295 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17297 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17298 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17298 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1729 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1729 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 172 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17301 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17301 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17302 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17302 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17303 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17304 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17305 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17305 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17307 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17307 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17308 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17308 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17308 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17309 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17309 San Juan | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17309 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1730 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1730 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1730 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 17310 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17310 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1731 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17312 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17313 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17314 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17314 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17314 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17315 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17315 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17315 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17315 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17316 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17316 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17317 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17317 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17318 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17319 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17319 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17319 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1731 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1731 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 Campau Farms Circle 42/12 | | | Detroit | MI | 48207-5169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1731 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1731 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1731 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17320 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17320 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17320 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17320 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17321 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17321 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17322 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17324 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17325 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17325 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17326 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17327 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17327 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17329 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 1732 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Sheridan 05/b2 | | | Detroit | MI | 48215-2410 | |
| Property Owner | | 17330 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17330 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17330 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17331 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17332 Teppert | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17333 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17333 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17333 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17333 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17334 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17334 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17334 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17336 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17337 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17338 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17338 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17338 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17339 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17339 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17339 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1733 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1733 Campau Farms Circle 44/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1733 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Townsend 66 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17340 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17340 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17342 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17343 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17344 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Strathmoor | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17345 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17347 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17348 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17349 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17349 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1734 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1734 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1734 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 17350 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17350 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17350 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17350 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17351 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17352 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17352 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17353 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17353 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17353 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17355 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17356 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17356 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17357 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17357 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17357 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17358 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17358 Birwood | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17358 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17359 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17359 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17359 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1735 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17360 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17360 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17361 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17361 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17363 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17363 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17364 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17364 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17365 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17365 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17366 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17367 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17367 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17367 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17368 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17368 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17369 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1736 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1736 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1736 Sheridan 04/b1 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1736 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17370 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 St Marys | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17371 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1737 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17372 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17372 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17373 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17373 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17374 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17375 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17375 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17375 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17376 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17376 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17376 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17377 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17377 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17378 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17378 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17379 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1737 Campau Farms Circle | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1737 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1737 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1737 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17380 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17380 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17380 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17380 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17381 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17382 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17382 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17382 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17383 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17383 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17383 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17383 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Kentfield | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17384 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17385 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17386 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17387 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17389 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17390 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17390 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17390 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17391 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17391 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1739 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17392 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17393 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17394 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17396 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17397 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17397 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17397 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17399 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17399 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17399 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17399 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1739 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1739 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17400 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17400 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17401 Gallagher | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17402 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17403 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17404 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17404 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17404 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17405 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17406 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17406 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17407 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17407 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17409 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1740 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1740 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 17410 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17410 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17411 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17412 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17412 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17414 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17414 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17415 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17417 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17417 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17418 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 1741 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1741 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1741 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 17420 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17420 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17420 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17420 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17421 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17422 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17425 Clairview | | | Detroit | MI | 48224 | |
| Property Owner | | 17426 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17427 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17427 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 17428 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17428 Windsor | | | Detroit | MI | 48224 | |
| Property Owner | | 17430 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17430 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17430 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17431 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17431 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17432 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17433 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17435 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17436 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Campau Farms Circle 45/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1743 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1743 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1740 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17440 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17440 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17440 Harper | | | Detroit | MI | 48224-1278 | |
| Property Owner | | 17441 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17442 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17444 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17446 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17446 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17447 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17447 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1744 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1744 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1744 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 17450 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17450 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 1745 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17451 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17452 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17453 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17455 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17457 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17459 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 1745 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Estates Dr | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17460 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17460 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17462 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17464 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17464 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17466 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17467 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 1746 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 17472 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17474 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17474 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17477 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 1747 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1747 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 17480 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17481 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17484 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17487 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 1748 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1748 St Anne 2 | | | Detroit | MI | 48216 | |
| Property Owner | | 17490 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17490 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17493 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17494 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17495 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17499 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1749 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 174 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Second | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17501 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17502 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17503 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17503 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17503 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17504 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17505 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17508 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17508 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17508 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17509 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17509 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1750 Campau Farms Circle 62/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1750 E Outer Drive 26 | | | Detroit | MI | 48234-1440 | |
| Property Owner | | 1750 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1750 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 17510 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17511 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17511 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17512 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17513 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17514 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17515 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17515 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17516 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17516 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17516 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17516 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17517 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17517 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17517 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17518 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1751 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1751 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1751 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 1751 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 17520 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17520 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17521 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17522 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17523 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17525 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17525 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17526 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17526 Woodward Avenue | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17526 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17527 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17527 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17527 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17527 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17528 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17528 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17530 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17531 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17532 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17533 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17535 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 17535 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17535 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17536 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17538 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17538 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17539 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17539 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17539 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 1753 Campau Farms Circle 47/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1753 Seyburn | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1753 Townsend 63/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17540 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Keeler | | | Detroit | MI | 48227 | |
| Property Owner | | 17540 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17541 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17541 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17541 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17543 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17544 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17544 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17544 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17545 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17546 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17547 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17547 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17547 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17548 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17549 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1754 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1754 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 17550 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17550 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Pilgrim | | | Detroit | MI | 48227 | |
| Property Owner | | 17550 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17550 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17551 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Hartwell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17551 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17553 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17553 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17554 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 17554 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17556 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17556 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17557 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17558 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17558 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1755 Campau Farms Circle 49/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1755 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 17560 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17560 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17560 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17561 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17561 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17562 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17563 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17564 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17564 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17565 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17567 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17568 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 1756 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1756 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1756 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1756 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1756 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 17570 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17570 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17571 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17572 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17573 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17573 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17574 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17575 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17575 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17575 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17577 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17577 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17578 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17579 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1757 Townsend 62/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1757 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17580 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Asbury Park | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17580 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17581 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17581 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17582 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Pierson | | | Detroit | MI | 48219-2520 | |
| Property Owner | | 17583 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17584 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17584 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17585 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17586 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17587 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17589 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 1758 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 17590 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17590 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17590 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17591 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17592 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17592 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17592 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17592 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17593 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17593 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17594 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17594 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17595 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17595 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17596 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17597 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17597 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17598 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17598 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 175 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 175 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 175 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 17600 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17600 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17602 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17603 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17603 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17604 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17605 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17605 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17605 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17606 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17607 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Warrington | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17607 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17608 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1760 Campau Farms Circle 60/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1760 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1760 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 17610 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17610 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17610 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17610 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17610 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1761 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17611 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17612 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17613 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17613 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17614 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17615 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17615 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17616 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17618 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17619 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1761 Campau Farms Circle 52/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1761 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1761 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1761 Townsend 61/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17620 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17620 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Westmoreland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17620 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17621 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17622 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17623 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17624 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17624 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17625 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17626 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17627 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17628 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17629 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1762 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1762 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1762 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 17630 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17632 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17634 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17636 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17637 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17638 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 1763 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1763 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1763 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 17640 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17641 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17645 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17645 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17646 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17648 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17649 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 1764 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 17650 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17650 Oak Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1765 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17651 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17651 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17653 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17654 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17656 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17657 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17658 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1765 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1765 W Canfield | | | Detroit | MI | 48208 | |
| Property Owner | | 17660 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17661 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17666 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17666 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17668 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17669 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 1766 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1766 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 17670 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17672 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17672 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17673 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17673 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17675 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17678 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17679 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1767 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1767 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 17680 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17680 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17682 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17683 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17684 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17686 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17686 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17687 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17689 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1768 Campau Farms Circle 55/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 17690 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17693 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17695 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17695 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17696 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17697 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17698 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1769 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 17700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17700 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 17701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17705 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17706 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 17706 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17707 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17707 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17709 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1770 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1770 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1770 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17710 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1771 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17711 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17714 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17716 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17717 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1771 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 17720 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17721 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17722 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17723 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17723 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17724 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17725 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17727 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 17728 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17729 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 1772 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 17730 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17731 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17733 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17734 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17735 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 W Davison | | | Detroit | MI | 48235 | |
| Property Owner | | 17736 Chester | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17737 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17739 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 1773 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1773 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1773 Wabash | | | Detroit | MI | 48216-1843 | |
| Property Owner | | 17740 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 17743 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17744 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 1774 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 17750 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1775 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17751 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17753 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17753 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17754 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17755 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17757 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 1775 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 17761 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17763 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17764 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17769 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17778 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1777 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1777 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 17781 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17787 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 1778 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1778 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17791 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17793 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17794 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1779 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17800 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17800 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17801 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17801 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17801 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17802 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17803 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17804 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17804 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17805 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 17806 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17808 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17809 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 180 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 180 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 17810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17810 E Warren | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17811 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17811 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17812 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17812 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17814 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17815 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17815 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17817 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17818 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17819 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1781 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1781 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1781 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 17820 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17820 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17821 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17822 Wanda | | | Detroit | MI | 48205 | |
| Property Owner | | 17824 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17824 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17825 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17826 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17826 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17826 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17826 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17827 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Cliff | | | Detroit | MI | 48212 | |
| Property Owner | | 17830 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17831 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17831 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17831 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17832 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17834 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17834 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17835 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17836 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17836 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17837 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17838 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17838 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17838 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17838 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17839 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17839 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17839 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17840 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17840 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17840 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17841 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17841 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17843 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17843 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17845 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17846 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 1784 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1784 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1784 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17850 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17850 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17850 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17852 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17853 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17854 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17855 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17855 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17856 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17859 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17860 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17860 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17863 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17866 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17866 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17868 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17869 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 1786 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1786 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 17870 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17871 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17871 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17872 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17877 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17877 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17878 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17878 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1787 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 17880 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17881 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17881 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17882 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17885 Albion | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17885 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17886 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17887 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17887 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17888 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17888 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1788 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17891 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17892 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17893 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17896 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17898 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 1789 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 178 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 17900 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 17901 Chester | | | Detroit | MI | 48224-1200 | |
| Property Owner | | 17901 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17901 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17905 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17907 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17908 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17909 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17910 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17911 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17911 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17915 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17916 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17918 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17919 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 1791 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 17920 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17923 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17924 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17925 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17928 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17929 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17929 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 1792 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1792 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1792 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1792 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17930 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17930 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17931 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17934 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17936 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17939 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 1793 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17940 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17941 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17944 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 1794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1794 Helen | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1794 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17950 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17952 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17954 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17957 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 1797 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1798 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1799 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17996 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1799 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 179 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 17 Delaware 53 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 17 Pallister 2 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 18000 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18000 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18000 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18001 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18001 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18003 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18005 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18005 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18006 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18009 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 1800 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1800 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 1800 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 18010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18010 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Whitcomb | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18011 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18011 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18011 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18012 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18014 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18015 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18015 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18015 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18017 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18019 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1801 Campau Farms Circle 133/5 | | | Detroit | MI | 58207-5167 | |
| Property Owner | | 1801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1801 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1801 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1801 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 18020 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 18020 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18020 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18021 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18023 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18024 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18024 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18024 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18025 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Moenart | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18026 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18028 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18029 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1802 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 18030 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18031 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18032 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18033 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18035 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18036 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18038 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18038 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18038 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18039 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18039 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1803 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 18040 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18040 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18040 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18041 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18041 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18041 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18041 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18043 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18044 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18044 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18045 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18046 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18046 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18046 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18046 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18048 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18049 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18049 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 1804 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1804 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 18050 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18050 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Schaefer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18050 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18051 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18051 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18052 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18052 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18052 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18052 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18054 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18056 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18057 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18058 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18058 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18059 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18059 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 1805 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1805 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 18060 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18061 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18062 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18063 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18064 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18064 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18065 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18065 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18066 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18066 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18067 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 1806 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1806 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18070 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18070 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18071 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18071 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18072 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18072 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18072 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18073 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18073 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18074 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18075 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18075 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18076 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18077 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18077 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18078 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18078 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18078 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18079 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18079 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18079 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 1807 Campau Farms Circle 136/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1807 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 18080 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18080 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18081 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18083 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18083 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18083 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Joseph Campau | | | Detroit | MI | 48234-1566 | |
| Property Owner | | 18084 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18084 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18085 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18086 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18086 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18087 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18087 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18088 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18089 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1808 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 18090 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18090 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18091 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18091 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18092 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18093 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18093 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18094 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18094 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18094 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18095 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18095 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18096 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Roselawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18096 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18097 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18098 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18099 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1809 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1809 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 180 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 180 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 180 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 18100 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18100 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Brinker | | | Detroit | MI | 48234-1500 | |
| Property Owner | | 18100 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Dean | | | Detroit | MI | 48205 | |
| Property Owner | | 18100 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Schaefer | | | Detroit | MI | 48235-2600 | |
| Property Owner | | 1810 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18101 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18101 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1810 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18102 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18103 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18103 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18104 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18106 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18106 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18106 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18106 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18107 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18107 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18107 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18108 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18108 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18108 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18109 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18109 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1810 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1810 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 18110 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18111 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18111 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18112 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18113 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18114 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18114 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18115 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18115 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18115 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18115 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18116 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18118 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1811 Campau Farms Circle 135/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1811 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1811 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18120 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18120 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18121 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18121 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18121 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18122 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Vaughan | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1812 Campau Farms Circle 127/4 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1812 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1812 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1812 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1812 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 18131 Keeler | | | Detroit | MI | 48223 | |
| Property Owner | | 18131 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18131 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18132 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18133 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18134 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18134 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18135 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18138 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18139 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18140 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18141 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18142 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18142 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18143 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18145 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18145 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18146 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18148 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18148 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18148 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18149 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18149 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18150 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18151 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18151 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18152 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18153 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18154 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18155 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18155 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18156 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18157 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18157 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 1815 Campau Farms Circle 137/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1815 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 18162 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18162 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18163 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18163 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18164 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18165 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18168 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18169 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 1816 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 18170 Fielding | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18170 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18171 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18171 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18175 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18176 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18179 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1817 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1817 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 18180 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18181 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18184 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18185 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18186 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18189 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1818 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1818 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1818 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1818 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18191 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18196 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18197 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18199 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1819 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1819 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 181 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 18200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18201 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18202 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18203 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18204 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18208 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18209 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 1820 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 18210 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Redfern | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18213 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18213 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18216 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18217 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18218 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18219 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 1821 Campau Farms Circle 140/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1821 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1821 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1821 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 18220 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18220 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18221 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18221 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18223 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18225 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18225 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18225 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18226 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Lenore | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18226 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18228 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18229 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1822 E Outer Drive 42 | | | Detroit | MI | 48234 | |
| Property Owner | | 1822 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18230 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18230 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18230 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18231 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18232 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18232 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18233 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18233 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18233 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18234 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18234 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18237 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18239 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18239 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1823 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 18240 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18240 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18240 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18240 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18241 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18243 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18243 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18244 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18244 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18245 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18246 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18246 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18248 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18248 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18249 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1824 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1824 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18250 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18250 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18250 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18250 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18251 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18253 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18253 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18253 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18256 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18257 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18258 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18258 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18260 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18261 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18262 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18264 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18265 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18266 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18267 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18267 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18268 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18269 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18269 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18269 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1826 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1826 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 18270 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18271 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18272 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18273 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18274 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Southfield | | | Detroit | MI | 48200 | |
| Property Owner | | 18275 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18276 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18278 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 1827 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 18280 Avon | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18280 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18280 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18281 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1828 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18282 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18282 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18283 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18283 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18284 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18287 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18288 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18288 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 1828 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 18290 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18290 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18290 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18291 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18291 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18293 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Avon | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18294 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18294 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18297 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18297 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18299 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1829 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 182 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 182 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 182 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 18300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18303 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18304 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18304 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Mark Twain | | | Detroit | MI | 48235 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1301 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 164 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18307 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18308 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1830 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1830 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1830 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1830 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18310 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18311 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18311 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18312 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18314 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18316 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18317 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18317 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18318 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18318 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 1831 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1831 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1831 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 18320 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18321 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18321 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18321 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18322 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18323 Warwick | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18329 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18330 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18331 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18331 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18331 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18334 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18335 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18338 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18339 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 1833 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18340 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18344 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 1834 Campau Farms Circle 124/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1834 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 18353 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 1835 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1835 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1835 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18360 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18360 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18361 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18363 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18367 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18368 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18369 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 1836 Campau Farms Circle 122/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1836 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18374 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18390 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18393 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 183 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 18400 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Northlawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18400 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18400 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18401 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1840 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18402 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18402 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18404 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18406 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18406 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18409 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18409 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1840 Campau Farms Circle 121/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1840 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1840 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1840 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18410 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18410 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18410 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 1841 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18412 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18413 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18414 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18415 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18415 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18416 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18417 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18418 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18419 Chicago | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18419 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1841 Campau Farms Circle 143/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 18420 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18420 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18422 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18423 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18424 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18424 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18425 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18426 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Patton | | | Detroit | MI | 48219 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1306 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 169 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18427 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18427 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18429 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18429 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 1842 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1842 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1842 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 18430 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18430 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18431 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18431 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18431 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18432 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18432 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18433 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18434 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Birwood | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18435 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18435 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18435 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18436 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18436 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18437 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Warwick | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18438 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18439 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18439 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18440 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18442 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18442 Moenart | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18442 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18442 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18443 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18444 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Paul | | | Detroit | MI | 48228 | |
| Property Owner | | 18444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18446 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18446 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18447 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18447 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18448 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18448 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18449 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1844 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18450 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Ford Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18451 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1845 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18452 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18452 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18453 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18454 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18455 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18456 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18457 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18458 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18458 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18459 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1845 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 18460 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Monte Vista | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18460 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18460 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18462 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18462 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18462 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18463 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18463 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18464 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18464 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18464 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18465 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18466 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18466 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18467 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 St Marys | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18468 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18468 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18469 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1846 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1846 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 18470 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18470 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18470 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18471 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18471 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18472 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18473 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18475 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18475 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18477 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18478 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18478 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18481 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18481 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18483 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18483 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18484 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18484 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18484 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18485 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18485 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18486 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18486 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18487 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18487 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18489 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18489 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18490 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18492 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18492 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Winthrop | | | Detroit | MI | 48236 | |
| Property Owner | | 18493 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18493 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18494 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18495 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18495 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18496 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18496 Rosemont | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18496 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18497 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18497 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18498 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18498 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18498 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18498 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18499 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 1849 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1849 Campau Farms Circle 148/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 184 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 184 Marina Ct 74 | | | Detroit | MI | 48214 | |
| Property Owner | | 184 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 184 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18500 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18501 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18501 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18501 W Warren | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18503 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18503 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18503 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18504 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18504 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18505 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18505 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18505 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18506 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18506 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18508 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18509 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18509 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18509 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1850 E Outer Drive 49 | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18510 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18510 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18511 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Wisconsin | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18511 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1851 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18512 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18513 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18513 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18514 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18515 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18516 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18516 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18516 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18517 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18517 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18518 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18518 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18518 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18519 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 1851 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18520 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18520 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18520 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18520 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Orleans | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18521 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18522 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18523 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18523 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18523 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18524 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18524 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18528 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 1852 Campau Farms Circle 117/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1852 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 18530 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18530 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18531 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18531 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18531 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18532 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18538 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18539 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18539 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1853 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 18540 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18540 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 Tireman | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18541 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18541 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18544 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18545 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18545 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18548 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18548 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 1854 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 18550 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18550 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18550 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18550 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18550 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18551 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18551 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18552 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18552 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18553 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18553 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18554 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18554 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18555 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18555 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18556 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18559 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18559 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 1855 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1855 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 18560 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18561 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18562 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18563 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18563 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18564 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18566 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Norwood | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18566 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18567 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18568 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18569 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18570 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18570 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 1857 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18572 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18573 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18576 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18578 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18579 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18582 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18582 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18584 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18585 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18587 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18588 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18589 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 1858 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 18590 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18590 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18590 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18591 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18591 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18593 Russell | | | Detroit | MI | 48203-2113 | |
| Property Owner | | 18595 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18595 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18596 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18597 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18598 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18599 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1859 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 185 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 18600 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18600 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Riverview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18600 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18600 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18601 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18601 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18602 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18602 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18602 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18602 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18604 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18604 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18605 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18605 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18605 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18605 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18606 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18606 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18607 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18607 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18608 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18609 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18609 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18610 Freeland | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18610 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18611 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18612 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18612 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18613 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18614 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18614 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18615 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18615 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18617 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18617 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18619 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18619 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1861 Campau Farms Circle 152/6 | | | Detroit | MI | 48207-5172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1861 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 18620 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18620 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18620 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18620 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18620 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18621 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18621 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18622 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18622 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18622 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18622 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18622 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18623 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18623 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18623 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18624 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18624 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18625 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18625 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18626 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18626 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18626 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18627 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18627 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18627 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Waltham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18629 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18629 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18629 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18630 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18630 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18630 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18631 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18631 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18631 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18631 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18632 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18632 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18632 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18633 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18634 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Sherwood | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18634 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18636 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18636 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18637 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18637 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18638 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18638 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18638 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18638 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18638 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18639 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1863 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18640 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18640 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18640 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18640 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18640 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18641 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18641 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18641 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18641 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18641 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18642 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18642 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18642 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18643 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18644 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18644 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18645 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18645 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18646 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18646 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18646 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18646 Woodingham | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18647 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18648 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18649 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18649 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1864 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1864 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18650 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18650 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18650 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18650 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18652 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18652 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18653 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18654 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18654 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18655 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18656 Conant | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18656 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18656 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18657 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18658 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18658 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18659 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1865 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18660 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18661 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18661 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18662 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18662 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18664 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18664 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18665 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18665 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Ryan | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18665 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18665 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18666 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18666 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18668 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18668 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18669 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18669 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18670 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18671 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18672 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18672 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18672 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18673 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18674 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18674 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18674 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18675 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18676 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18678 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18679 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18680 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18682 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18682 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18683 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18684 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18685 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Sherwood | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18686 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18687 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18688 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18689 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18689 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18689 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1868 E Outer Drive 50 | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18690 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18692 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18692 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18692 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18693 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18694 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18694 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18694 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18696 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18696 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 San Juan | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18696 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18698 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Ardmore | | | Detroit | MI | 48235-2535 | |
| Property Owner | | 18699 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18699 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 186 Clairpointe 10 | | | Detroit | MI | 48215 | |
| Property Owner | | 186 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 186 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 18700 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Chicago 15 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18700 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18700 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18700 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18700 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18701 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18701 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18701 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18701 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18701 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18702 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18702 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18702 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18703 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Shields | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18703 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18704 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18704 Chicago 14 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18704 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18705 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18705 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18707 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18707 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Chicago 13 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18708 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18708 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18709 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18710 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18710 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18710 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18710 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18711 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18711 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 1871 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18712 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18712 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18713 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18713 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18714 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18714 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18715 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18715 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18716 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18716 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18716 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Runyon | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18716 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18717 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18717 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18718 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18718 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18718 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18719 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 1871 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18720 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18723 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18724 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18726 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18726 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18728 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 1872 E Outer Drive 51 | | | Detroit | MI | 48234 | |
| Property Owner | | 18732 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18733 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18734 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18735 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18739 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1873 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 18740 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18743 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18744 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18745 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18745 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18746 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18748 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18748 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18750 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18751 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18752 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18754 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18755 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18757 Linville | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 1875 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18760 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18762 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18764 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18765 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18767 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18770 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18771 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18777 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 1877 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1877 W Grand Blvd | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18783 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18787 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 187 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 18800 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18800 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18800 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18801 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18805 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18806 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18808 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18808 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18809 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18809 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 1880 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1880 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18810 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18811 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18812 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18813 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18814 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Cardoni | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18817 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18817 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18818 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18819 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18819 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18820 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18823 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18824 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18824 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18825 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18826 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18826 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18827 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18829 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18829 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18829 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18830 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18832 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18834 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18835 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18835 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Morang | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18837 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18838 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18838 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18841 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18841 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18841 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18842 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18847 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18848 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18849 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 1884 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1884 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18850 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18850 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18851 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18853 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18856 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18857 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18860 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18861 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18862 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18865 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18865 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18866 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18866 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18867 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18868 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18868 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18869 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18870 Caldwell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18871 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18871 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18875 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18877 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18878 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18884 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18886 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18887 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18888 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 1888 E Outer Drive 55 | | | Detroit | MI | 48234 | |
| Property Owner | | 18890 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18892 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18894 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18898 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18898 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18900 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Whitcomb | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18900 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18902 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 18903 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18904 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18905 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18905 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18906 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18906 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18906 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18907 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18908 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18908 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18909 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18909 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18910 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18910 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Goulburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18911 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18911 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18912 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Whitcomb | | | Detroit | MI | 48236 | |
| Property Owner | | 18913 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18913 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18913 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18914 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18914 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18915 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18915 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18915 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18916 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18916 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18916 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18917 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18918 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18918 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18918 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18918 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18919 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18919 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18919 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18919 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1891 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Edsel | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1891 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 18920 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18920 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18920 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18921 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18921 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18921 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18921 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18922 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18922 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18923 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18923 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18923 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18924 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18925 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18925 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18925 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18926 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18926 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18926 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18926 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18926 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Westmoreland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18927 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18927 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18927 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18927 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18928 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18929 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 1892 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18930 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18930 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18930 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18931 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18931 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18931 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18931 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18932 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18932 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18933 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18934 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18934 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18934 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18936 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18936 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18936 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Algonac | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18937 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18937 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18937 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18939 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18940 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18940 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18941 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18942 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18942 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18943 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18943 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18943 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18944 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18944 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18945 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Cherrylawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18946 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18947 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18949 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18949 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18949 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18949 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 1894 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 18950 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18950 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18952 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18952 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18953 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18954 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18954 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18954 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18955 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18955 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18955 Pelkey | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18956 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18956 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18957 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18957 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18958 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18958 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18959 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18959 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18959 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1895 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18960 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18960 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18960 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18960 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18961 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18961 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18961 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18962 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18963 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18963 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18964 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18966 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18967 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18967 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18967 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18967 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18968 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18968 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18970 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18970 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18971 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18971 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18971 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18972 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18973 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18973 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18973 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18973 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18974 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18975 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18975 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18976 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18976 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18977 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Pierson | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18978 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18978 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18979 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18982 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18983 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18983 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18984 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18985 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18986 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18988 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18988 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18988 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18988 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18988 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18989 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18989 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18990 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18990 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18990 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18991 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18994 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18994 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18995 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18996 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 1899 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 189 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 189 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18 Pallister 47 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 18 W Bethune 18 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 19000 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19000 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19001 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19003 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19003 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19004 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19005 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19006 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19007 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19007 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19009 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1900 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1900 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1900 St Antoine | | | Detroit | MI | 48226-2333 | |
| Property Owner | | 1900 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19010 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19010 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19010 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19012 Kingsville | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19012 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 19013 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19013 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19014 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19014 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19014 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19015 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Patton | | | Detroit | MI | 48219-5203 | |
| Property Owner | | 19017 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19018 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19019 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 1901 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 1901 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1901 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1901 Pembridge Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 19020 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19020 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19020 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19021 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19021 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19023 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19025 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19026 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19028 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19029 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19029 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1902 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 19030 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19030 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19032 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19032 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19033 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19033 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19034 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19036 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19037 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 1903 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 19040 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 1904 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19050 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 1905 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1905 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1905 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19061 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19066 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Liddesdale | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1906 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1907 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1907 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 1908 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 19099 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 1909 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 190 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 190 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 19100 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19100 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19100 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19105 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19106 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19109 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 1910 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1910 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1910 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 19110 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19111 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19113 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19118 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 1911 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1911 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1911 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1911 Orleans 46 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19120 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19121 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19123 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19124 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19125 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19126 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19126 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19126 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19127 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19127 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19128 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19129 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19129 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19129 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19129 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1912 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1912 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 19130 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19130 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19130 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19130 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19131 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19131 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19131 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19132 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19132 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Kelly Rd | | | Detroit | MI | 48224-1009 | |
| Property Owner | | 19133 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19134 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19135 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19135 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19136 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19137 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19139 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1913 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1913 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1913 Orleans 47 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19140 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19140 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19140 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19140 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19140 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19142 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19142 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19143 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19143 Fairport | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19143 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19143 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19143 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19143 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19144 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19144 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19144 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19145 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19145 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19146 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19146 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19148 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19148 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19149 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1914 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 19150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19150 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19150 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Patton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19150 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19151 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19151 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19151 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19151 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19153 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19153 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19154 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19154 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19154 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19155 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19155 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19156 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19156 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19157 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19157 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19157 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19158 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19159 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19159 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19159 Rowe | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19159 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1915 Campau Farms Circle 157/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1915 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 19160 Algonac | | | Detroit | MI | 48234-3518 | |
| Property Owner | | 19160 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19160 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19161 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19161 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19161 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19161 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19162 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19162 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19163 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19163 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19163 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19164 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19164 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19165 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19165 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Runyon | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19165 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19165 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19166 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19166 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19166 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19167 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19167 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19168 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19168 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19168 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19169 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19169 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1916 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1916 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 19170 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19170 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19170 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19171 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Justine | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19171 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19171 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19172 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19172 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19172 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 19173 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19173 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19173 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19173 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19174 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19175 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19175 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19176 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19176 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19177 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19178 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19178 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19178 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19178 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19179 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19179 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Ardmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19180 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19180 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19180 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19181 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19181 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19182 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19182 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19183 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19183 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19183 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19184 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19185 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19185 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19185 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19185 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19186 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19186 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Lesure | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19186 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19187 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19187 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19188 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19188 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19189 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19189 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 1918 Cabot | | | Detroit | MI | 48209-1494 | |
| Property Owner | | 1918 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 19190 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19190 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19190 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19190 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19190 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19191 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Tyrone | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19191 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19192 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19192 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19192 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19193 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19194 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19194 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19195 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19196 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19196 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19196 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19196 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19196 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19197 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19198 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19199 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19199 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19199 Lahser 13 | | | Detroit | MI | 48219-1880 | |
| Property Owner | | 19199 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19199 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19199 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 1919 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1919 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1919 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 191 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 191 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 191 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 191 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Afton Rd | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19200 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Kelly Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 19200 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Votrobeck Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 19202 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19203 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19204 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19204 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19204 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19205 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19206 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Charleston | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19206 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19206 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19206 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19207 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19207 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19208 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19208 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19208 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19209 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19209 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19209 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1920 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1920 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1920 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1920 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1920 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19211 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19211 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Woodston | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19212 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19212 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19212 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19212 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19213 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19213 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19213 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19215 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19215 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19216 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19216 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19217 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19217 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19217 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19218 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19219 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19219 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1921 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1921 Campau Farms Circle 160/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1921 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 19220 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19220 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19220 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19221 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19222 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19223 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19224 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19224 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19225 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19225 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19226 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19228 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19228 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19229 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1922 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1922 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 19230 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19230 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19231 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19232 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19232 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19233 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19234 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19236 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19236 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Bloom | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19237 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19238 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19239 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 1923 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1923 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19240 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19240 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19241 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19243 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19244 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19244 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19244 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19245 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19246 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19247 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19248 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19249 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19249 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 1924 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1924 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 19250 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19250 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19251 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19251 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19251 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19251 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19254 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Lumpkin | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19254 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19255 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19256 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19256 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19258 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19258 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1925 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1925 Campau Farms Circle 159/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1925 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1925 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1925 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19260 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19262 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19262 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19262 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19263 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19263 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19265 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19266 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19267 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 1926 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1926 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19270 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19270 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19270 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19270 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19271 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19271 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19275 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19275 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19277 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19279 Woodbine | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1927 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1927 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1927 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19280 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19281 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19282 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19284 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19286 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1928 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 19290 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19290 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19294 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19297 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 1929 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1929 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 192 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 19300 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19300 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19301 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Freeland | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19301 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1930 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 19302 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19302 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19304 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19304 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19305 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19305 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19305 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19306 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19306 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19306 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19306 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19308 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19308 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Andover | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19309 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1930 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1930 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 19310 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19310 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19310 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19311 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19311 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19311 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19312 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19312 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19313 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Schoolcraft | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19313 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19314 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19314 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19314 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19315 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19317 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19317 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19318 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19319 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19319 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19319 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1931 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1931 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19320 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19320 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19320 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19320 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1932 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19321 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19321 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19321 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19321 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19321 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19322 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19322 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19322 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19323 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Omira | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19324 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19326 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19326 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19327 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19328 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19329 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19329 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1932 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1932 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1932 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1932 Lawndale | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1932 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19330 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19330 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Kentucky | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19330 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19331 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19331 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19332 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19332 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19332 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19333 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19335 Pelkey | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19335 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19337 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19337 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19337 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19338 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19338 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1933 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1933 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1933 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 1933 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1933 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19340 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19340 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Klinger | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19340 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19341 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19341 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19342 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19342 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19342 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19343 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19343 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19343 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19345 Hartwell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19345 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19346 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Ferguson | | | Detroit | MI | 48235-2416 | |
| Property Owner | | 19347 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19347 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19348 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19348 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19348 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19349 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19349 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1934 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 1934 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1934 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1934 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1934 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 19350 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19350 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19350 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Plainview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19350 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19351 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19351 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19351 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19351 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19352 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19353 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19353 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19353 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19354 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19354 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19355 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19355 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19355 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19355 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19356 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19356 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Westmoreland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19357 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19357 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19358 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19358 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19359 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19359 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19359 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1935 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1935 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 1935 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1935 Orleans 6 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1935 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 19360 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19362 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19363 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19364 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19364 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19364 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19365 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19366 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19367 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19368 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19368 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19368 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19369 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Dresden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19369 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 1936 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1936 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1936 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1936 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19370 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19370 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19371 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19374 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19374 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Washburn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19376 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19376 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19377 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19378 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19379 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 1937 Campau Farms Circle 163/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1937 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 1937 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 19380 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19380 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19381 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19381 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19382 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19383 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19385 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19385 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19386 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Caldwell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19386 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19387 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19387 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19387 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 1938 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1938 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1938 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 19390 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19390 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19391 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19391 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19392 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19393 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19394 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19394 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19394 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19395 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19395 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19397 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19398 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19399 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 1939 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1939 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 193 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 193 Newport | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19400 Afton Rd | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19400 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19400 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19401 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19401 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19401 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19401 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19402 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19403 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19404 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19404 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19404 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19405 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19405 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19405 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19405 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19406 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19406 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19408 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19409 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19409 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19409 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1940 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1940 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1940 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1940 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 19410 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19410 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19410 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19411 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 1941 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19412 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19412 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19413 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19413 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19414 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19414 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19415 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19416 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19416 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19417 Montrose | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19417 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19418 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19418 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19419 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19419 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1941 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1941 Orleans 61 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 64 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 69 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 76 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 78 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 80 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 83 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 86/652 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 87/654 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 90/653 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 96/663 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19420 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19421 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19421 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 1942 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19422 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19422 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19422 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19422 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19422 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19422 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19423 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Hoover | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19424 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19424 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19424 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19424 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19425 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19426 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19426 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19427 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19427 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19427 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19428 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19428 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19428 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19429 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1942 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 19430 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19430 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19430 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19431 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19431 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 W Davison | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19432 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19433 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19433 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19433 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19434 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19435 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19435 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19435 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19436 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19436 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19437 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Trinity | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19439 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19439 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1943 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1943 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1943 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 19440 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19440 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19441 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19442 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19443 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19443 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19443 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19443 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19444 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19444 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19445 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19445 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19446 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19446 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19446 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Schaefer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19446 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19448 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19449 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1944 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1944 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1944 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1944 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 19450 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19450 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19451 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19451 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19451 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 19453 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19453 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19453 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19453 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19454 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Stotter | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19454 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19455 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19456 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19456 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19458 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19458 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1945 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1945 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19460 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19460 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19461 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19462 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19462 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 19463 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19463 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19463 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19464 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19464 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19465 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19466 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19467 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19468 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19469 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19469 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19469 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1946 Campau Farms Circle 98/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 1946 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1946 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1946 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1946 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 19470 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19470 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19470 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19470 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19471 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19471 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19471 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Dwyer | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19472 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19472 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19473 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19476 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19478 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19479 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19479 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19479 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1947 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1947 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1947 Orleans 11 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19480 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19480 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Burt Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19481 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19481 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19481 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19481 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19482 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19483 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19485 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19485 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19485 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19485 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19486 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19486 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19486 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19487 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19489 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19489 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19489 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1948 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1948 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 19490 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19490 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19492 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Prairie | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19494 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19494 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19494 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19495 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19496 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19497 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19498 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19499 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1949 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 1949 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 194 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 194 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19500 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19500 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19501 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19501 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19502 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Westmoreland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19503 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19505 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19505 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19506 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19508 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19508 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19509 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19509 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1950 Campau Farms Circle 97/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 1950 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1950 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1950 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19510 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19510 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19511 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19511 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19511 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19511 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1951 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19512 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19512 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19514 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19515 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19515 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19515 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19517 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19517 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19518 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19518 W Grand River | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19519 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 1951 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 19520 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19520 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19520 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19520 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19520 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19521 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19521 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19521 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1952 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19522 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19524 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19525 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19528 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1952 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1952 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19530 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19530 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19531 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19532 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19532 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19533 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19534 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19535 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19535 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19536 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19537 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19537 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19537 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19537 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19539 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 1953 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19541 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19541 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19541 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19542 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19544 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Anvil | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19545 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19547 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19548 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19549 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1954 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1954 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 19550 Joann | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19550 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19550 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19551 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19551 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19553 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19555 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19556 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19557 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19557 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19558 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19559 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 1955 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1955 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1955 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19560 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19560 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19561 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19562 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19563 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19563 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19566 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19568 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19568 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1956 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1956 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1956 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1956 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19570 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19571 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19571 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1957 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19574 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19574 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19576 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19577 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19578 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19579 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1957 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19580 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19580 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19581 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19583 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19585 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19587 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19587 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Alcoy | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19588 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19588 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19589 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1958 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1958 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19590 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19590 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 1959 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19592 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19594 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19595 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19597 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19598 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1959 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19600 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19600 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19602 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19603 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19604 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19605 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19605 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19609 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 1960 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 19610 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Albion | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19610 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19610 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19610 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19611 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19612 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19612 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19614 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19614 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19614 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19615 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19619 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19619 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 1961 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1961 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 19620 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19620 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19620 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19620 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19621 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19621 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19621 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19622 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19623 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19624 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19625 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19625 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19626 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Spencer | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19626 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19627 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19628 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19629 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19629 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1962 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1962 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19630 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19630 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19630 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19631 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19633 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19634 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19634 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19636 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19636 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19637 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19637 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19638 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19639 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1963 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1963 Orleans 19 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19640 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Hoover | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19640 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19640 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 19641 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19641 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19641 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19642 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19642 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19644 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19644 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19645 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19645 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19645 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19646 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19648 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19648 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19649 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19649 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 1964 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1964 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1964 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 19650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19650 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19650 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19652 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19652 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19653 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19654 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19654 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19655 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19655 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19656 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19656 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Helen | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19657 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19658 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19659 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1965 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1965 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1965 Orleans 20 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19662 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19662 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19664 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19665 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19666 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19667 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19668 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19668 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19669 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19670 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19672 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19674 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19676 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19676 Mccormick | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19676 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19677 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19677 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19677 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19678 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19679 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1967 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1967 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19680 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19680 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19681 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19682 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19683 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19684 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19685 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19685 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19687 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19687 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19688 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19688 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 1968 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 19690 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19690 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19692 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Omira | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19694 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19694 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19694 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19695 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19699 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 1969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 196 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 196 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 19700 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19700 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19701 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 1970 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19703 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19703 Greenlawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19703 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19703 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19704 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19704 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19705 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19705 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19705 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19706 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19707 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19708 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19708 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19709 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1970 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1970 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 19710 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19710 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19710 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19711 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19711 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19711 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Healy | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19713 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19713 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19715 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19716 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19716 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19717 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19717 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19717 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19718 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19719 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19719 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1971 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1971 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1971 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1971 Orleans 23 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1971 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19720 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19721 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Snowden | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19721 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19722 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19722 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19723 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19724 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19724 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19725 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19725 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19725 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19726 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19726 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19726 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19727 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19727 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19728 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19728 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19729 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19729 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19730 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19731 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19731 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19732 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19732 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19733 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19733 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19734 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19735 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19735 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19736 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19737 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19738 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1973 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1973 Orleans 24 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1973 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19740 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19740 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19741 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19741 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19741 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19742 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19742 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19742 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19743 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19743 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19744 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19744 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19745 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19745 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19748 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19748 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19749 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1974 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1974 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 1974 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 19750 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19750 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19750 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19751 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19752 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19752 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19754 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19754 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19755 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19755 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19756 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Oakfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19758 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19758 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19759 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19759 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1975 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1975 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Pasadena | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19760 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19760 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19760 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19761 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19762 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19763 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19763 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19764 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19765 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19765 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19766 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19766 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19767 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19768 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19769 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 1976 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1976 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1976 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 19770 Chesterfield | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19770 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19770 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19771 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19774 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19775 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19777 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19777 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19778 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19778 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19779 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19779 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1977 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1977 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 19780 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19780 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19781 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19785 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19786 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19787 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19788 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19789 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1978 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1978 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19790 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19791 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19793 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19794 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19796 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19798 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19798 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1979 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1979 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1979 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 197 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 19800 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19800 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Fenmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19800 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19800 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19800 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19800 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19801 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19802 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19803 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19803 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19804 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19805 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19808 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19808 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19809 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1980 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 1980 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1980 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19810 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19811 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19811 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19812 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19814 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19814 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19815 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19815 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19816 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19817 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19817 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19818 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19818 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Freeland | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19819 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1981 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1981 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1981 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 1981 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19820 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19821 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19821 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19825 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19828 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 1982 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1982 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 19830 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19833 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19833 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19836 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19836 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19839 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19839 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1983 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1983 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1983 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 1983 Orleans 29 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1983 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 19840 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19840 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19840 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19840 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19842 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19845 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19846 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 1984 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1984 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19850 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19850 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 19851 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19851 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19853 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19854 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 1985 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1985 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 1985 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19860 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19861 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1986 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1986 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1987 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19880 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1988 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1989 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Orleans 32 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Prest | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19900 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19900 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19902 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19903 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19904 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19905 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19908 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19909 Southfield | | | Detroit | MI | 48235-2266 | |
| Property Owner | | 1990 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1990 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 1990 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 19910 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19911 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19911 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19911 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19912 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19912 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19913 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19914 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19914 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19915 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19918 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19918 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19919 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1991 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1991 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1991 Lawrence | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1991 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19920 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19921 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19921 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19922 Annett | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19924 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19924 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19924 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19924 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19925 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19925 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19927 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19927 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19927 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19928 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19928 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19929 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Mansfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19929 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1992 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1992 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19930 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19930 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19930 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19931 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19931 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19932 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19932 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19933 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19934 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19934 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19934 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19935 Rowe | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19935 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19936 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19937 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19937 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19937 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19938 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19938 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19938 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19939 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19939 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1993 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 19940 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19941 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19941 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19941 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19942 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19942 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19942 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19942 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19942 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19944 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19944 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19944 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19944 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19945 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19946 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19947 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19947 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19948 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19948 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19949 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19949 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1994 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1994 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1994 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 19950 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Canterbury | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19950 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19950 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19950 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1995 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19952 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19952 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19953 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19953 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19954 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19954 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19955 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19955 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19956 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19956 Mitchell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19957 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19957 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19957 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19959 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1995 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1995 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Orleans 55 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19960 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19960 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19961 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19961 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19961 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 1996 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19962 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19962 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19962 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19963 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19963 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19963 Waltham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19964 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19964 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19967 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19967 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19968 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Avon | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19969 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19969 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1996 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1996 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 19970 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19970 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19971 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19971 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19971 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19972 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19972 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19972 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19973 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19974 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19975 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19975 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19975 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19976 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19976 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19976 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19977 Stotter | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19977 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19978 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19978 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 1997 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 1997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 19980 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19980 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19981 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19981 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19981 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19983 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19983 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19984 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19984 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19984 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19985 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19986 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19987 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19987 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19988 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19988 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19989 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19989 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19990 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Harned | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19991 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19991 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19991 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19992 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19993 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19993 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19994 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19995 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19996 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19997 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19997 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19999 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19999 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1999 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1999 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 199 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 199 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 1 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 20000 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20000 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Salem | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20000 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20000 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20001 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 W Seven Mile | | | Detroit | MI | 48219-3403 | |
| Property Owner | | 20002 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20002 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20002 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20004 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20004 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20005 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20006 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20006 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20006 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20006 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20007 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20008 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20008 Lichfield | | | Detroit | MI | 48221-1389 | |
| Property Owner | | 20008 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20008 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20009 Greydale | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20009 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20009 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 2000 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2000 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2000 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20010 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20010 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20011 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20012 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20012 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20012 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20012 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20013 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20013 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20014 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20014 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20014 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20014 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20015 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20015 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Coventry | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20016 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20017 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20017 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20017 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20017 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20018 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20019 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20019 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 2001 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 2001 Orleans 58 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 20020 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20020 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20020 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20021 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20021 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20021 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 2002 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20022 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20022 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20022 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20024 Berg Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20024 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20025 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20025 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20025 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20026 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20027 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20029 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20029 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 2002 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 20030 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 20030 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Wexford | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20030 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20032 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20034 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20034 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20035 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20035 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20035 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20035 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20036 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20036 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20038 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20038 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20038 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20039 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20039 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 2003 Brooklyn 10/209 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 1/201 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 13/211 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 14/301 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 15/302 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2003 Brooklyn 17/304 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 18/305 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 19/306 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 23/309 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 26/311 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 27/401 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 28/402 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 29/403 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 31/405 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 3/203 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 36/410 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 37/411 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 38/412 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 40/414 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 4/204 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 43/307 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 44/310 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 45/406 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 5/205 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 6/206 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 9/208 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Orleans 59 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2003 W Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20040 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20040 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20042 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20042 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20042 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20044 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Murray Hill | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20044 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20045 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20046 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20046 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20048 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20048 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20048 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20048 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20049 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20049 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 2004 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 2004 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2004 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 20050 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20050 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20051 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20051 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Hull | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20051 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20052 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20052 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20053 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20053 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20054 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20054 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20054 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20055 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20056 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20057 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20057 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20057 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20058 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20058 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20058 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20058 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20059 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2005 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 20060 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20060 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20061 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20062 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20063 Exeter | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20063 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20064 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20064 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20065 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20065 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20065 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20066 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20067 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20068 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20068 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20068 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20069 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20069 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 2006 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2006 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2006 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2006 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 2006 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20070 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20072 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20073 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20073 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20074 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20075 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20076 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20077 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Vaughan | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20078 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 2007 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 2007 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2007 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2007 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2007 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 20080 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20080 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20081 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20081 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20083 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20084 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20085 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20086 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20087 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20088 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 2008 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2008 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 20090 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20090 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20091 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20092 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20092 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20094 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20096 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20096 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20097 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20097 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20097 Southfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20098 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20099 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20099 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2009 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2009 Orleans 34 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 200 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 200 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 200 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 200 River Place 11/109 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 12/110 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 14/112 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 15/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 16/202 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 17/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 18/204 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 20/206 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 22/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 23/209 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 24/210 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 25/211 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 26/212 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 27/301 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 30/304 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 31/305 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 33/307 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 34/308 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 35/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 36/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 37/311 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 38/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 40/402 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 4/102 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 41/403 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 42/404 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 43/405 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 44/406 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 45/407 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 46/408 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 47/409 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 48/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 49/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 50/412 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 5/103 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 6/104 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 7/105 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 8/106 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 9/107 | | | Detroit | MI | 48207 | |
| Property Owner | | 20100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20100 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20100 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Westbrook | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20100 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20102 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20102 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20103 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20103 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20104 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20105 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20106 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20109 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20109 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 W Warren | | | Detroit | MI | 48228-3251 | |
| Property Owner | | 2010 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Monterey | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2010 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 20110 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20110 Five Points | | | Detroit | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20110 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20110 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20111 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20112 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20112 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20114 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20114 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20114 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20115 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20115 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20116 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20116 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20117 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20117 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20117 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20119 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 2011 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2011 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2011 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 20120 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20120 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20121 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20121 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20122 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20122 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20124 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20125 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20125 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20126 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20126 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20126 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20126 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20127 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20128 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20129 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2012 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 North | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 20130 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20130 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20130 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mohican | | | Detroit | MI | 48205 | |
| Property Owner | | 20131 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20132 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20132 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20135 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20136 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20136 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Russell | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20137 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20138 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20138 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20138 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20139 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20140 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20140 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20140 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20141 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20141 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20141 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20141 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20142 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20142 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20142 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20143 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20144 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20144 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20145 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20146 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20146 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20147 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20148 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 2014 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2014 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 20150 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20150 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20151 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Bramford | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20151 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20152 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20153 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20153 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20153 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20155 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20156 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20156 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20157 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20158 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20158 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20159 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 2015 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2015 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 20160 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20160 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20160 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20161 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20161 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20161 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 2016 24th St | | | Detroit | MI | 48216-1072 | |
| Property Owner | | 20162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20164 Omira | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20164 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20166 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20166 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20167 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20168 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20169 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 2016 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 20170 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20170 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20172 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20173 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20175 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Livernois | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20176 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20176 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20178 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20178 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20179 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20179 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 2017 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2017 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 20180 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20180 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20180 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 2018 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20181 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20181 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20181 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20183 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20183 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20183 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20184 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20186 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20186 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20187 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20188 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20188 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20189 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20189 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20189 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 2018 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 North | | | Detroit | MI | 48203 | |
| Property Owner | | 20190 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Roselawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20191 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20191 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20191 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20192 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20192 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20194 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20195 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20195 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20198 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20198 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 2019 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 201 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 201 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 201 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20200 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Crusade | | | Detroit | MI | 48205 | |
| Property Owner | | 20200 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Dresden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20201 Exeter | | | Detroit | MI | 48205 | |
| Property Owner | | 20201 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20201 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20202 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20203 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20203 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20203 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20206 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20206 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20207 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20207 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20208 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20208 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20209 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20209 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 2020 Hazel | | | Detroit | MI | 48208 | |
| Property Owner | | 2020 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 2020 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 20210 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Archer | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20210 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Schaefer 6 | | | Detroit | MI | 48235-1545 | |
| Property Owner | | 20210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20211 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 2021 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20212 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20212 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20212 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20212 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20213 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20214 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20214 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20214 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20214 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20215 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20216 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20216 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20218 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20218 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20218 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Goulburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20218 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20219 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20219 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 2021 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 20220 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20221 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20221 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20221 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20221 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20222 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20222 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20222 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20223 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20223 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20223 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20224 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20225 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20226 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Prairie | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20226 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20227 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20228 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20229 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 2022 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2022 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2022 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 20230 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20230 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20230 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20231 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20231 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20231 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20232 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20233 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20233 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20234 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20234 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Terrell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20235 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20235 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20235 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20235 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20236 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20236 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20236 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20236 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20237 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20239 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 2023 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2023 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2023 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2023 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2023 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Orleans 41 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 20240 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20240 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20240 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20240 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20241 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20241 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20241 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20242 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20242 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20242 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20242 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20243 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20243 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20243 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20244 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Bentler | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20244 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20244 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20246 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20247 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20247 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20248 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20249 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20249 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 2024 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20250 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20250 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20250 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Omira | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20251 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20253 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20253 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20253 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20255 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20256 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20257 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20257 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20258 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20258 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20258 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20259 Warrington | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2025 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2025 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2025 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 20260 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20260 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20260 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20261 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 2026 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20262 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20262 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20262 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20262 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20263 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20265 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20265 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20266 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20266 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20266 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20268 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20269 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 2026 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2026 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2026 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2026 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 20270 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20270 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20270 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20271 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20271 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20272 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20274 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20274 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20275 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20276 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20276 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20277 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20277 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20277 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20278 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20279 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2027 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Orleans 43 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2027 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20280 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20280 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20281 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20282 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20282 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20282 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20283 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20283 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20284 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20285 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20286 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 2028 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20290 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20290 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20290 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20292 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Dean | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20292 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20292 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20293 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20293 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20294 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20295 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20296 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20296 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20297 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 2029 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2029 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2029 Orleans 44 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 202 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Clairpointe 02 | | | Detroit | MI | 48215 | |
| Property Owner | | 202 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 202 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 20300 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20300 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20301 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20301 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20302 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20302 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20303 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20304 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20306 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20306 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Pelkey | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20306 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20307 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20308 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20308 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20309 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20309 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 2030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 2030 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 20310 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20310 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20312 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20312 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20313 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20315 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20316 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20316 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20317 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Mccormick | | | Detroit | MI | 48224 | |
| Property Owner | | 20317 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20318 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 2031 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2031 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2031 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2031 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 20320 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20320 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20320 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20321 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20321 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20322 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20324 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20325 Moross | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20327 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2032 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2032 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2032 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2032 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 20335 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20336 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 2033 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2033 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 20340 W Grand River | | | Detroit | MI | 48219-3342 | |
| Property Owner | | 20341 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2034 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20343 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20344 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20347 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20349 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 2034 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2034 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 20351 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 2035 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20355 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20356 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20359 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 2035 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 20366 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 2036 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20375 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2037 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20380 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2038 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2038 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2039 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2039 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2039 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 203 Windward Ct 22 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 203 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20400 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20400 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20400 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20401 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 2040 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20402 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20402 Sheffield Rd | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1457 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 320 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20403 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20403 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20403 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20404 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20405 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20406 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20407 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20408 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20409 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 2040 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 20410 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20410 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20411 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20411 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20412 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20412 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20412 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20413 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20413 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20413 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20414 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20415 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20415 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20415 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20416 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20416 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20417 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Gallagher | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20418 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 2041 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2041 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 20420 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20420 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20420 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20421 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2042 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20422 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20422 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20422 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20423 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20423 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20423 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20424 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20425 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20425 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20428 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20428 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Wisconsin | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20429 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20429 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 2042 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 20430 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20430 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20430 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20430 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20430 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20431 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2043 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20433 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20433 Meyers | | | Detroit | MI | 48236 | |
| Property Owner | | 20433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20434 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20434 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20434 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20436 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20436 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20437 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20437 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20438 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20438 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20438 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20439 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 2043 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2043 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 20440 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20441 Glendale | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20441 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20441 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20442 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20444 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20444 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20445 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20445 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20445 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20447 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20448 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 2044 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2044 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2044 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20450 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20450 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20451 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20451 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20451 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20452 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20453 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20453 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Mccormick | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20453 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20454 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20454 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20455 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20455 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20456 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20456 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20458 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20458 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 2045 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2045 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 20460 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20461 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20461 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20462 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20462 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20463 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20463 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20464 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20464 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20465 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20466 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20467 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Terrell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20467 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20468 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20469 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20469 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20469 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 2046 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20470 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20470 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20470 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20471 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20473 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20474 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20475 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20476 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20476 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20476 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20478 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2047 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 20480 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20480 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20481 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Yonka | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20483 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20484 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20484 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20484 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20485 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20486 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20486 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20487 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20489 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 2048 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20490 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20491 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20492 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20494 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20494 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20494 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20495 Packard | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20495 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20496 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20497 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20499 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20499 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 204 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Mainsail Court 45 | | | Detroit | MI | 48207 | |
| Property Owner | | 204 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 204 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 204 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20500 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20500 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20502 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Plainview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20502 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20503 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20504 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20505 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20505 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20507 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20508 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20509 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20509 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20509 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2050 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Marian Pl | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20510 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20511 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20511 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20512 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20513 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20514 Bentler | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20514 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20514 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20515 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20515 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20515 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20517 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20517 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20518 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20518 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20518 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20519 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2051 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2051 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 20520 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20520 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20520 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20520 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20520 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20521 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20521 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20521 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Winston | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20522 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20522 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20522 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20523 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20523 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20524 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20524 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20524 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20525 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20525 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20526 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20527 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20528 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20528 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20528 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20528 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20528 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20529 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 2052 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2052 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2052 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 20530 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20530 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20530 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Moenart | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1468 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 331 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20530 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20530 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20531 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20532 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20533 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20533 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Glastonbury | | | Detroit | MI | 48219-1547 | |
| Property Owner | | 20534 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20535 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20536 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20536 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20537 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20538 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20539 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20540 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20541 Atbany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20541 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20541 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20541 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20543 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20543 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20544 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20545 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20545 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20545 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20546 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20547 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20547 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20547 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20548 Picadilly | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20549 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20549 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 2054 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2054 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20550 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20550 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20550 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20551 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20552 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20552 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20553 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20554 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20555 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20557 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20559 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20559 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 2055 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2055 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20560 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20561 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 2056 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20562 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20563 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20563 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20563 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20565 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20566 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20568 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Hickory | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20569 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20569 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 2056 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2056 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 20570 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20571 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20572 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20573 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20574 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20575 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20576 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20577 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20577 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20578 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 2057 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 20580 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20580 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20580 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20581 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 2058 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20585 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20586 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20588 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 2058 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 20592 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20598 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 2059 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 205 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 205 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 205 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 205 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20600 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20604 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20608 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 2060 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2060 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20613 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20614 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20614 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20615 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20619 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20620 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20620 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20621 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20621 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20622 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20628 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20630 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20631 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 2063 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20634 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20638 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20639 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2063 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 20641 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20644 Pembroke | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20646 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2064 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2064 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20650 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20654 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20659 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20659 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 2065 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2065 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 20662 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2066 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2066 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 20670 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20672 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20675 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20677 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 2068 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2069 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 206 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 206 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 20700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20700 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20702 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2070 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2070 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 20710 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20712 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20712 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20715 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20717 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20719 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2071 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2071 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2072 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20722 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20729 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2072 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2072 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 20730 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20732 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20737 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20745 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20746 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20747 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 2074 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2075 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2075 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20765 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20767 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2076 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2077 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 207 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 207 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 207 Windward Ct 21 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2080 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2080 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20810 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20811 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20812 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Tireman | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2081 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2081 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 20825 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20826 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20827 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20829 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 2082 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 20830 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20836 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 N Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20847 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20848 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 2084 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20851 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20853 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2086 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20863 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 2087 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2087 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 208 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 208 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 20900 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20900 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20901 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20901 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20915 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2092 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20934 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20936 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20936 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2093 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2093 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 20941 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2094 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2096 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2098 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 209 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 209 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 209 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 20 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 20 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 20 Witherell | | | Detroit | MI | 48226 | |
| Property Owner | | 21000 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2100 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2100 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2100 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2100 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2101 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21024 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2102 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2103 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2103 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Bryanston Crescent 10 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2105 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2106 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2108 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2109 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2109 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 210 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 210 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 210 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 210 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 210 W Montana | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21100 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2110 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 21114 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2111 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21124 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21126 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2112 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 21143 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21145 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 2114 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2114 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 21150 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21151 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21153 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21159 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2115 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2115 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2115 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2116 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2116 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 21170 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21171 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21174 W Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 21179 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2117 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21180 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2118 Brooklyn | | | Detroit | MI | 48201 | |
| Property Owner | | 2118 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 21193 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2119 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2119 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 211 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 211 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 211 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Windward Ct 20 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21201 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2120 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2120 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 21211 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21218 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2121 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2121 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 21222 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2122 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2122 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 21232 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21235 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2123 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21240 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21242 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2124 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2124 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2124 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2124 Selden | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2125 Bryanston Crescent 18 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2125 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2126 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2126 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21270 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2127 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2127 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1286 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2128 Bryanston Crescent 46 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2128 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2128 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2128 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2129 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2129 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2129 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 212 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 212 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Mainsail Court 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 21300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21305 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2130 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2131 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2131 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 21321 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21325 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2132 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 21330 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21338 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21344 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21346 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2134 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 21350 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21355 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21357 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2135 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2135 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2135 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2135 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2135 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 21360 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21365 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 2136 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2136 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2136 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 21370 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 W Mcnichols | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21371 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2137 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2137 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2137 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2137 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2137 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2138 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2138 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2138 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2139 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2139 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2139 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 213 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 213 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 21400 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21401 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21403 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2140 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2140 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2140 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 21411 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21412 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21414 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2141 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2141 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2141 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 21424 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21431 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21433 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21434 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21439 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2143 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2143 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 21440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21443 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21443 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2144 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 21450 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 2145 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 21461 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21463 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21465 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21468 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2146 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 21470 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21473 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21474 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21475 Margareta | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21476 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2147 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2147 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21480 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21484 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21492 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21494 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2149 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2149 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 214 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 21500 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21501 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21503 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 2150 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 21511 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21515 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2151 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2151 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 21525 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21529 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2152 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 21530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21531 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21532 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21535 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2153 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 21540 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21541 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21544 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2154 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2154 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 21550 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21551 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2155 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2155 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2155 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2155 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21560 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2156 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2156 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2156 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 21570 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21579 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2157 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21580 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 2158 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 2158 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2158 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 215 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 215 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Golden Gate | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 215 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 215 Windward Ct 19 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21600 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21603 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21604 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21604 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21609 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 2160 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2160 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2160 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 21611 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2161 Bryanston Crescent 15 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2161 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 21621 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21622 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21626 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21628 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2162 Bryanston Crescent 29 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2162 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2162 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2162 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 2162 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 21632 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21639 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2163 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2163 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 21640 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21644 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21646 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21646 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21647 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2164 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 21651 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21653 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2165 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2165 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2165 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21661 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21666 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2166 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2166 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2166 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 21671 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2167 Bryanston Crescent 12 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2167 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2167 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 21680 Santa Clara | | | Detroit | MI | 48219-2543 | |
| Property Owner | | 21685 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2168 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 21690 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2169 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2169 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 216 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 216 E Grixdale | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 216 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 21700 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21706 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2170 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2170 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 21711 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21714 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21718 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2171 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21720 Jason | | | Detroit | MI | 48223 | |
| Property Owner | | 21720 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2172 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2172 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 21730 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2173 Marlborough | | | Detroit | MI | 48215-2532 | |
| Property Owner | | 2173 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 21746 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2174 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2174 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2175 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2175 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2175 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 21769 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 2176 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2176 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 21770 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21772 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21776 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2177 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 21784 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21786 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2178 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2179 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 217 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 217 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 21800 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21809 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21811 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21813 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2181 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 21824 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21827 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2182 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2184 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2184 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2184 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2186 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2187 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2188 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2189 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 218 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 218 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 218 S Military | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2190 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2190 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2191 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2191 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2193 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 21946 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2194 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2194 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2194 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2194 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2195 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 21960 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2196 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2196 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2196 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2196 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 21978 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2198 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 219 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 219 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 219 Windward Ct 18 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21 Delaware 54 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 21 Pallister 3 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 2200 Eighth | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2200 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2200 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2200 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2201 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 22020 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22022 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22026 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2202 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2202 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2202 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 22034 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2203 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2203 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2203 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 22044 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22044 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22045 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22045 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2204 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 22050 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22052 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 2205 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2205 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2205 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2205 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22060 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22064 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22065 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22067 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22069 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 2206 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2206 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2206 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 22070 Ulster | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22077 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2208 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2208 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2209 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 220 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 220 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 22100 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22100 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22103 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2210 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2210 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2210 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 22110 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22111 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22112 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22113 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2211 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Indiandale | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 22125 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22127 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22128 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2212 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22133 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22137 Kessler | | | Detroit | MI | 48219 | |
| Property Owner | | 22138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22140 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 22141 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2214 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2214 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2215 0 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22151 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22154 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2215 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2215 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2215 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2215 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2215 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2215 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22160 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22161 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22164 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2216 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2216 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2216 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2216 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22172 Hessel | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22172 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 2217 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2217 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2218 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2218 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2192 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2219 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 221 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 221 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 221 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 22200 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22202 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22205 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2220 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2220 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 22216 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2221 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2221 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2221 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 22221 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2222 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2222 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2222 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 22232 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22238 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2223 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2223 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2223 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 22240 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22241 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22245 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22249 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2224 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2224 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2224 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22250 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22251 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22254 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22258 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 2225 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2225 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2225 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 22260 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22267 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2226 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2226 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2226 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22274 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 2227 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2227 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2227 Highland | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22283 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22284 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22285 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 2228 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2228 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2228 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2228 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2229 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 222 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 222 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 22300 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22303 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2230 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2230 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2230 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2230 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 22312 Pickford | | | Detroit | MI | 48219-2354 | |
| Property Owner | | 22313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22316 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 2231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2231 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2231 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 22320 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22322 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22324 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22325 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22328 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2232 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2232 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22331 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22332 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22334 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22335 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2233 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2233 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Mcclellan | | | Detroit | MI | 48209 | |
| Property Owner | | 2233 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2233 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22341 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22342 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2234 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2234 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2234 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 22350 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22351 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22352 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22354 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2235 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2235 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2235 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 22362 Roxford | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2236 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2236 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2236 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2237 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2237 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2238 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2238 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2238 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2238 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2239 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2239 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2239 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2239 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 223 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 223 Windward Ct 17 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 223 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 22400 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Wanamaker Pl | | | Detroit | MI | 48223 | |
| Property Owner | | 22401 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22401 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2240 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2240 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2240 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Wilkins | | | Detroit | MI | 48207 | |
| Property Owner | | 22410 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22413 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22414 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22417 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2241 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2241 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 22420 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Malta | | | Detroit | MI | 48223 | |
| Property Owner | | 22423 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22425 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22426 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22427 Eaton | | | Detroit | MI | 48223 | |
| Property Owner | | 22428 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2242 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2242 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2242 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22431 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22431 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2243 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2243 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22440 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22442 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22445 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22445 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2244 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2244 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 22450 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22451 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22453 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22456 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22457 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Acacia St | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22459 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2245 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2245 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2245 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 22460 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22461 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 246 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2246 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 22471 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22473 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22477 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 2247 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 22481 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22482 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2487 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 2248 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2248 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 22490 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22495 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 2249 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2249 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 224 Mainsail Court 34 | | | Detroit | MI | 48207-5008 | |
| Property Owner | | 224 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 224 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 224 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 22501 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22501 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22508 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22509 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2250 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2250 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22510 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22512 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22513 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2251 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2251 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2251 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2251 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 22520 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22520 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22521 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22527 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22528 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 2252 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 22530 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22530 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 22531 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22532 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22536 Tireman | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22537 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 2253 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2253 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2253 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 22540 Belton | | | Detroit | MI | 48239 | |
| Property Owner | | 22541 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22547 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2254 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2254 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2254 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2254 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2550 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22552 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22555 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2255 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2255 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22561 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22563 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22564 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22569 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2256 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22570 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22571 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22574 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22579 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2257 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2257 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 22581 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22585 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22589 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 2258 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 22590 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22590 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22597 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2259 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 225 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 225 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 22600 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22600 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22605 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22606 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22606 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22608 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2260 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2260 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2260 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 22610 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22610 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22611 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22616 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22617 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22618 Frisbee | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2261 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2261 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 22620 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22624 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22625 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22628 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2262 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2262 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 22630 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22634 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22635 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22637 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2263 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2263 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2263 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 22642 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22644 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22645 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22647 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2264 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22650 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22650 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22651 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 2265 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2265 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22663 Fullerton | | | Detroit | MI | 48223 | |
| Property Owner | | 2266 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 22679 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2267 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 2267 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2267 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 22682 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22685 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 2268 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2269 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2269 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 226 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 226 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 226 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 22700 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2270 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2270 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2270 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22712 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22713 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 22716 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2271 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2271 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2271 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2271 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 22722 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22722 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2272 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2272 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2272 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22732 Cambridge | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22735 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2273 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2273 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22748 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22749 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2274 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22753 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2275 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 22 7600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 2276 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 22778 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2277 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2277 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 22782 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2278 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2278 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 22792 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2279 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2279 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 227 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 227 King | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 227 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 227 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 227 Windward Ct 16 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 22805 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Vassar | | | Detroit | MI | 48219 | |
| Property Owner | | 2280 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 2280 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2281 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2281 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2283 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2283 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2283 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2284 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2284 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 E Remington | | | Detroit | MI | 48234 | |
| Property Owner | | 2286 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2286 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2287 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2287 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2288 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 228 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 2291 Blaine | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1488 of 2275
13-53846-tjt   Doc 8970-3   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 351 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2291 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 22934 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22935 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22940 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22944 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2294 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 22951 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2295 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2296 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22970 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22971 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2297 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2297 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2299 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2299 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 229 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 229 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 22 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 22 Pallister 48 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 23001 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2300 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Manson | | | Detroit | MI | 48209 | |
| Property Owner | | 2300 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 23016 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2301 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2301 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2302 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2302 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2302 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2303 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 23040 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23041 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23043 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2304 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2304 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 23053 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2305 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 23060 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2307 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2307 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 23089 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2308 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2309 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2309 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 230 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 230 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 230 Mainsail Court 32 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 230 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 230 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 230 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 23101 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2310 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Property Owner | | 2310 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2311 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 23125 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2315 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2317 Myrtle | | | Detroit | MI | 48208 | |
| Property Owner | | 2317 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2318 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2318 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2319 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 231 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 231 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 231 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 231 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 231 Windward Ct 15 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2320 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2320 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 23210 Meadow Park | | | Detroit | MI | 48239 | |
| Property Owner | | 23221 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23225 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23225 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23228 Joy Rd | | | Detroit | MI | 48239 | |
| Property Owner | | 2322 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2322 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 23230 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2323 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2324 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2324 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2325 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 23261 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2326 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2326 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2326 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2326 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2327 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2327 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2328 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2329 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 232 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 232 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 23301 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2330 Buena Vista | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2330 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2330 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 23315 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2331 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2331 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2334 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2334 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2334 Woodstock 2 | | | Detroit | MI | 48203-1054 | |
| Property Owner | | 2335 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2335 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 23361 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 2336 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2336 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2337 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2337 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2337 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2338 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2339 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 233 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 233 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 233 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 2340 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2340 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2341 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2341 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 23421 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2343 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 23440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23452 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2345 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2345 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2346 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 23471 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2347 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 23485 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2349 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 234 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2350 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2352 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 23525 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2352 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 23530 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2353 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2353 Oakman Blvd | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2353 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2354 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2355 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2356 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2356 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2358 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2358 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2359 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 235 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 235 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 235 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 Windward Ct 14 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 235 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 23610 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23623 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2363 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2363 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2363 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2364 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2365 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2365 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2366 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 23675 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23689 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2368 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 23697 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2369 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 236 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 236 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 236 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 236 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2370 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2371 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2372 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2374 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2375 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 237 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 237 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2380 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 23819 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2381 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23820 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2382 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23830 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 2383 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 23845 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23849 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2384 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 23850 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 23850 Florence | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2385 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 23860 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2386 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23871 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2387 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23880 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 2388 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 238 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 238 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 238 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 238 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2392 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 23940 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2394 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2395 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2395 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2396 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2397 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2399 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 239 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Windward Ct 13 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 23 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 2400 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2400 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2400 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2400 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2401 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24026 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 2402 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 24031 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2403 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2403 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2404 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2404 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2404 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2404 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 24052 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2405 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2405 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2406 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Howard 1 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2406 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2407 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2407 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2408 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2408 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2408 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2409 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 240 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 240 Keelson Dr | | | Detroit | MI | 48215-3056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 240 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 2410 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 W Lafayette 27 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2411 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2411 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2413 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2413 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2414 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2414 W Lafayette 28 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2415 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2416 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2416 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2416 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2416 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2417 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2417 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2418 Howard 3 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2418 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 W Lafayette 29 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2419 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2419 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 241 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 241 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 241 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 24201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2420 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2421 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2421 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 24220 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24220 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24221 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24227 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 2422 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 24230 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24235 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2423 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2423 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2423 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24246 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2424 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2424 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2424 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2424 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 24250 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24251 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24255 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24257 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2425 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2425 Beals | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1494 of 2275
13-53846-tjt   Doc 8970-3   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 357 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24264 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24265 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24266 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2426 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2426 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2426 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 24277 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24279 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2427 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2427 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2427 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 24284 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24286 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2428 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2428 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2428 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2428 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2428 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 24295 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24298 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24299 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2429 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2429 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 242 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 242 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 24300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24306 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24307 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 24308 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24309 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2430 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2430 Howard 4 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2430 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2430 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 24311 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24315 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2431 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2431 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2431 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 2431 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 24323 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2432 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2432 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2432 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2433 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2433 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2434 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2434 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2434 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Puritan | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2434 W Lafayette 33 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2435 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2435 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2435 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2435 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2436 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2437 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2438 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2439 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2439 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2439 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 243 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 243 Windward Ct 12 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 24401 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24408 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2440 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2440 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2440 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2441 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2441 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24425 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2442 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2442 Howard 6 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2442 Monterey | | | Detroit | MI | 48206 | |
| Property Owner | | 2442 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2442 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 24438 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 2443 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2443 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 24441 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24442 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2444 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2444 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2444 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 24451 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24455 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2445 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 24461 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2446 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 24476 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2447 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2447 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2447 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2448 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2448 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2448 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2448 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2449 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 244 Arden Park | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 244 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Mainsail Court 29 | | | Detroit | MI | 48207 | |
| Property Owner | | 244 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 24500 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24501 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2450 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2450 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2450 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 24510 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2451 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2451 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 24521 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24525 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24526 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2452 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2452 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 24530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24539 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2453 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2453 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2453 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2453 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 24541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24546 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2454 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2454 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2454 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 24555 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2455 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 24560 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2456 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2456 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2456 Woodward Avenue 08/1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2457 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2457 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2457 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2458 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2458 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2458 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2459 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 245 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 245 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 245 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 24600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24603 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24605 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2460 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2460 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 24611 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24613 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24617 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2461 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 24621 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2462 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2462 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 24637 Florence | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2463 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2463 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 2465 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2465 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2466 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2466 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2467 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2467 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2468 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 246 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 246 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 246 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 2470 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2470 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2470 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2471 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2472 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 24730 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24731 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2473 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 24745 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24746 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2474 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2474 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2476 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2477 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2477 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 24796 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 247 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 247 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 247 King | | | Detroit | MI | 48202 | |
| Property Owner | | 247 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 247 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 247 Windward Ct 11 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 24801 Frisbee | | | Detroit | MI | 48219-1605 | |
| Property Owner | | 24806 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2480 Atkinson | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2480 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2480 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2480 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2481 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2481 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2482 Clifford | | | Detroit | MI | 48201 | |
| Property Owner | | 2482 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2482 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2483 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2483 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2484 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2485 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2486 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2486 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2486 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2487 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2488 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2488 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2489 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2489 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2489 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 248 Mainsail Court 28 | | | Detroit | MI | 48207 | |
| Property Owner | | 248 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2490 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2491 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2492 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2492 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2492 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2493 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2493 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2493 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2495 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2496 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Sturtevant | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2497 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2497 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2497 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2499 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 249 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 24 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 2500 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2500 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2500 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2500 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 W Lafayette 42 | | | Detroit | MI | 48216 | |
| Property Owner | | 2501 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2501 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2501 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2501 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2502 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2502 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2503 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2503 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2503 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2503 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2504 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2506 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2507 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2507 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 2507 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2508 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2508 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 W Lafayette 40 | | | Detroit | MI | 48216 | |
| Property Owner | | 2509 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2509 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 John R 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 2509 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 S Deacon | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2509 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2509 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 250 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 250 E Harbortown Dr 09/207 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 10/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 108 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 111 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 113 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 114 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 118 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 120 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 121 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 122 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 124 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 131 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 134 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 136 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 153 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 154 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 158 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 16/302 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 168/151 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 170 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 23/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 24/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 26/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 3/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 36/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 37/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 41/503 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 48/510 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 51/601 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 53/603 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 56/606 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 60/610 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 71/709 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 83/809 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 92/906 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 93/907 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 94/908 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 96/910 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 97/911 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 99/1001 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2510 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2510 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2510 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Woodward Avenue 17/2 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2511 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2511 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2511 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2511 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2511 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2512 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2512 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2512 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2512 W Lafayette 39 | | | Detroit | MI | 48216 | |
| Property Owner | | 2512 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2513 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2513 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2514 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2515 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2515 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 John R 31 | | | Detroit | MI | 48201 | |
| Property Owner | | 2515 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2516 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2516 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2516 W Lafayette 38 | | | Detroit | MI | 48216 | |
| Property Owner | | 2516 Woodward Avenue 20/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2517 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2517 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 John R 30 | | | Detroit | MI | 48201 | |
| Property Owner | | 2517 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2517 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2517 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2518 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2518 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2519 John R 29 | | | Detroit | MI | 48201 | |
| Property Owner | | 2519 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2519 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2519 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 251 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 251 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 251 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 251 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 251 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 251 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 251 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 2520 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2520 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2520 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Woodstock | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2520 Woodward Avenue 21/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2520 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2521 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 John R 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 2521 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2521 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2521 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2521 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2522 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2522 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 2523 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2523 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2523 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2524 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2524 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2524 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2524 Woodward Avenue 23/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2524 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2525 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2525 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 John R 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 2525 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2525 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2525 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2526 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2526 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2526 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2527 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2527 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2528 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2528 W Lafayette 35 | | | Detroit | MI | 48216 | |
| Property Owner | | 2529 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2529 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2529 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 252 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 252 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 252 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2530 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2530 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2530 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2530 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2530 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2531 Carson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2531 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2531 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2531 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2531 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2532 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2532 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 2533 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2533 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2533 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2533 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2533 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2534 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2534 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2534 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2535 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2535 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2536 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2536 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2536 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2537 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2537 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2538 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2538 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2539 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2539 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2539 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 253 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 253 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2540 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2540 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2540 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2540 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2541 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2541 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2542 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2542 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2542 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2542 Woodward Avenue | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2543 John R 23/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2544 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2544 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2545 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2545 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2545 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2545 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2546 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2546 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Woodward Avenue 60/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2547 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2547 John R 21/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2547 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2547 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2548 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2548 Magnolia | | | Detroit | MI | 48208 | |
| Property Owner | | 2548 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2549 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2549 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2549 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 254 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 254 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2550 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2550 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 John R 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2550 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2550 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Woodward Avenue 61/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2551 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2551 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2552 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 John R 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2552 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2553 John R 18/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2553 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2553 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2554 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2554 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2555 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2555 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Harding | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2556 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2556 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2557 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2557 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2557 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2557 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 W Mcnichols 10/104 | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 21/203 | | | Detroit | MI | 48221 | |
| Property Owner | | 2558 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2559 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2559 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 255 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 255 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 255 Merton | | | Detroit | MI | 48203 | |
| Property Owner | | 2560 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2560 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2561 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2561 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2561 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2562 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2562 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Woodward Avenue 66/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2563 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2564 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Woodward Avenue 67/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2565 Central | | | Detroit | MI | 48200 | |
| Property Owner | | 2565 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2565 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2565 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2565 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2565 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2566 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2567 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2567 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2567 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2567 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2568 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2568 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2569 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 256 King | | | Detroit | MI | 48202 | |
| Property Owner | | 256 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2570 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2571 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2571 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2571 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 25727 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2572 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 John R 27 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2572 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2572 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2573 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2573 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2573 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 25741 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2574 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2574 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2575 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2575 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2576 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2576 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2579 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 257 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 257 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 257 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 2580 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2580 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2581 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2581 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 25831 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2583 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2583 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2585 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2586 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2586 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2587 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2588 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2589 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 258 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 258 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 258 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 2590 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2591 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2593 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2594 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2594 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2595 Honorah | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2597 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2598 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2599 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 W Mcnichols 15/109 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 16/110 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 30/212 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 6/b11 | | | Detroit | MI | 48221 | |
| Property Owner | | 259 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 259 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 25 Delaware 55 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 25 Pallister 14 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 25 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2600 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2600 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2600 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2601 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2601 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2601 W Mc Nichols 23/101 | | | Detroit | MI | 48221 | |
| Property Owner | | 2602 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2602 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2602 Woodward Avenue 26/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2602 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2603 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2603 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2604 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2604 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2605 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2606 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2607 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2607 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2608 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2608 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 260 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 260 Schweitzer Pl | | | Detroit | MI | 48226 | |
| Property Owner | | 260 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2610 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2610 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2611 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2612 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2612 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2612 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2614 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2614 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2615 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2615 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2615 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2615 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2615 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2616 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2616 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2617 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2618 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 261 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 261 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 261 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 2620 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2620 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2621 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 2621 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2621 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2621 S Schaefer | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2622 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2622 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2622 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2623 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2623 W Mcnichols 14/108 | | | Detroit | MI | 48221 | |
| Property Owner | | 2624 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2624 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2624 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2625 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2625 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 26261 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2626 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2626 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Woodward Avenue 36/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2627 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2627 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2627 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2628 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2628 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2628 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2628 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2628 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2629 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 262 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2630 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2630 Chipman | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2630 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2630 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2631 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2631 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2631 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2632 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2632 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2633 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2633 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Rose | | | Detroit | MI | 48216 | |
| Property Owner | | 2634 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2634 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2634 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2635 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2635 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2636 Marquette | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2636 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2636 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 26377 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2637 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2637 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2637 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 26383 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2638 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2638 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2639 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2639 Cromwell | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 263 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 263 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 263 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 263 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 26401 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2640 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2640 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2640 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2640 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2641 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2641 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Porter | | | Detroit | MI | 48216-1737 | |
| Property Owner | | 2641 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 26421 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2642 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2642 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2643 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 26445 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2645 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2645 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2645 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2646 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2646 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2646 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2647 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2647 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2648 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2649 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 264 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Belmont | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 264 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 2650 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2650 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2650 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2650 Woodward Avenue 59 | | | Detroit | MI | 48201 | |
| Property Owner | | 2650 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2651 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2651 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2652 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2652 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2652 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2653 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2653 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2653 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2653 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2653 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2654 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2654 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2654 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2654 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2654 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2655 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2655 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2655 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2655 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2655 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2655 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2655 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2656 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2657 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2657 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2658 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2658 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 265 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 265 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 265 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2660 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2660 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2660 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2660 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2661 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2661 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2662 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2662 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2663 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2663 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2663 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2665 Austin | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2665 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2665 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2666 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2667 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2667 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2668 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2668 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 26693 Creekside Apt 104 | | | Southfield | MI | 48034-1582 | |
| Property Owner | | 2669 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2669 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 266 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 266 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 266 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2670 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2670 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2671 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2671 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2672 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2672 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2672 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2673 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2673 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2674 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2675 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2676 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2676 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2677 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2677 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 267 E Palmer 21 | | | Detroit | MI | 48202 | |
| Property Owner | | 267 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 2680 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2680 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2681 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2682 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Elmhurst | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2683 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2683 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2685 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2687 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2688 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2688 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2689 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2689 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 268 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 268 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2690 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2694 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2695 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2695 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2696 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2697 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2697 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2697 W Grand Blvd | | | Detroit | MI | 48200 | |
| Property Owner | | 2698 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2699 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 269 E Palmer 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 269 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 269 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 269 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Leeward Ct 09/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Walker | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 26 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Pallister 49 | | | Detroit | MI | 48202 | |
| Property Owner | | 26 W Bethune 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 2700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2700 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 S Annabelle St Apt 908 | | | Detroit | MI | 48217-1154 | |
| Property Owner | | 2700 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2700 W Davison | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2700 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2701 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2701 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2703 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2705 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2706 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2706 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2706 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2708 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2708 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2709 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2709 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 270 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 270 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 2710 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2710 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2710 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2711 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2711 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 2711 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2712 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2713 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2713 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2713 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2714 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2714 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2714 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 2715 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2715 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2715 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2716 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2717 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2718 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2719 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 271 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 271 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 271 E Palmer 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Leeward Ct 08/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2720 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2721 Carson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2721 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2721 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2721 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2722 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2723 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2723 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2723 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2724 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2725 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2726 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2726 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2726 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2727 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2727 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2728 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2728 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2728 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2728 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2728 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2729 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2729 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 272 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 272 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 272 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2730 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2730 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2730 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2730 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2731 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2731 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2732 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2733 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2734 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2735 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2735 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2736 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2736 Roosevelt | | | Detroit | MI | 48216 | |
| Property Owner | | 2737 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2738 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2738 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2738 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2738 Tuxedo | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2739 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 273 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 273 E Palmer 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 273 Leeward Ct 07/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 273 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 273 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2740 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2740 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2741 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2742 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2742 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2742 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2743 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2743 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2745 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2745 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2746 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2747 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2747 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2748 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2748 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2748 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2749 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 274 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 274 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 274 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 274 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 2750 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2750 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2751 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2752 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2752 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2753 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2753 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2754 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2755 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2755 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2755 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2756 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2759 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 275 E Palmer 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 275 Leeward Ct 06/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 275 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2760 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2760 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2761 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2762 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2763 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2764 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2766 Woodstock | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2767 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2769 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 276 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 276 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 276 King | | | Detroit | MI | 48202 | |
| Property Owner | | 2775 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2777 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 277 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 277 E Palmer 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 277 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 277 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Leeward Ct 05/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 277 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 277 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2782 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2787 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2787 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2789 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 278 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 278 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2794 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2798 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 279 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 27 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 2800 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2801 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2801 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2803 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2803 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2808 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 280 E Palmer 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 280 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 280 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2810 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2811 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2811 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2812 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2813 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Leeward Ct 03/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 281 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 281 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 281 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2821 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2821 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2821 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2821 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2822 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2822 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2823 Stair | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2825 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2829 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 282 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 282 E Palmer 12 | | | Detroit | MI | 48202 | |
| Property Owner | | 282 Iron | | | Detroit | MI | 48207 | |
| Property Owner | | 2831 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2831 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2834 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2835 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2836 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2836 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2838 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 283 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 283 E Ferry 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 283 Leeward Ct 02/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 283 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 2840 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2841 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2842 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2842 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2845 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2845 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2847 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2848 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2849 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 284 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2852 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2853 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 285 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 285 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 285 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 285 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Leeward Ct 01/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 285 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 2860 Clark | | | Detroit | MI | 48210 | |
| Property Owner | | 2861 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2863 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2865 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 286 E Palmer 10 | | | Detroit | MI | 48202 | |
| Property Owner | | 286 King | | | Detroit | MI | 48202 | |
| Property Owner | | 2870 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 287 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 287 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 287 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 2889 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 288 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 288 E Palmer 9 | | | Detroit | MI | 48202 | |
| Property Owner | | 288 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 2894 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 289 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 28 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2900 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2900 E Jefferson 18 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 24 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 33 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 46 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 53 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 55 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 61 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2900 Montclair | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2900 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2901 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2901 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2902 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2902 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2903 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2903 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2904 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2905 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2906 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2907 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2908 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2908 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2908 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2909 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2909 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 290 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 290 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 290 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2910 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2910 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 2910 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr 09/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2911 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2911 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2911 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2911 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2912 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2912 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2912 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2912 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2913 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2914 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2914 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2914 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2914 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2915 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2915 John R 12 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 13 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 15 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 16 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 23 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 36 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 43 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 45 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 50 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 51 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 9 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2915 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2916 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2916 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2917 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2918 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2919 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2919 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 291 Edmund Pl 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 291 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 291 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 2920 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2921 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2921 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2922 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2922 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2922 Prince Hall Dr 05/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2922 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2923 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2923 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2923 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2924 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2924 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2924 Prince Hall Dr 03/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2925 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2926 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2926 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2926 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2927 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2927 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2927 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2927 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2928 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2929 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2929 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 292 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 292 E Robinwood | | | Detroit | MI | 48200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2930 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 2930 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2930 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2930 Prince Hall Dr 02/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2930 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 2930 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2930 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2931 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2931 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2931 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2931 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2932 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2932 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2932 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2932 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2932 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2933 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2933 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2933 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2933 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2934 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2934 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2934 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2934 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2934 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2935 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2935 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2937 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2937 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2938 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2938 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2939 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2939 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2939 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 293 E Palmer 20 | | | Detroit | MI | 48202 | |
| Property Owner | | 2940 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2940 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2940 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2940 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2940 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2940 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2941 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2941 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2941 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2942 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2942 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Garland | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2942 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 2942 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2943 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2943 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2944 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2944 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2944 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Prince Hall Dr | | | Detroit | MI | 48207-5152 | |
| Property Owner | | 2945 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2945 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2945 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2946 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2946 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2947 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2948 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2949 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2949 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 294 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 294 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 294 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 294 Mainsail Court 22 | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2950 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2950 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2951 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2951 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2951 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2951 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2951 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2951 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2951 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2952 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2952 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2953 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Vicksburg | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1522 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 385 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2954 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2955 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2956 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2956 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2956 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2956 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2956 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2956 Prince Hall Dr 168/8 | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2956 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2957 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2957 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2958 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2958 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2958 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2959 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2959 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2959 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 295 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 295 E Palmer 19 | | | Detroit | MI | 48202 | |
| Property Owner | | 295 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2960 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2960 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2960 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2961 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2962 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2962 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2963 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2963 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2963 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2963 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2963 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2964 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2964 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2965 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2965 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2965 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2966 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 2966 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 2967 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2967 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2967 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2968 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2968 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2968 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2969 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2969 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2969 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2969 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 296 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 296 E Palmer 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Harmon | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 296 King | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 2970 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2970 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2970 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2970 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2970 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2970 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2971 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2972 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2972 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2972 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2972 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Annabelle | | | Detroit | MI | 48228 | |
| Property Owner | | 2974 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2974 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2974 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2975 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2976 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2976 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 2977 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2978 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2978 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2979 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 297 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 2980 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2980 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2980 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2980 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2981 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2981 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2981 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2982 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2984 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2984 Harding | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2984 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2986 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2986 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2986 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2987 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2988 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2988 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2988 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2989 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 298 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 298 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2990 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2990 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2990 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2991 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2992 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2994 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2994 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 2994 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2994 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2995 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2996 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2996 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2997 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2997 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2998 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2998 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2999 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2999 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2999 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 299 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 299 E Palmer 17 | | | Detroit | MI | 48202 | |
| Property Owner | | 29 Adelaide St 16 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 29 Pallister 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 3000 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3000 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3001 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3001 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3002 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3003 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3003 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3003 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3003 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3004 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3005 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Marlborough | | | Detroit | MI | 48215-2537 | |
| Property Owner | | 3005 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3005 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3006 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3006 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3006 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3006 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3007 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3007 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3007 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3008 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3008 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3008 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3009 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 300 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 300 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 300 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 300 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 300 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3010 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3011 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3011 Cortland | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3011 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3011 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3012 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3012 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3013 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3014 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3014 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3014 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3014 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3014 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3014 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3015 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3015 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3015 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3016 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3016 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3016 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3016 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3017 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3017 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3017 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3018 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3018 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3018 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 301 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 301 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 301 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 301 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 301 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 301 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3020 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3020 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3021 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3021 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3021 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 3022 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3022 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3022 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3023 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3023 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3024 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3024 Collingwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3024 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3025 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3025 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3026 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3026 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3026 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3026 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3027 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3027 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3027 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3028 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3028 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3028 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3029 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3029 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3029 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3029 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 302 E Palmer 28 | | | Detroit | MI | 48202 | |
| Property Owner | | 302 E Palmer | | | Detroit | MI | 48202-3824 | |
| Property Owner | | 302 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 3030 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3030 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3030 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3030 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3030 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 3030 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3031 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3031 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3032 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3032 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3032 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3032 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3033 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3033 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3034 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3034 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3034 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3034 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3035 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3035 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3035 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3036 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3036 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 3037 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3038 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3038 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3039 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3039 Virginia Park | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3039 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 303 E Ferry 5 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 303 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 303 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 303 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3040 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3041 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3041 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3041 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3041 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3042 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3042 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3043 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3043 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3043 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 14th St | | | Detroit | MI | 48216-1149 | |
| Property Owner | | 3044 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3044 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3045 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3045 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3045 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3046 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3046 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3047 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3047 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3047 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3048 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3048 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3049 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3049 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3049 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 304 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 304 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 3050 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3050 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3050 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3051 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3052 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3053 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3053 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3054 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3054 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3055 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3055 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3056 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3057 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3058 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3058 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3059 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3059 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 305 E Palmer 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 3060 18th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3060 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3061 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3062 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3062 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3065 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3068 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 306 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 306 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 306 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 306 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 306 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 306 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3070 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 3070 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3070 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3071 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3072 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3073 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3075 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3075 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3075 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 307 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 3081 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3081 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3084 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3086 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3086 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3087 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3089 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 308 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 308 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 308 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3091 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3097 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 309 E Ferry 8 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 309 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 309 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 30 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 30 W Bethune 21 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 3100 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Guoin 1b | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3101 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3101 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Williams | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3102 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3103 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3103 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3103 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3103 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3104 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3105 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3105 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3105 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3106 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3106 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3106 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3107 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3107 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3108 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3108 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 3108 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3109 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 310 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3110 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3110 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3111 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3111 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 E Lafayette 41 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3112 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3113 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3113 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3113 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3113 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3114 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3114 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3115 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3115 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3115 Waring | | | Detroit | MI | 48209 | |
| Property Owner | | 3116 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3116 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3117 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3117 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3118 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 3118 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3118 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3119 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3119 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3119 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3119 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 311 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 311 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 311 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 311 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3120 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3120 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3120 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3120 Woods Circle | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3121 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3121 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3121 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3122 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 E Lafayette 37 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3122 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3122 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3123 E Larned 117 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3124 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3125 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3125 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3126 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3126 E Lafayette 33 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3126 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3126 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3126 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3127 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3127 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3128 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3129 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3129 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 312 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 312 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 312 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 312 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 312 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3130 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3130 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3130 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3132 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3132 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3133 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3133 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3134 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3135 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3135 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3135 E Larned 120 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3135 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3135 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3138 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3139 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3139 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3139 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3139 Woodward Avenue 1 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 2 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 3 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 4 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 5 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 313 E Crescent Lane 20 | | | Detroit | MI | 48207 | |
| Property Owner | | 3140 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3140 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3142 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 E Lafayette 16 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3142 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3144 Berry | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3144 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3145 E Larned 95 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3145 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3145 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3146 E Lafayette 15 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3146 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3146 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3146 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3147 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3147 E Larned 94 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3148 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3148 E Lafayette 18 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3148 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3149 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3149 E Larned 96 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3149 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 314 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 314 W Crescent Lane 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 314 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 314 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3150 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3150 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3150 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3150 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3150 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3151 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3151 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3151 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3152 E Lafayette 19 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3152 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3152 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3153 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3153 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3153 E Larned 97 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3153 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3154 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3154 E Lafayette 13 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3155 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3155 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3156 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3156 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3157 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3157 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3157 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3158 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3158 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3159 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3159 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3159 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 315 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 315 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 315 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Franklin | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3160 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3161 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3161 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3161 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3162 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3164 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3165 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3165 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3166 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3166 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3167 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3167 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3167 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3169 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 316 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3170 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3170 E Lafayette 26 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3170 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3170 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3172 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3172 E Lafayette 24 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3172 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3174 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3174 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3176 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3176 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3177 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3177 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3179 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 317 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 317 E Crescent Lane 19 | | | Detroit | MI | 48207 | |
| Property Owner | | 317 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 317 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3180 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3180 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3180 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3180 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3180 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3181 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3181 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3182 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3182 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3183 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3184 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3185 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3188 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3188 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3189 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 318 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 318 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3190 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3191 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3191 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3191 S Deacon | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3192 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3193 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3193 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3194 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3195 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3196 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3196 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3198 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3198 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 319 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 31 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 31 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 3200 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3200 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3200 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3201 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3201 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3201 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Woods Circle | | | Detroit | MI | 48207-4965 | |
| Property Owner | | 3202 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3203 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3203 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3204 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3204 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3206 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3206 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3207 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3207 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3208 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3208 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3208 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3208 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3209 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3209 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 320 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 320 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 320 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 320 W Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 3210 Clairmount | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3210 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3210 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 3211 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3211 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3211 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3212 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3213 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3214 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3214 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3215 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3215 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3216 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3216 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3216 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3217 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3218 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3218 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3218 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3219 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 321 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3220 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3220 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3220 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3220 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3221 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3221 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3222 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3222 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3222 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3223 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3223 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3223 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3224 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3225 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3226 Carter | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3226 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3227 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3228 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3228 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3228 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3229 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3229 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 322 W Crescent Lane 3 | | | Detroit | MI | 48207 | |
| Property Owner | | 3230 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3231 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3231 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3232 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3232 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3232 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3233 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3233 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3234 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3235 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3237 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3237 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3238 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3238 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3238 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3240 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3241 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3242 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3244 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3245 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Hubbard | | | Detroit | MI | 48210 | |
| Property Owner | | 3245 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3246 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3247 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3247 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3248 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3248 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3249 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 324 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 324 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3250 Calvert | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1537 of 2275
13-53846-tjt Doc 8970-3 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 400 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3250 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3250 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3250 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3250 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3251 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3251 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3251 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3251 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3252 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3252 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3252 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3252 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3254 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3254 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3255 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3255 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3256 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3256 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3258 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3258 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3258 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 325 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 325 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 325 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3260 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3260 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3261 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3261 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3262 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3262 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3265 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3266 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Kendall | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3267 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3268 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 326 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 326 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 326 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 326 W Crescent Lane 4 | | | Detroit | MI | 48207 | |
| Property Owner | | 3270 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3272 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3273 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3276 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3277 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3279 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3279 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 327 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 327 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 327 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 327 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 3280 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3280 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3281 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3282 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3283 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3285 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3286 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3286 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3287 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3287 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3289 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3289 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 328 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 328 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 328 King | | | Detroit | MI | 48202 | |
| Property Owner | | 328 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 3290 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Northwestern | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3291 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3292 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3292 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3293 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3294 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3299 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3300 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3301 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3301 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 3301 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3301 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3302 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3303 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3303 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3303 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3304 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3305 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3306 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3308 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3308 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3308 Spinnaker Lane 48 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3308 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 330 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 330 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 330 W Crescent Lane 5 | | | Detroit | MI | 48207 | |
| Property Owner | | 330 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3310 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3310 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3310 Monterey | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3311 Beatrice | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3311 Bourke | | | Detroit | MI | 48238 | |
| Property Owner | | 3311 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3312 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3313 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3314 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3314 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3314 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3315 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3316 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3318 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3319 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3319 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 331 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 331 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 331 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 3320 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3320 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3320 Ruskin | | | Detroit | MI | 48216 | |
| Property Owner | | 3320 Spinnaker Lane 100/18e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 101/18f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 10/3e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 11/3f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 12/4a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 1/2a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 13/4b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 14/4c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 15/4d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 16/4e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 17/4f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 19/5b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 20/5c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 21/5d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 22/5e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 2/2c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 23/5f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 24/6a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 25/6b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 26/6c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 27/6d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 28/6e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 29/6f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 30/7a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 31/7b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 3/2d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 33/7d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 34/7e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 35/7f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 36/8a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 37/8b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 39/8d | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 40/8e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 41/8f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 42/9a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 4/2e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 44/9c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 45/9d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 46/9e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 47/9f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 48/10a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 49/10b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 50/10c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 51/10d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 5/2f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 53/10f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 54/11a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 55/11b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 56/11c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 57/11d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 59/11f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 60/12a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 61/12b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 63/12d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 6/3a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 64/12e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 66/13a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 67/13b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 68/13c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 69/13d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 70/13e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 71/13f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 72/14a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 73/14b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 7/3b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 74/14c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 75/14d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 77/14f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 78/15a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 79/15b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 80/15c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 81/15d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 82/15e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 83/15f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 8/3c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 84/16a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 85/16b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 87/16d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 88/16e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 89/16f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 90/17a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 91/17b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 92/17c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 93/17d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 94/17e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 96/18a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 97/18b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 98/18c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 99/18d | | | Detroit | MI | 48207 | |
| Property Owner | | 3321 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3321 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3321 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 3321 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3322 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3323 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3323 Illinois | | | Detroit | MI | 48207 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1542 of 2275
13-53846-tjt Doc 8970-3 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 405 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3323 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3324 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3324 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3325 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3326 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3326 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3326 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3326 Roosevelt | | | Detroit | MI | 48208-2355 | |
| Property Owner | | 3327 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3327 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3328 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3328 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3328 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3328 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3329 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3329 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3329 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3329 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 332 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 332 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 332 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3330 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3330 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3330 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3330 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3330 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Spinnaker Lane 50 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3330 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3331 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3331 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3332 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3332 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3333 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3333 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3333 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3334 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3334 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3334 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3334 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3335 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3335 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3335 Illinois | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3335 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3336 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3336 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3336 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3336 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3337 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3337 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3338 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Spinnaker Lane 52 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3338 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3338 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3339 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3339 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3339 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3339 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 333 Madison | | | Detroit | MI | 48226 | |
| Property Owner | | 333 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3340 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3341 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3341 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3342 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3342 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3343 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3344 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3344 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3344 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Hendricks | | | Detroit | MI | 48207-3325 | |
| Property Owner | | 3344 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3345 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3345 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3345 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3345 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Roosevelt | | | Detroit | MI | 48208-2354 | |
| Property Owner | | 3345 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3346 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3346 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3346 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3346 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3347 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3348 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3348 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3349 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 334 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 334 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 334 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 334 W Crescent Lane 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 3350 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3350 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3350 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3350 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3351 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3351 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3351 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3352 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3352 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3353 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3354 25th St | | | Detroit | MI | 48208-2462 | |
| Property Owner | | 3354 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3354 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 Platt | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3355 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3356 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3356 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3357 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3357 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3357 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3357 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3358 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3358 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3358 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3358 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3359 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3359 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 335 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 335 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3360 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3360 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3360 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3360 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3361 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3361 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3362 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3362 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3363 Annabelle | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3363 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3364 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3365 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3365 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3367 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3367 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3368 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3368 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3369 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3369 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 336 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 336 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3370 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3371 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3371 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3371 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3372 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3373 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3373 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3374 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3374 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3375 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3375 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3375 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3376 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3378 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 337 E Crescent Lane 14 | | | Detroit | MI | 48207 | |
| Property Owner | | 337 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 337 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 3380 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3381 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3381 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3382 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3383 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3383 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3384 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 3386 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3386 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3387 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3387 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3388 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3389 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 338 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 338 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3390 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3391 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3392 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3393 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3395 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3396 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3396 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3396 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3399 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3399 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 339 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 339 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 339 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 339 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 33 Pallister 4 | | | Detroit | MI | 48202-2416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 33 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 3400 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3400 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3400 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3400 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3400 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3401 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3401 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3401 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3401 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3402 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3402 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3403 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3405 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3406 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3406 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3407 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3407 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3408 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3409 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3409 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 340 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 340 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 340 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 340 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3410 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3410 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3410 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3410 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3411 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3412 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3412 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3413 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3414 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3416 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3416 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 Garland | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3417 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3417 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3418 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3418 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3419 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3419 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3419 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3419 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 341 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 341 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 341 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3420 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3420 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3420 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3421 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3421 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3422 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3422 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3423 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3423 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3424 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3424 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3425 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3425 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3425 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3425 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3426 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3426 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3427 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3427 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3429 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3429 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3429 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3429 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 342 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3431 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3431 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3431 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3432 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3432 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3433 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3433 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3434 Cambridge | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3434 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3435 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3435 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3436 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3437 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3438 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3438 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3438 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3439 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3439 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3440 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3440 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3440 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3440 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3440 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3441 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3442 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3442 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3443 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3443 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3443 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3444 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3444 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3444 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3444 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3445 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3445 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3445 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3446 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3446 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3447 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3448 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3448 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 344 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 344 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 344 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 344 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 3450 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3450 Parker | | | Detroit | MI | 48214-1854 | |
| Property Owner | | 3450 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3450 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3451 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3451 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3452 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3452 Ewald Circle 5 | | | Detroit | MI | 48204 | |
| Property Owner | | 3452 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3452 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3453 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3453 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3454 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3456 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3456 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3457 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3459 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3459 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3459 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 345 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 345 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3460 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3460 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3461 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3461 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3462 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3462 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3463 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3464 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3464 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3465 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3466 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3467 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3468 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3469 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 346 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 346 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 346 W Crescent Lane 9 | | | Detroit | MI | 48207 | |
| Property Owner | | 3471 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3471 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3472 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3472 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3472 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3473 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3473 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3473 Haverhill | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1550 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 413 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3474 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3474 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3475 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3475 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3475 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3476 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3476 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3476 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3477 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3477 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3478 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3479 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3479 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3479 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 347 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 347 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3480 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3480 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3483 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3484 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3485 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3486 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3486 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3487 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3487 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3487 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3489 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 348 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 348 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3490 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3492 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3493 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3493 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3497 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3498 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Van Dyke | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1551 of 2275
13-53846-tjt   Doc 8970-3   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 414 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 349 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 3500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3500 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3500 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3500 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3500 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3501 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3502 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3502 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3503 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3505 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3507 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3508 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3509 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3509 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3509 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 350 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 350 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 350 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 350 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3510 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3510 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3510 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3510 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3511 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3511 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3512 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3515 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3515 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3515 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3515 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3515 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3516 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3516 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3516 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3516 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3516 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Livernois | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3517 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 351 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 351 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 351 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 351 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3520 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3520 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3520 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3521 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3521 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3521 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3521 Gibson | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3521 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3521 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3522 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3523 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3523 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3523 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3524 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3524 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Ewald Circle 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3525 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3525 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3526 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3527 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3527 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3527 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3527 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3528 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3528 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3529 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 352 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 3530 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3530 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3530 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3531 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3531 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3532 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3632 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3532 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3532 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3533 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3533 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3533 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3533 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3534 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3534 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3534 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3535 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3535 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3535 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3535 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3535 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3535 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3537 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3537 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3538 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3538 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3538 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3538 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3539 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3539 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3540 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 3540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3541 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 3541 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3542 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3542 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3542 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3543 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3544 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3545 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3545 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3545 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3546 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3548 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3549 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3549 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 354 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 3550 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3550 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3550 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3550 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3550 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3550 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3551 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3551 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3551 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3552 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3552 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3553 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3553 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3553 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3554 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3556 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3556 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3557 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3557 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3558 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3558 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Montclair | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3559 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 355 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 355 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 3560 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3560 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3560 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3560 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3561 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3562 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3562 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3563 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3563 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3563 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3564 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3564 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3564 Toledo | | | Detroit | MI | 48216 | |
| Property Owner | | 3565 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3566 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3567 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3568 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3568 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3569 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3569 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3569 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3569 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 356 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 356 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 3570 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3571 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3572 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3574 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3575 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3575 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3576 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3578 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3578 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3579 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3579 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3580 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3580 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3584 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3585 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3585 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3586 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3589 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3589 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3589 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3592 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3593 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3593 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3593 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3594 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3595 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3595 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3597 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3597 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3598 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 3599 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 35 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 35 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 3600 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3600 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3600 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3600 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3600 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3601 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3601 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3602 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3603 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3603 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3605 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3606 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3607 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3607 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3608 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3608 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3608 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3609 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3610 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3610 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3611 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3611 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3614 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3616 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3616 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3616 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3616 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3617 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3618 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3619 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3619 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3620 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3620 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3621 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3622 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3623 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3624 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3624 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3625 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3625 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3626 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Guilford | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1556 of 2275
13-53846-tjt Doc 8970-3 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 419 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3626 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3626 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3626 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3627 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3628 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3628 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 362 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3630 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3631 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3632 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3632 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3633 Michigan | | | Detroit | MI | 48216-1099 | |
| Property Owner | | 3634 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3634 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3636 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3636 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3637 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 363 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 363 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3640 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3640 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3640 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3640 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3641 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3641 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3641 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3641 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3642 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3642 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3643 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3643 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3644 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3644 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3645 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3645 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3645 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3646 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3647 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3648 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3649 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3649 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3649 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 364 Lenox | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 364 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3651 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3652 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3653 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Farnum | | | Inkster | MI | 48141 | |
| Property Owner | | 3653 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3654 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3655 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3655 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3656 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3656 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3657 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3657 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3658 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3659 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3659 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3660 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3660 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3661 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3663 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3663 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3663 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Woodward Avenue | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3664 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3664 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3664 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3664 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3665 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3665 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3666 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3666 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3667 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3667 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3669 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 366 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 3670 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3670 Woodward Avenue 10/207 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 11/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 12/210 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 13/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 14/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 15/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 16/214 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 24/308 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 25/309 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 26/310 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 27/311 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 28/312 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 29/313 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 30/314 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 31/401 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 32/402 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 33/403 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 34/404 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3670 Woodward Avenue 36/406 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 37/407 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 39/409 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 40/410 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 41/411 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 4/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 42/412 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 44/414 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 45/501 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 47/503 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 48/504 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 49/505 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 50/506 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 51/507 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 5/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 52/508 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 53/509 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 54/510 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 56/512 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 58/514 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 7/204 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 8/205 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 9/206 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3671 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3672 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3672 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3673 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3674 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3675 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3676 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3677 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3677 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3679 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3679 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3679 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3680 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3680 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3681 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3682 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3682 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3683 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3683 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3683 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3684 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3685 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3685 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3685 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3687 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3687 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3687 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3688 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3688 Gilbert | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3689 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 368 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 368 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3690 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3690 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3690 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3691 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3693 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3693 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3694 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3694 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3694 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3695 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3696 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3696 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3698 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3699 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 36 Adelaide St 04 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 36 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 36 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 3700 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3700 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3700 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3700 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3701 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3701 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3701 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3702 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3702 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3702 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3703 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3703 Oakman Blvd 11 | | | Detroit | MI | 48204 | |
| Property Owner | | 3704 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3704 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3704 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3705 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3706 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3706 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3706 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3706 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3706 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3707 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3708 Roosevelt | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3709 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 370 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 370 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 370 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3710 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3710 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3712 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3712 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3714 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3714 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 24th St | | | Detroit | MI | 48208-2415 | |
| Property Owner | | 3715 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3715 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3715 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3715 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3715 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3716 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3716 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3717 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3717 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Oakman Blvd 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3718 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 371 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3720 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3720 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3720 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3721 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3721 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3722 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3723 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3723 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3724 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3724 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3727 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3727 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3727 Oakman Blvd 3 | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3728 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3729 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3729 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3730 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3730 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 Field | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3730 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3731 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3731 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Oakman Blvd 2 | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3732 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3733 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3733 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3733 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3734 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3735 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3736 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3737 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3737 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3738 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3738 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3738 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3738 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3740 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3741 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3741 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3741 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3742 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3742 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3743 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3743 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3743 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3744 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3745 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3745 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3745 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3745 Second | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3745 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3746 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3746 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3746 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3748 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3749 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3749 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3749 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 374 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3750 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3750 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3751 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3751 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3751 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3751 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3751 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3752 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3753 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3753 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3753 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3754 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3755 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3756 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3756 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3756 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3756 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3758 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3758 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3758 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3758 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3759 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3759 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3759 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Tyler | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3759 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 375 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3760 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3760 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3762 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3762 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3763 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3764 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3764 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3764 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3765 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3765 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3765 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3766 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3766 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3767 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3768 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3769 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 376 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3770 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3771 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3771 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3772 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3773 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3773 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3773 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3774 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3774 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3775 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3776 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3776 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3777 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3777 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3777 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3777 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3778 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Milford | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3779 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 377 Fordson | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 377 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3780 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3780 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3781 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3782 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3782 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3782 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3783 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3784 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3784 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3784 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3785 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3785 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3785 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3786 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3787 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3787 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3788 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3789 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 378 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3790 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3790 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3791 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3791 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3791 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3792 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3792 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3792 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3793 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3793 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3793 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3795 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3795 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3795 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3795 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3796 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3797 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3797 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3798 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3798 Columbus | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3798 Montgomery | | | Detroit | MI | 48206-2316 | |
| Property Owner | | 3798 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3799 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3799 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 37 Adelaide St 20 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 37 Emery | | | Detroit | MI | 48203 | |
| Property Owner | | 37 Winder 32 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 37 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3800 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3800 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3800 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3801 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3801 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3802 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3803 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3803 Emery | | | Detroit | MI | 48234 | |
| Property Owner | | 3803 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3803 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3804 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3804 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3804 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3805 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3805 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3806 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3806 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3806 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3806 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3806 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3807 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3807 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3808 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3808 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3808 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3809 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3809 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3809 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 380 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 380 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 380 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 380 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3810 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3811 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3811 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3812 Bagley | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3812 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3812 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3812 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3813 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3813 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3814 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3814 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3815 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3815 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3816 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3817 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3818 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3818 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3819 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3820 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3820 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3820 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3821 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3821 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3821 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3822 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3823 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3823 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3825 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3825 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3826 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3826 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3826 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3827 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3828 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3828 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3828 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3829 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3829 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3829 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3829 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 382 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3830 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3830 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3830 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3831 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3831 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Gilbert | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3831 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3831 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3831 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3832 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3833 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3834 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3834 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3835 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3835 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3836 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3836 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3836 Humphrey | | | Detroit | MI | 48212 | |
| Property Owner | | 3837 Cadillac | | | Detroit | MI | 48204 | |
| Property Owner | | 3837 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3838 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3838 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3839 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3839 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 383 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 383 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 383 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3840 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3840 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3840 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Mohawk | | | Detroit | MI | 48208 | |
| Property Owner | | 3840 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3841 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3841 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Rolfs Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 3841 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3842 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3843 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3843 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3843 Sylvan | | | Detroit | MI | 48208 | |
| Property Owner | | 3844 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3844 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3845 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3845 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3846 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3847 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3847 Cadillac | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3847 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3848 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3849 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3849 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3849 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3850 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3850 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3850 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3851 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3851 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3852 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3852 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3853 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3854 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3854 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3855 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3856 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3856 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3856 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3856 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3857 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3857 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3858 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3858 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3859 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 385 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 385 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 3860 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3860 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3860 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3862 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3862 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3864 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3865 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3865 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Holcomb | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3665 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3665 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3665 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3867 Cicotte | | | Detroit | MI | 48210-2924 | |
| Property Owner | | 3867 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3868 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 386 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3870 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3872 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3873 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3875 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3876 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3877 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3878 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3879 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3879 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3879 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 387 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 387 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 3880 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 3880 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3882 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3883 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3883 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3884 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3884 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3885 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3886 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3887 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3888 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3888 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3888 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3889 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Holcomb | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3889 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3890 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3890 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3891 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3894 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3895 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3895 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3896 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3897 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3898 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3898 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3898 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3899 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 389 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 38 Adelaide St 03 | | | Detroit | MI | 48202 | |
| Property Owner | | 38 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3900 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3900 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3900 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3901 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 3902 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3903 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3903 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3903 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3904 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3904 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3904 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3904 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3904 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3905 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3906 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3907 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3908 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3909 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3909 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 390 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 390 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 390 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3910 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3910 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3911 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3911 Three Mile Dr | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3911 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3911 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3912 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3912 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3912 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3914 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3915 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3915 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3915 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3915 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3916 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3916 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3916 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3917 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3918 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3920 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3922 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3922 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3924 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3924 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3924 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3924 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3925 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3925 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3925 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3926 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3926 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3927 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3927 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3927 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3928 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3928 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3929 Aretha Ave 94 | | | Detroit | MI | 48201-1531 | |
| Property Owner | | 3929 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3930 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3930 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3931 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3931 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3931 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3932 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 3932 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3932 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3933 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3933 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3934 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3935 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3936 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3938 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3939 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 393 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3940 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3940 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3941 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3941 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 3942 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3942 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3942 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3942 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3943 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3944 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3944 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3944 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3944 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3944 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3944 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3944 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3945 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3945 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3945 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3946 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3946 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3946 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3947 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3948 Bewick | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3948 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3948 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3949 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3950 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Margareta | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3951 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3951 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3952 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3952 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3952 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3952 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3853 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3953 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3954 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3955 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3956 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3957 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3957 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3957 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3959 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 395 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3960 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3960 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3960 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3960 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3961 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3961 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3962 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3962 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3963 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3963 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3963 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3963 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3963 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3964 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3965 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3965 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3965 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3965 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3967 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3968 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3969 Jeffries | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3969 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3969 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3970 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3970 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3970 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3970 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3971 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3971 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3971 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3972 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3972 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3973 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3973 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3975 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3976 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3977 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3977 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3977 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3979 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3979 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 397 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3980 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3980 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 3981 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3982 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3982 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3983 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3984 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3985 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3986 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3986 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 3987 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3989 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3992 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3992 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3993 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3994 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3995 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3995 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3996 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3997 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3998 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3999 Dorothy | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3999 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 399 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 399 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 39 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 39 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 4000 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4000 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 4000 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4000 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4000 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4001 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4001 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4001 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4002 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4003 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4003 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4003 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4003 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4004 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4005 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4005 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4005 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4006 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4009 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 400 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 400 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 400 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 400 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 400 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 400 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 4010 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4011 Cicotte | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4011 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4011 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4011 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4012 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4012 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4012 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4012 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4014 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4014 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4015 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4015 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4016 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4016 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4016 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4016 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4017 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4017 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4019 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 401 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 401 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 4020 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4020 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4020 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4020 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4020 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4021 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4022 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4022 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4022 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4022 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4023 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4024 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4025 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4026 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4027 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4027 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Boston Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4028 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4029 Martin | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 402 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 402 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 4030 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4030 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4030 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4031 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4031 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4031 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4032 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4033 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4034 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4034 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4035 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4035 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4035 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4039 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4039 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 403 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 403 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 403 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 403 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 4040 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4040 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4040 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4041 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4041 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4042 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4043 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4043 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4043 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4044 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4045 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4045 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Carter | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4047 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4048 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 404 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 404 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 4050 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4051 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4051 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4052 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4053 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4055 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4056 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4057 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4058 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4059 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 405 E Ferry 13/2a | | | Detroit | MI | 48202 | |
| Property Owner | | 405 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 405 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 405 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4060 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4060 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4060 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4061 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4061 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4061 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4062 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4063 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4064 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4064 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4064 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4066 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4066 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4067 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4067 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4069 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 406 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 4070 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4072 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4072 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4072 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4073 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Clark Ct | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4074 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4075 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4076 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4077 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4077 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4078 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4078 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4078 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4079 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4079 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4079 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 407 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 407 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4080 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4081 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4081 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4082 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4082 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4082 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4083 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4084 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4084 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4084 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4085 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4087 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4087 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4087 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4088 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4088 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4088 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4089 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 408 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 408 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 4090 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4090 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4092 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4093 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4093 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4093 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4094 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4094 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4094 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4095 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4095 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4095 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4096 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4096 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4096 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4099 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4099 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4099 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 409 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 40 Adelaide St 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 40 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 40 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 40 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Seven Mile | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4100 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4100 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4101 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4101 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4101 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4102 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4102 Commonwealth 05 | | | Detroit | MI | 48208 | |
| Property Owner | | 4102 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4102 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4103 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4103 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 Aretha Ave 99 | | | Detroit | MI | 48201-1533 | |
| Property Owner | | 4105 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4105 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4106 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4106 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4107 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4108 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4108 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4108 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4109 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 410 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 410 King | | | Detroit | MI | 48202 | |
| Property Owner | | 410 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 410 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4110 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4110 Commonwealth 07 | | | Detroit | MI | 48208-2909 | |
| Property Owner | | 4110 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4110 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4110 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4111 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4111 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4111 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4112 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4112 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4112 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4114 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4115 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4115 Blaine | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4115 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4115 Wayburn | | | Detroit | MI | 48224-3376 | |
| Property Owner | | 4115 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4116 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4116 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4117 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4117 W Fort St | | | Detroit | MI | 48209 | |
| Property Owner | | 4118 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4119 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Miracles Blvd 77 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 411 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 411 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 411 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 411 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 411 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4120 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Cass 1 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 2 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 3 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Miracles Blvd 58 | | | Detroit | MI | 48201-1518 | |
| Property Owner | | 4120 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4120 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4121 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4121 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4121 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4122 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4124 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4124 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4124 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4126 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4126 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4126 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4129 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 412 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4130 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4130 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Belvidere | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4131 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4131 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Miracles Blvd 78 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 4131 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4131 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4132 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4133 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4133 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4134 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4136 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4136 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4136 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4137 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4138 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4138 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4139 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4139 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4139 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4141 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4141 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4142 Cass 1/102 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 2/101 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 3/202 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 5/302 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4142 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4143 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4144 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4144 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4144 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4145 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4145 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4146 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 414 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 414 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 414 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4150 28th St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4150 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4150 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4151 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4151 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4151 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4152 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4152 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4153 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4154 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4155 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4155 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4155 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4155 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4156 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4157 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4157 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4157 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4158 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4158 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4159 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 415 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 415 Clairpointe Woods Dr 35 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 415 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 415 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 415 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 415 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 4160 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4160 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4160 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4160 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4161 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4161 Torrey Ct | | | Detroit | MI | 48210 | |
| Property Owner | | 4162 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4162 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4162 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4163 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4163 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4164 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4164 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4165 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Haverhill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4167 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4167 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4167 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4168 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4168 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4169 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4169 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 416 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4170 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4171 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4172 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4172 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4172 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4172 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4173 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4174 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4174 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4174 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4175 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4176 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4177 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4178 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4179 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4179 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4179 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 417 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 417 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4180 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4181 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4182 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4182 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4183 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4184 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4184 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4184 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4185 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4185 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4186 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4186 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4186 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4187 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4188 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4189 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 418 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 418 King | | | Detroit | MI | 48202 | |
| Property Owner | | 418 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 418 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 4190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4190 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4191 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4193 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4194 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4195 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4196 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 419 E Warren | | | Detroit | MI | 48202 | |
| Property Owner | | 41 Adelaide St 22 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 41 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 4200 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4200 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4201 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4201 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4201 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4201 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4202 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4202 Second 01 | | | Detroit | MI | 48201-1766 | |
| Property Owner | | 4202 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4203 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4203 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4203 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4203 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4204 Aretha Ave 09 | | | Detroit | MI | 48201-1555 | |
| Property Owner | | 4204 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4204 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4204 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4204 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4205 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4205 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4206 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4207 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4207 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4207 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4207 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4208 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4209 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 420 Clairpointe Woods Dr 31 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 420 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 420 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 420 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 420 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4210 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4210 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4210 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4211 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4211 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4212 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4213 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4213 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4214 Chene | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4214 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4214 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4215 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4215 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4216 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4217 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4219 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4219 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 421 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 421 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 421 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 421 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 421 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 4220 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4220 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4220 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4220 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Cass 1/100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 11/1100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 12/1200 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 3/300 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 7/700 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4221 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4221 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4221 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4221 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4222 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4223 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4223 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4223 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4224 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4224 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4224 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4225 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4225 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4225 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4225 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4225 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4226 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4226 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4226 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Van Dyke | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4226 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4227 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4228 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4228 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4228 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4229 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4229 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 422 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 422 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 422 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4230 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4230 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4231 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4231 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4231 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4232 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4232 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4234 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4235 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4235 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4235 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 4236 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4236 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4236 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4237 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4237 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4237 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4238 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4239 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4239 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4239 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4240 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4240 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4240 Scovel Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4240 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Aretha Ave 05 | | | Detroit | MI | 48201-1556 | |
| Property Owner | | 4241 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4241 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4241 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4242 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4242 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4244 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4244 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4244 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4245 24th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4245 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4245 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4246 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4247 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4249 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4249 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 424 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 424 Colton | | | Detroit | MI | 48203 | |
| Property Owner | | 424 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 424 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4250 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4250 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4250 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4250 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4251 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4251 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4251 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Wayburn | | | Detroit | MI | 48215 | |
| Property Owner | | 4251 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4252 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4254 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4254 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4255 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4255 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4256 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4256 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4257 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4259 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 425 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 425 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 4260 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4260 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4261 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4261 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4261 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4262 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4262 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4263 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4264 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4264 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4265 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4265 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4266 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4266 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4267 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4267 Tuxedo | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4268 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4268 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4268 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4269 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 426 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 426 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 4270 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4270 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4271 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4271 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4272 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4272 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4272 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4274 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4274 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4277 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4277 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4278 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4278 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4278 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4279 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 427 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 427 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 427 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 427 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 427 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4280 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4281 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4282 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4283 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4283 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4285 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4285 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4285 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4285 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4286 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4286 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4286 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4287 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4287 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4287 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4288 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4288 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 428 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 428 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4291 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4292 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4292 Allendale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4295 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4295 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4296 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4296 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4297 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4298 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4298 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4298 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4298 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 429 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 429 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 42 Adelaide St 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 42 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 4300 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4300 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4300 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4300 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4301 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4301 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4301 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4302 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4302 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4303 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4303 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4303 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4304 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4305 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4305 Aretha Ave 04 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 4305 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4306 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4306 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4308 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4308 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4308 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4308 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 430 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 430 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 430 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 430 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 4310 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4310 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4312 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4313 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4314 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4314 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4314 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4315 Barham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4315 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4315 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4315 Trumbull | | | Detroit | MI | 48208-2935 | |
| Property Owner | | 4315 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4316 Aretha Ave 14 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 4316 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4319 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4319 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 431 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4321 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4322 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4322 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4322 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4324 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4324 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4325 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4325 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4325 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4326 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4326 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4327 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4328 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4329 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4329 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4329 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 432 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 432 E Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 432 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 432 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 432 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4330 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4330 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4331 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4331 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4331 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4332 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4332 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4332 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4333 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4333 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4333 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Vinewood | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4334 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4334 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4334 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4334 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4335 Kinsman | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4336 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4337 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4337 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4338 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4338 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4338 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4339 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4339 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4339 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4339 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 433 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 433 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 433 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 433 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4340 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4340 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4341 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4341 Miracles Blvd 17 | | | Detroit | MI | 48201-1547 | |
| Property Owner | | 4342 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4342 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4344 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4345 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4346 Balfour | | | Detroit | MI | 48238 | |
| Property Owner | | 4346 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4347 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4347 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4348 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4349 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 434 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 434 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 434 W Alexandrine 01/101 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 03/104 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 11/206 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 12/205 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 3/104 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 6/202 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 4350 Cortland | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4350 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4351 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4352 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4353 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4354 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4354 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4354 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4355 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4355 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4356 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4356 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4358 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 435 Amsterdam | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Clairpointe Woods Dr 37 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 435 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 435 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 435 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4360 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4360 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4361 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4363 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4364 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4364 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4365 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4365 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4365 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4365 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Drexel | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4369 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4369 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 436 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 436 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 436 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4370 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4371 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4371 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4372 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4373 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4374 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4375 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4375 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4375 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4376 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4377 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4378 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 437 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 437 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 4380 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4380 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4381 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4382 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4382 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4383 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4387 Apple | | | Detroit | MI | 48210 | |
| Property Owner | | 4387 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4387 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4388 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4389 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 438 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 438 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 438 Manistique | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4390 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4391 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4392 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4393 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4393 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4394 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4396 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4396 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4397 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4398 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4398 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4398 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 439 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 439 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 439 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 439 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 43 Adelaide St 23 | | | Detroit | MI | 48201-3110 | |
| Property Owner | | 4400 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4400 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4400 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4400 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4401 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4401 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4402 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4402 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4402 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4403 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4405 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4406 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4407 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4407 Jackson | | | Detroit | MI | 48210 | |
| Property Owner | | 4407 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4408 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4408 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 Devonshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4408 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4409 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4409 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 440 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 440 E Ferry Unit 2 | | | Detroit | MI | 48202-3849 | |
| Property Owner | | 440 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 440 E Milwaukee 06 | | | Detroit | MI | 48202 | |
| Property Owner | | 440 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 4410 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4410 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4410 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4411 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4411 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4412 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4412 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4414 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4415 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4415 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4415 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4415 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4416 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4416 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4417 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4417 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4418 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4418 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4418 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4419 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 441 E Ferry 05 | | | Detroit | MI | 48202-3851 | |
| Property Owner | | 441 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 441 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 441 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 441 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 441 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4420 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4420 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4420 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4420 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4420 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4421 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4421 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4422 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Lakepointe | | | Detroit | MI | 48224-3359 | |
| Property Owner | | 4422 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4423 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Field | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4423 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4425 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4425 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 4426 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4426 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4426 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4426 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4427 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4427 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4427 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4427 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4428 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4428 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4428 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4429 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4429 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 442 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4431 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4432 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4433 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4433 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4434 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4434 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4434 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4435 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4436 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4437 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4437 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4438 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4438 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4439 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Central | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4439 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 443 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 443 W Hancock | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 4440 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4440 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4441 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4441 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4442 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4442 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4442 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4443 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4444 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4445 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4445 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4445 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4446 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4446 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4446 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 444 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 444 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 444 E Grand Blvd | | | Detroit | MI | 48213 | |
| Property Owner | | 444 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 444 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 444 W Willis 1 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 32 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 61 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 93 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 4450 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4450 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4451 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4452 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4452 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4453 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4455 Jeffries | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4455 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4456 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4456 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4456 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4457 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4457 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4457 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4459 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 445 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 445 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 445 E Ferry 07 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 445 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 445 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 445 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 445 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 445 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 445 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4460 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4461 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4462 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4462 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4463 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4463 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4463 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4464 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4464 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4467 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4467 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 446 E Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 446 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 446 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4470 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4470 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4474 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4474 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4474 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4475 Barham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4475 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4475 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4476 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4477 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4477 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 447 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 447 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 447 W Hancock 11 | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 4480 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4480 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4481 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4481 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4481 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4483 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4484 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4485 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4485 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4485 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4486 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4486 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4487 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4487 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4487 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4488 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4489 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 448 E Ferry 3 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 448 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4490 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4491 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4493 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4495 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4496 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4497 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4497 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4498 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4498 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4498 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 449 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 449 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 44 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 44 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 4500 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4500 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4500 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4501 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4502 Vancouver | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4503 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4503 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4504 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4504 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4505 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4505 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4505 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4505 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4506 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4507 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4507 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4508 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4508 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4508 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4509 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4509 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 450 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 450 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 450 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 450 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4510 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4510 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4510 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4511 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4511 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4511 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4511 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4511 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4512 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4513 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4514 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4514 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4515 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4515 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4515 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4515 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4516 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4516 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4517 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4517 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4518 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 451 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 451 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 451 E Ferry 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 451 E Ferry 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 451 W Lantz | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 451 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4520 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4520 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4520 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4521 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4522 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4522 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4522 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4523 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4523 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4523 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4526 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4526 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4528 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4528 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4529 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 452 E Milwaukee 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 452 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 4530 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4530 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4530 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4531 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4531 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4531 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4532 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4532 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4532 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4534 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4534 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4535 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 4535 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4535 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4535 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4536 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4536 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4536 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4538 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4538 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4539 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4539 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 453 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 453 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4540 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4540 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Casper | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1603 of 2275
13-53846-tjt   Doc 8970-3   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 466 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4541 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4541 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4541 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 454 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 4543 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4543 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4544 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4545 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4545 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4547 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4548 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4549 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 454 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 4550 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4551 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4551 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4551 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4552 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4553 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4553 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4555 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4555 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4556 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4556 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4557 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4557 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4557 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4559 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4559 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 455 Clairpointe Woods Dr 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 455 E Ferry 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 455 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 4562 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4563 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4564 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4564 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4565 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4565 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4567 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4567 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4567 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4568 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4568 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4569 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4569 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 456 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 456 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 456 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 4571 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4571 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4572 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4573 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4574 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4574 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4575 Allendale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4575 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4576 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4577 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4579 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 457 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 457 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4580 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4582 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4583 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4584 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4585 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4586 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4586 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4587 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 458 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 458 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4590 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4590 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4591 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4591 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4591 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4591 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4594 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4594 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4597 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4598 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4598 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 459 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 459 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 459 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 45 Adelaide St 48/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 45 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 45 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4600 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4600 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4600 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4600 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4601 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4601 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4603 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4603 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4604 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4604 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4604 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4604 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4607 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4608 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4609 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 460 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Prentis | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 460 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 460 W Canfield 03 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 05 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 07 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 10 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 22 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 307 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 460 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4610 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4610 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4611 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4612 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4614 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4615 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4615 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4616 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4616 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4616 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4617 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4617 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4618 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4619 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 461 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 461 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 461 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 461 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 461 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4620 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4621 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4621 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4621 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 4622 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4622 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4623 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4624 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4625 Harding | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4625 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4626 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4626 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4627 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4627 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4627 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4627 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4628 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4628 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4629 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4629 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4629 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4630 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4630 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4633 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4634 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4635 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4635 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4637 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4637 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4639 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4639 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 463 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 463 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 463 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4640 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4640 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4640 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4640 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4641 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4641 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 4641 Scotten | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4642 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4642 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4643 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4644 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4645 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4645 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4645 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4645 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4646 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4646 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4648 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4648 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4649 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4649 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4650 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4650 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4651 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4651 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4652 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4653 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4654 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4654 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4654 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4655 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4655 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4655 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4655 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4656 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4657 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4657 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4657 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4658 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4658 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4658 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4658 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 465 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 465 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 465 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 465 W Hancock 02 | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 4660 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4660 Scotten | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4660 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4661 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 4662 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4662 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4662 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4663 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4663 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4665 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4666 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4668 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4668 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4669 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4669 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4669 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 466 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 466 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 466 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 466 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 4670 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4670 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4670 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4671 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4672 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4672 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4673 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4673 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4673 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4674 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4676 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4676 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4676 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4676 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4677 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4678 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4678 Newport | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 467 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 467 W Hancock 08 | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4680 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4680 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4680 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4681 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4681 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4681 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4682 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4682 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4684 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4684 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4684 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4685 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4685 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4685 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4686 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4687 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4688 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4688 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4688 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4689 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 468 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 4690 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4692 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4693 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4693 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4693 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4694 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4694 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4696 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4696 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4697 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4697 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4698 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4699 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 469 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 469 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 469 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Lantz | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 469 W Willis 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 46 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 46 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 4700 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4700 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4700 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4702 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4702 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4703 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4703 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4704 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4704 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4705 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4705 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 4705 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4706 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4706 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4707 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4707 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4708 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4708 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4708 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4709 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4709 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 470 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4710 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4710 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4711 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4711 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4712 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4712 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4712 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4713 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4713 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4713 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4715 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Hurlbut | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4715 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4716 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4717 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4717 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4718 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4719 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 471 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 471 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215-4114 | |
| Property Owner | | 471 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 4720 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4721 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4721 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4721 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4721 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4721 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4722 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4722 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4722 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4722 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4722 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4723 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4723 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4725 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4726 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4727 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4727 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4728 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4728 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4729 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4730 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4731 Heck | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4731 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4732 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4732 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4733 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4734 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4734 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4734 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4734 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4734 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4735 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4735 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4735 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4735 W Fort | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4736 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4736 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4736 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4737 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4737 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4738 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4738 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4738 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4739 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4739 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4739 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4739 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 473 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4741 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4741 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4742 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4743 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4743 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4743 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4743 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4743 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4744 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4744 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4744 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4745 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4745 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4746 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4746 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4747 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4747 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4748 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4749 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 474 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 474 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 474 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 4750 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4750 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4750 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4751 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4751 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4751 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4752 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4753 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4753 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4755 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4755 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4755 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4756 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4756 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4756 Wesson | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4757 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4757 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4757 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4758 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4758 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 475 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 475 Clairpointe Woods Dr 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 475 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4760 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4760 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4760 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4761 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4762 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4763 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4765 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4766 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4768 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4768 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4769 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4769 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4769 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 476 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 476 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 476 Prentis 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4770 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4772 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4772 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4772 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4773 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4773 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4774 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4774 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4775 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4777 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4778 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 477 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 477 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4781 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4781 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4783 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4784 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4785 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4787 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 478 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 4791 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4791 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4792 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4793 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4794 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4796 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4797 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4798 Belvidere | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4798 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4798 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 47 E Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 47 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 47 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 47 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4800 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4800 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4800 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4801 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4801 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4802 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4802 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4803 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4804 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4805 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4805 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4806 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4806 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4807 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4808 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 4809 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4809 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 480 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr 25 | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215-4115 | |
| Property Owner | | 480 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4810 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4810 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4810 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4810 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Belvidere | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4811 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4812 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4812 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4814 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4815 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4816 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4816 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4817 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4817 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4818 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4819 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4819 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4819 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4819 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 481 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 481 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 481 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 481 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 4820 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4820 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4821 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4822 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4823 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4823 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4823 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4823 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4824 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4825 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4825 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4825 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4825 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4827 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4827 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4828 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4828 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4828 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 482 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4830 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4831 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4831 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4831 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4831 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4833 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4833 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4834 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4834 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4834 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4835 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4835 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4835 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4836 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4837 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4837 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4837 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 4839 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4839 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4839 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4839 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4839 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4840 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4840 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4841 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4842 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4842 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4842 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4844 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4844 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4844 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4845 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4846 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4847 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4847 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4847 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4848 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4848 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4848 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4849 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 484 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 484 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4850 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4850 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4851 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4851 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4851 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4852 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4852 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4853 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4854 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4854 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4855 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4855 Gray | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4855 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4855 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4856 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4856 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4857 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4858 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4858 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4859 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4859 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4859 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4859 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 485 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 485 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4860 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4860 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 4861 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4861 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4861 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4862 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4862 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4862 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4863 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 4863 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4864 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4865 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4865 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4866 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4866 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4867 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 486 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 486 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 486 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 486 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 4870 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4870 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4870 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4871 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4871 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 4872 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4873 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Eastlawn | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4874 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4875 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4875 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4877 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 4879 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 487 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 487 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4880 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4880 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4881 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4881 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4882 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4882 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4883 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4883 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4884 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4885 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4886 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4886 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4887 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4887 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 488 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 488 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 4890 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4890 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4890 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4891 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4891 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4891 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Parker | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1620 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 483 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4892 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4893 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4893 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4893 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4894 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4895 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4896 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4897 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4899 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 489 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 48 Adelaide St 51/6 | | | Detroit | MI | 48021 | |
| Property Owner | | 48 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 48 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 48 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 48 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 4900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4900 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4900 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 4900 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4901 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4901 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4901 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4902 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4903 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 4903 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4906 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4906 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4908 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 490 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 490 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 490 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4910 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4911 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4912 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4914 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 4916 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4919 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 491 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 491 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 4920 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4920 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4920 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4921 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4921 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4922 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4924 30th St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4926 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4927 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4929 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 492 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 492 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 492 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4930 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4932 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4933 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4933 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4933 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4933 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4934 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 4935 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4936 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4937 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 493 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 493 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4940 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4941 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4945 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4946 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4946 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 4948 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 494 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 494 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 494 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 494 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 4950 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4951 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4954 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4955 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4955 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4957 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4957 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4959 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4959 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 495 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 495 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 495 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 495 W Willis 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 4961 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4962 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4963 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4964 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4965 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4968 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Braden | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4969 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4970 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4970 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4972 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4972 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4976 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4977 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4980 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4981 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4981 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 4982 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4983 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4984 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4988 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4989 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4990 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4993 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4993 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4994 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4995 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4996 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4997 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4998 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4999 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 49 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 49 King | | | Detroit | MI | 48202 | |
| Property Owner | | 49 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 4 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 5000 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5000 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5000 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5001 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5001 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5001 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5001 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5002 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5002 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5002 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5003 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Ridgewood | | | Detroit | MI | 48200 | |
| Property Owner | | 5003 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5004 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5005 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5005 Greenway | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5005 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5006 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5006 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5007 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5007 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5007 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5007 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5008 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5008 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5008 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5009 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5009 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5009 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5009 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 500 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 500 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 500 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 500 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 5010 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5010 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5011 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5011 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5012 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5012 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5013 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5013 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5014 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5014 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5015 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5015 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5017 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5019 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 501 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 501 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 501 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 5020 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5020 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Commor | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5020 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5020 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5021 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5021 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5022 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5022 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5022 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5023 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5023 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5023 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5024 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5024 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5025 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5025 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5026 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5027 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5028 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5028 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5028 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5029 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5029 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5029 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5029 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 502 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 5030 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5031 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5031 Central | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5031 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5031 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5031 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5031 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5031 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5032 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5033 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5033 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5034 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5035 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5036 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5036 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5036 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5036 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5037 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5037 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5037 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5038 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5038 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5039 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5039 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 503 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 503 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 503 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 5040 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5040 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5040 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5040 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5041 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5041 Fernwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5042 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5042 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5042 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5043 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5043 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5043 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5044 Larchmont | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5044 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5045 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5045 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5046 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5046 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5047 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5048 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5048 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5048 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5048 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5048 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5049 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 504 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 504 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 504 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 504 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 504 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5050 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5050 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5051 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5052 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5052 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5053 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5054 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5054 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5055 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5056 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Maryland | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5056 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5057 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5057 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5057 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5057 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5058 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5059 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5059 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 505 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 505 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 5060 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5060 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5060 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5061 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5062 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5062 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5062 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5063 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5064 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5064 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5065 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5065 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5066 Pennsylvania | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5067 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5067 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5069 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5069 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 506 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 506 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5070 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5070 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5070 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5070 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5071 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5072 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5072 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5072 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5073 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5073 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5074 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5075 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5076 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5076 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5077 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5077 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 507 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 507 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 5080 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5080 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5080 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5081 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5081 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5082 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5082 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5083 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5083 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5084 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5084 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5084 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Ashley | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5085 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5085 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5086 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5088 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5088 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 508 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 508 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 5090 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5090 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5090 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5091 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5091 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5091 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5092 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5093 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5093 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5093 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5094 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5094 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5095 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5095 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5096 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5097 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5098 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5099 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 509 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Adelaide St 52/6 | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 50 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 50 E Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 50 E Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Bethune 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 5100 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5100 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5100 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5101 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5101 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5101 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5102 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5103 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5103 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5104 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5104 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5104 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5105 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5105 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5106 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5107 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5109 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5109 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5109 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Vermont | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 510 Clairpointe Woods Dr 22 | | | Detroit | MI | 48215 | |
| Property Owner | | 510 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 5110 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5110 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5111 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5112 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5112 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5112 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5113 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5113 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5113 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5114 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5114 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5115 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5115 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5115 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5116 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5116 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5117 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5118 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5119 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 511 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 511 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 511 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 511 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 511 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5120 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5120 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5120 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5121 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5121 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5121 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5122 Sobieski | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5123 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5123 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5123 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5124 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5124 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5124 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5125 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5125 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5125 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5125 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5126 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5127 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5129 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5129 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 512 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 512 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 512 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 512 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5130 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5130 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5130 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5130 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5130 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5131 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5132 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5133 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5134 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5134 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5135 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5136 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5139 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5139 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 513 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 513 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5140 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5140 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 5140 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Casper | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5141 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5141 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5141 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5143 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5143 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5143 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5144 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5144 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5145 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5145 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5147 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5147 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5149 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5149 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5150 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5150 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5151 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5152 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5152 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5153 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5154 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5155 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5157 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5159 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5159 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 515 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 515 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 515 King | | | Detroit | MI | 48202 | |
| Property Owner | | 515 Mcdougall 84 | | | Detroit | MI | 48207 | |
| Property Owner | | 515 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 515 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Yale | | | Detroit | MI | 48209 | |
| Property Owner | | 5160 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5161 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5163 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5164 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5164 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5164 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5164 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5165 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5166 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5166 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5167 28th St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5167 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5168 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 516 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 5170 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5170 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5170 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5171 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5173 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5175 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5175 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5177 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5178 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5179 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5179 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 517 Mcdougall 83 | | | Detroit | MI | 48207 | |
| Property Owner | | 517 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 517 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5180 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5180 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5181 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5182 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5183 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5186 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5186 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5186 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5187 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5187 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5188 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5189 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 518 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 5190 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5192 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5193 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5195 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 519 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 51 Adelaide St 45/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 51 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Pallister 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5200 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5200 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5200 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5200 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Balfour | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5201 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Commonwealth 12 | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Commonwealth 14 | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5201 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5201 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5202 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5203 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5203 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5204 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5204 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5204 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5204 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5205 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5206 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5206 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5207 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5207 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5208 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5208 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5209 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5209 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 520 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Clairpointe Woods Dr 21 | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 520 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5210 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5210 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5211 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5212 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5212 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5213 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5214 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5214 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5214 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5215 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5215 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5215 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5215 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5215 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5216 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5217 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5217 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5217 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5218 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5218 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5219 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 521 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 521 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 521 Mcdougall 81 | | | Detroit | MI | 48207 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 521 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 521 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 5220 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5220 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5220 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5220 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5221 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5221 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5222 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5222 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5223 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5223 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5224 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5224 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5225 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5225 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5225 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5225 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5228 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5228 St Clair | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5229 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5229 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5229 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5229 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 522 King | | | Detroit | MI | 48202 | |
| Property Owner | | 522 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 522 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 5230 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5230 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5231 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5231 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5231 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5232 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5232 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5233 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5233 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5233 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5233 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5234 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5236 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5236 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5237 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5237 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5237 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5238 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5238 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5238 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5239 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5239 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 523 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5240 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5241 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5241 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5241 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5242 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5242 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5243 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5243 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Dickerson | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5244 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5246 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5246 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5246 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5246 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5247 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5247 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5248 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5248 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5249 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 524 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 524 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 524 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5250 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5250 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5251 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5251 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5251 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5252 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5252 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5253 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5254 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5254 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5254 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5255 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5256 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5256 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5257 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5257 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5257 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5258 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Commonwealth | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5258 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 525 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 525 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 525 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 525 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 525 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 525 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 5260 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5260 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5261 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5262 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5263 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5263 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5263 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5264 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5265 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5266 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5266 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5266 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5266 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5267 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5268 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5269 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 526 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 526 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 526 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 526 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 526 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 526 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 5270 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5270 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5270 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5271 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5271 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5272 Carpenter | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5272 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5272 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5273 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5273 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5274 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5274 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5277 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5278 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5278 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5279 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 527 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 527 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 527 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5280 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5280 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5280 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5280 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5281 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5281 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5282 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5282 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5283 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5283 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5283 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5283 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5284 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5285 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5285 Ashley | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5285 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5285 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5285 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5286 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5286 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5287 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5287 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5288 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5289 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 528 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 528 St Maron Pl 112 | | | Detroit | MI | 48207 | |
| Property Owner | | 5290 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5290 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5290 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5291 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5291 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5291 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5291 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5292 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5292 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5293 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5293 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5294 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5294 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5294 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5294 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5295 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5295 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5296 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5296 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5297 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5297 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5298 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5298 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5298 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 529 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 52 Adelaide St 53/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 52 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 52 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 52 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 5300 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5301 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5301 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5301 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5302 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5304 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5304 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5304 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5304 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5305 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 5305 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5306 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5307 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5307 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5308 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5308 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5309 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 530 Clairpointe Woods Dr 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 530 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 530 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 530 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 530 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 530 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 530 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5310 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5311 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5312 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5313 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5314 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5314 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5315 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5316 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5316 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5317 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5317 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 531 Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 531 Mcdougall 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 531 Newport | | | Detroit | MI | 48215-3241 | |
| Property Owner | | 531 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 5321 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5321 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5323 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5324 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5324 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5325 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5326 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Sheridan | | | Detroit | MI | 48207 | |
| Property Owner | | 5327 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5328 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5328 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5329 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5329 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 532 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 532 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 532 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 532 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5330 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5330 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5333 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5334 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5334 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5335 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5335 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5335 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5335 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5336 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5336 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5338 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5338 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5338 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5339 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 533 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 533 Mcdougall 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 533 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 533 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 533 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 5340 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5340 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5341 Lumley | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5341 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5341 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5345 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5345 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5345 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5346 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5346 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5347 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 534 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 534 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 534 St Maron Pl 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 534 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5350 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5352 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5353 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5355 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5358 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5359 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 535 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 535 Griswold 2100 | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 535 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 535 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 535 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5362 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5362 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5363 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5363 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5364 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5365 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5365 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5366 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5366 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5367 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5368 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5369 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 536 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 536 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 536 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5370 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5372 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5372 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5373 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5373 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5374 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5375 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Seminole | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5375 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5377 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5379 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5379 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5379 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 537 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5380 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5380 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5382 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5383 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5383 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5384 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5386 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5387 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5388 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 538 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 538 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5390 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5391 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5393 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5394 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5394 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5395 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5396 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5396 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 539 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 539 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 539 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 53 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 5400 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5400 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5400 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5400 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5401 E Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 5401 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5401 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5402 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5402 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5402 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5403 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5403 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5403 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5405 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5405 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5405 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5406 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Joy Rd | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5407 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5409 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 540 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 540 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 540 S Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 540 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 540 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5410 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5410 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5412 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5414 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5414 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5414 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5415 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5418 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5419 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 541 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 541 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 541 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 541 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 5420 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5420 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5421 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5421 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5421 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5422 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5424 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5424 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5426 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5427 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5429 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 542 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 542 St Maron Pl 105 | | | Detroit | MI | 48207 | |
| Property Owner | | 5430 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5430 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5431 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5432 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5433 Baldwin | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5433 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5436 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5437 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5438 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5439 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 543 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 543 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 543 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 5440 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5440 Woodward Avenue 269 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 270 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 271 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 272 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 273 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 274 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 275 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 276 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 277 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 278 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 279 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 280 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 281 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 282 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 283 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 284 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 285 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 286 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 287 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 288 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 289 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 290 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 292 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 293 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 294 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 295 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 296 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 297 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 298 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 299 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 300 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 302 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 304 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 305 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 306 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 307 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 308 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 309 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 310 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 312 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 313 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 315 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 316 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 317 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 318 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 319 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 322 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 323 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 324 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 325 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 326 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 327 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 328 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 330 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 332 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 334 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 337 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 338 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 339 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 341 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 342 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 343 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 344 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 345 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 346 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 349 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 352 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 353 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 355 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 356 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 357 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 358 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 359 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 360 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 361 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 362 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 363 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 364 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 365 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 366 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 367 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 368 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 369 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 370 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 372 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 376 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 388 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 389 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 392 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 394 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 401 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 407 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 410 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 411 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 412 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 418 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 422 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 425 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 443 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 452 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 456 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 464 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 471 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 472 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 473 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 474 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 475 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 476 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 477 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 479 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 480 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 482 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 483 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 486 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 487 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 491 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 492 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 495 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 496 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 497 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 498 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 504 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 505 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 506 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 512 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 515 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 516 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 519 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 525 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 527 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 531 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 532 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 533 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 536 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 538 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 539 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 540 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 541 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 542 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 543 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 544 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 545 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 546 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 547 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 548 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 549 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 550 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 551 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 552 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 553 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 554 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 555 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 556 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 557 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 558 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 559 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 560 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 561 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 562 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 563 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 564 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 565 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 566 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 567 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 569 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 570 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 571 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 572 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 573 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 574 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 575 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 576 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 577 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 578 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 579 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 580 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 581 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 582 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 583 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 585 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 586 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 587 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 588 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 589 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 590 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 591 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 592 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 593 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 594 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 595 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 596 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 597 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 598 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 599 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 600 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5441 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5442 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5443 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5444 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5445 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Beaubien 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 5448 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 544 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 544 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 544 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 544 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5450 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5450 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5451 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5452 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5453 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5455 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5456 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5456 Beaubien 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 5457 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5457 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 545 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 545 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 5460 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5461 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5461 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5462 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5463 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5463 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5463 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5464 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5466 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5468 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5468 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5469 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Florida | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5469 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 546 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 546 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 546 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5470 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5470 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5470 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5472 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5477 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 547 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 547 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 547 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5480 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5481 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5484 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5487 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 548 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 548 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 5490 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5491 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5492 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5498 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 549 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 54 Adelaide St 54/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 54 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 54 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 54 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 5500 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 5500 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5502 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5502 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5502 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5503 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5504 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5504 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5505 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5506 Lindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5507 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5508 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5508 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 550 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 550 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 550 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 550 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 550 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 550 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 550 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 550 W Victoria Park Dr | | | Detroit | MI | 48215-1402 | |
| Property Owner | | 5510 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5510 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5511 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5512 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5512 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5514 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5514 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5515 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5515 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5516 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5516 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5518 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 551 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 551 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 551 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 551 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 551 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 551 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 5520 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5521 Beaubien 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 5521 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5521 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5522 Hillsboro | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5522 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5523 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5524 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5524 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5524 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5524 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5525 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 552 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 552 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5530 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5530 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5530 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5531 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5531 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5531 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5532 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5532 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5532 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5533 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5534 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5534 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 Springfield | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5536 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5537 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5537 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5537 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5538 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5539 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 553 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 5540 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5540 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5542 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5543 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5544 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5546 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5546 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5547 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5548 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5549 Brush 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 554 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5550 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5552 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5553 Brush 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5553 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5553 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5554 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5554 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lodewyck | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5554 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5555 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5556 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Brush 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 5557 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5558 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5559 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 555 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 555 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 555 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5560 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Rivard | | | Detroit | MI | 48211 | |
| Property Owner | | 5561 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5563 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5564 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5564 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Brush 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 5565 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5565 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Wayburn | | | Detroit | MI | 48224 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1656 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 519 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5566 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5567 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5567 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5568 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5569 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 556 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 5570 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5570 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5570 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5570 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5571 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5571 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5572 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5572 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5573 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5573 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5574 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5575 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5578 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5579 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5579 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 557 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 557 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 5580 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5581 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5584 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5587 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5588 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5589 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 558 Dumfries | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 558 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 5590 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5590 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5592 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5594 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5594 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5595 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5595 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5596 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5596 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5597 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5599 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 559 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Pallister 11 | | | Detroit | MI | 48202 | |
| Property Owner | | 55 W Canfield 14 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 55 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 5600 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5600 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5600 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5602 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5603 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5604 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5604 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5605 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5605 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5606 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5606 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5606 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5607 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5607 Ivanhoe | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5607 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5608 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5609 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 560 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 560 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 560 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 560 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 560 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 560 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 560 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 560 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5610 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5610 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5611 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5611 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5611 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5612 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5615 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5616 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5616 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5618 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5619 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 561 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 561 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215-4113 | |
| Property Owner | | 561 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 561 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 5620 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5620 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 5620 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5620 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5620 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5621 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5622 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5623 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5625 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5625 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5626 Montclair | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5626 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5627 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5628 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 562 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 562 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 562 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 5630 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5630 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5630 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5630 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5631 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5631 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5632 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5634 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5634 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5634 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5636 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5636 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5636 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5636 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5637 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5637 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5638 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5638 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5639 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5639 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 563 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 563 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Holbrook | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 563 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 563 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 563 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5640 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5642 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5643 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5643 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5644 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5645 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5646 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5647 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5647 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5648 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5648 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5648 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 564 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 564 King | | | Detroit | MI | 48202 | |
| Property Owner | | 564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 564 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 564 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5650 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5650 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5650 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5651 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5651 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5652 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5652 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5653 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5653 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5655 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5656 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5656 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Lumley | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5657 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5657 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5657 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5658 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5658 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 565 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 565 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5660 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5661 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5661 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5662 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5663 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5663 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5664 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5664 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5665 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5665 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5666 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5667 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5668 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5669 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5669 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 566 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 566 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 566 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 566 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5670 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5670 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5671 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5671 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5671 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5672 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5673 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5674 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 Seminole | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5674 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5675 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5675 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5676 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5676 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5678 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5679 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5679 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 567 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 567 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 5680 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5680 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5681 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5682 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5683 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5683 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5684 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5684 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5685 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5686 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5686 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5686 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5687 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5689 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 568 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 568 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 568 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5690 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5691 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5691 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5691 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5693 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5693 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5693 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5694 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5695 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5697 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5697 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5698 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5699 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 569 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 569 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 569 King | | | Detroit | MI | 48202 | |
| Property Owner | | 569 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 56 Adelaide St 55/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 56 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 56 W Bethune 26 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 56 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5700 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5700 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5700 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5700 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5701 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5703 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5704 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5706 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5706 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5707 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5708 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5708 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5709 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5709 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 570 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215-3247 | |
| Property Owner | | 570 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 5710 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5710 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5711 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5711 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5711 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5712 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5712 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5713 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5713 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5714 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5714 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5715 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 W Warren | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5716 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5716 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5717 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5717 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5718 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5718 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5718 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5719 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5719 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 571 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 571 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 571 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5720 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5720 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 5720 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5720 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5721 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5721 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5722 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5723 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5723 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5724 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5725 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5725 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5726 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5726 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5727 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5727 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5728 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5728 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5729 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 572 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 572 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5730 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5730 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5730 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Trenton | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5730 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5731 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5731 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5732 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5732 Winslow | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5733 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5734 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 5735 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5735 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5736 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5737 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5739 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 573 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 5740 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5740 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5740 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5740 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5741 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5741 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5741 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5742 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Buckingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5743 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5743 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5744 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5744 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5747 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5748 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5748 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5749 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 574 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 574 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 574 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 5750 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5750 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5750 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5750 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5750 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Woodward Avenue 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5750 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5752 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5752 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5753 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Stanton | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5753 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5753 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5754 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5754 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5755 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5755 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5755 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5756 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5756 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5757 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5757 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5758 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5759 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 575 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 575 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 575 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5760 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5760 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5760 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5760 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5761 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5761 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5762 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5764 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5764 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5765 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5765 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5765 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Hurlbut | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5766 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Trumbull 10 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16/116 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 18 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 27/209 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 29/211 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 2 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 37 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38/220 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6/106 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5767 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5768 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5768 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5769 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 576 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5770 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5771 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5772 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5772 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5772 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5773 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5775 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5775 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5776 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5777 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5779 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5779 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 577 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 577 Parkview | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5780 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5780 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5780 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5782 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5783 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5785 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5786 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5786 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5787 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5787 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5788 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5788 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5789 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5789 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5789 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5790 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5792 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5793 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5794 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5795 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5795 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5796 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5796 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5797 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5797 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Cadillac | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5799 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 579 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 57 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Euclid 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 57 Winder 81 | | | Detroit | MI | 48201 | |
| Property Owner | | 57 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 5800 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5800 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5800 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5800 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 5802 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5802 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5802 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5803 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5806 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5806 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5807 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5808 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5808 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 580 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 580 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Newport | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 580 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 580 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5810 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5811 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5811 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5811 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5811 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5812 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5812 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5814 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5815 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5816 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5816 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5818 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5819 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5819 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 581 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 581 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 581 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 581 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5820 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5820 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5820 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5820 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5822 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5822 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5822 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5824 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5825 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5825 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5825 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Hazlett | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5826 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5826 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5827 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5827 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5828 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5828 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5828 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5828 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5829 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 582 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 5830 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5831 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5832 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5832 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5832 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5833 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5834 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5834 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5834 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5834 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5835 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Cobb Pl 4 | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5836 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5837 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5838 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5838 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5839 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5839 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 583 King | | | Detroit | MI | 48202 | |
| Property Owner | | 583 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 5840 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5840 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5841 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5841 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5841 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5842 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5842 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Romeyn | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5843 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5843 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5844 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5845 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5845 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5847 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5847 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5847 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5848 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5848 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5848 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5848 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5849 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 584 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 584 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 584 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 584 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5851 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5851 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5851 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5852 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5853 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5854 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5855 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5856 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5856 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5857 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5858 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5858 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5858 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5859 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Romeyn | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5859 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 585 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 585 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 585 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 585 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 585 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 585 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5860 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5860 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5861 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5861 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5862 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5864 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5865 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 5866 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5866 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5867 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5867 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5868 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5869 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 586 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 586 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 586 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5870 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5871 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5873 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5874 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5874 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5874 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5876 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5877 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5877 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5878 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5879 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 587 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 587 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5880 Oakman Blvd | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5880 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5881 Amherst | | | Detroit | MI | 48213 | |
| Property Owner | | 5881 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5881 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 5881 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5881 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5882 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5883 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5883 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5884 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5884 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5885 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5886 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5888 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5889 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 588 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 5890 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5890 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5891 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5894 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5894 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5897 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5898 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5899 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5899 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5899 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 589 King | | | Detroit | MI | 48202 | |
| Property Owner | | 589 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 589 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 58 Adelaide St 56/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 58 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 58 W Bethune 27 | | | Detroit | MI | 48202 | |
| Property Owner | | 5900 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5900 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5900 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5901 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5901 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5901 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5901 Three Mile Dr | | | Detroit | MI | 48224-2646 | |
| Property Owner | | 5902 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5903 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5903 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5903 Vermont | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5905 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5907 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5908 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5909 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 590 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 590 N Eastlawn Ct | | | Detroit | MI | 48215-4123 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 590 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 5910 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Courville | | | Detroit | MI | 48224-2669 | |
| Property Owner | | 5910 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5911 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5912 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5912 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5914 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5914 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5915 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5916 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5916 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5917 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5918 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Bedford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5919 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5919 Kensington | | | Detroit | MI | 48224-3805 | |
| Property Owner | | 5919 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5919 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5919 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 591 N Eastlawn Ct | | | Detroit | MI | 48215-3298 | |
| Property Owner | | 591 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 591 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 591 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 5920 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5920 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5920 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5920 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5920 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5920 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5920 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5921 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5921 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5921 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5921 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5922 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5923 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5925 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5925 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5926 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5926 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5927 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5927 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5927 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5928 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5928 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5928 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5929 Cadillac | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5929 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5929 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5929 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5929 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 592 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Trowbridge | | | Detroit | MI | 48202-1342 | |
| Property Owner | | 5930 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5930 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5930 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5931 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5933 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5933 Lucky Pl | | | Detroit | MI | 48211 | |
| Property Owner | | 5934 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5934 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5934 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5934 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5936 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5936 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5936 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Nowak | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Grayton | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5937 Lola | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5938 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5939 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 593 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 593 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 593 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 593 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5940 Lannoo | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5940 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5941 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5943 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5944 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5944 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5944 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5945 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5946 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5946 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5947 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5949 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 594 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 594 King | | | Detroit | MI | 48202 | |
| Property Owner | | 594 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5950 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5950 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5950 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5951 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5951 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5951 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5952 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5952 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5952 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Maryland | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5953 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5956 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5956 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5957 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5958 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5959 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5959 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5959 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5959 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Yorkshire | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 595 King | | | Detroit | MI | 48202 | |
| Property Owner | | 595 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5960 Audubon | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5960 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5960 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5960 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5960 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Audubon | | | Detroit | MI | 48224-2796 | |
| Property Owner | | 5961 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5961 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5961 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5961 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5961 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5961 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5962 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5963 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5964 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5964 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5964 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5966 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5967 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5967 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5967 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5969 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 596 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 5970 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5970 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5971 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5971 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 5972 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5972 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5973 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Lakewood | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5974 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5974 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5975 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5975 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5976 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5977 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5977 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5978 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5979 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 597 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 5980 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5981 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 W Warren | | | Detroit | MI | 48210-1116 | |
| Property Owner | | 5983 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5985 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5985 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5985 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5986 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 598 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 598 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 598 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 5990 Kensington | | | Detroit | MI | 48224-3804 | |
| Property Owner | | 5990 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5990 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5991 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5991 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5992 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5992 Hillcrest | | | Detroit | MI | 48236-2108 | |
| Property Owner | | 5993 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5994 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5995 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Kensington | | | Detroit | MI | 48224-3806 | |
| Property Owner | | 5997 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5998 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5999 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 599 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 59 Adelaide St 41/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 59 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 59 King | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Pallister 7 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 59 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Winder 80 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 5 Pallister 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 6000 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6000 Brace | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6000 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Yorkshire | | | Detroit | MI | 48224-3826 | |
| Property Owner | | 6001 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6001 Bishop | | | Detroit | MI | 48224-3808 | |
| Property Owner | | 6001 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6001 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6002 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6002 Gunston | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6004 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6005 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6006 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6006 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6006 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6007 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6007 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6007 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6008 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6008 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6008 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6008 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6009 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6009 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 600 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Civic Center Dr | | | Detroit | MI | 48226-4408 | |
| Property Owner | | 600 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215-4124 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215-3205 | |
| Property Owner | | 600 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 600 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 600 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 600 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 600 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 600 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 6010 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6010 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Iroquois | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6011 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6012 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6012 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6012 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6013 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6013 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6014 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6014 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6014 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Audubon | | | Detroit | MI | 48224-2601 | |
| Property Owner | | 6015 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6015 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6015 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6017 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Grayton | | | Detroit | MI | 48224-3829 | |
| Property Owner | | 6017 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6018 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6019 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6019 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 601 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 601 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 601 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 601 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 601 New Town | | | Detroit | MI | 48215-3204 | |
| Property Owner | | 601 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 601 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 601 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 601 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 6020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6020 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6020 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6020 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6021 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6021 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6022 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6022 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6023 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6023 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6023 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6023 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6024 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6024 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 6024 W Lafayette | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6025 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6026 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6026 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6026 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6028 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6028 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6028 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6029 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 602 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 602 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 602 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 6030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6030 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6031 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6031 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6032 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6032 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6032 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6033 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6037 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6037 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6038 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6038 Kensington | | | Detroit | MI | 48224-2073 | |
| Property Owner | | 6038 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6039 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 6039 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 603 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 603 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 603 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 603 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6040 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6041 Penrod | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6041 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6042 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6043 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6044 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 6045 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6045 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6045 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6046 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6048 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6049 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 604 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 604 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 604 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 604 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 604 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 604 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 604 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 6050 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6050 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6051 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6051 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6052 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6052 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6053 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6055 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6056 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6056 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6056 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6057 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6058 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6058 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6059 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 605 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 605 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 605 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6060 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6062 16th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6062 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 6063 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6065 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6066 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6066 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6068 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6069 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 606 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6070 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6073 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6073 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6074 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 6075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6077 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 607 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 6080 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6081 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6082 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6082 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6084 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Rohns | | | Detroit | MI | 48213-2629 | |
| Property Owner | | 6084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6085 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6086 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6087 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6087 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6087 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6088 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6088 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 608 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 608 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6090 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6090 Proctor | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6091 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6091 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6091 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6092 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6093 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6094 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6098 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6098 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 609 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 609 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 609 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 609 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 609 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 60 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Bethune 43 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 60 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6100 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6100 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6100 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 6101 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6101 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6102 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6103 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6103 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6103 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6104 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6104 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6105 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6105 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6108 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6108 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6108 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6109 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6109 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6109 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Northfield | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6109 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6109 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 610 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 610 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 610 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 610 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215-3291 | |
| Property Owner | | 610 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215-4103 | |
| Property Owner | | 6110 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6110 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6110 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6110 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6111 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6111 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6111 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6111 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6112 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6112 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6113 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6114 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6114 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6115 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6115 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6115 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6116 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6116 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6116 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6116 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6117 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6118 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6118 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6119 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 611 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 611 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 611 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 611 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6120 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Chopin | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6121 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6121 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6122 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6122 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6122 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6122 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6123 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6123 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6124 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6124 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6125 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6125 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6126 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6126 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6127 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6128 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6129 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6129 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 612 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 612 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 612 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 612 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6130 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6130 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6130 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6131 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6131 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6133 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6133 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 6133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6133 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6134 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6134 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6135 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6135 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6136 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6136 G A R | | | Detroit | MI | 48210 | |
| Property Owner | | 6136 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6137 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6138 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6138 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Georgia | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6139 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 613 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 613 King | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 613 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6140 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6140 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6141 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6141 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6142 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6143 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6144 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6144 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6145 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6145 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6145 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6146 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6147 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6149 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6149 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 614 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 614 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 614 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6150 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6151 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6152 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6152 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6152 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6153 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6155 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6156 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Hecla | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6156 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6158 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 615 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 615 Second | | | Detroit | MI | 48226 | |
| Property Owner | | 615 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6161 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6161 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6161 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 6163 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6163 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6163 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6164 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6166 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6167 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6167 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6167 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6169 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6169 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6169 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 616 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 616 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 616 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 6170 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6170 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6170 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6171 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6171 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6175 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6176 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6177 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6178 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6178 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6178 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6180 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6180 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6180 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 6182 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6182 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6183 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Guilford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6184 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6185 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6187 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6188 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6188 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 618 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6190 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6193 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6194 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6196 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6196 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6197 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6198 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6199 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 619 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 619 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 61 Adelaide St 40/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 61 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 61 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 61 Pallister 10 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 61 Winder 79 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 6200 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6200 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6201 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6201 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6201 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Hussar | | | Detroit | MI | 48209 | |
| Property Owner | | 6201 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6201 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6202 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6203 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6203 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6204 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6206 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6206 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6206 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6208 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6208 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6209 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 620 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 620 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 620 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 6210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6210 Hecla | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6211 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6212 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6215 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6215 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6215 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6215 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6216 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6216 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6216 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6217 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6217 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 6218 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6218 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 621 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 621 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 621 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Lillibridge 13 | | | Detroit | MI | 48214-3244 | |
| Property Owner | | 621 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 621 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 621 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6220 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6222 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6224 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6224 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6226 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6226 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6228 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6228 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6228 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 622 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 622 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 622 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 622 St Maron Pl 57 | | | Detroit | MI | 48207-3982 | |
| Property Owner | | 6230 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6230 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6230 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6230 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6231 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6233 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6233 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6234 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Cadet | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6234 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6235 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6237 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6238 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6239 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 623 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 623 Mcdougall 79 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 623 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6240 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6240 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6240 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6242 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6244 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6245 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6246 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6247 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6247 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 E Seven Mile | | | Detroit | MI | 48234-2734 | |
| Property Owner | | 6250 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6251 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6251 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6252 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6254 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6257 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 625 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 625 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 625 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 625 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 6260 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6263 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6263 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6266 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 626 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 626 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 626 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 626 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 6275 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6277 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 627 W Alexandrine 1 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 2 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 5 | | | Detroit | MI | 48201-1667 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 627 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 6280 Hastings | | | Detroit | MI | 48200 | |
| Property Owner | | 6281 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6283 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6288 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 628 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 628 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6293 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6299 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 629 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 629 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 629 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 629 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 629 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 6300 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6300 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6300 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 6301 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6301 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6303 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6304 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6305 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6305 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6307 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6308 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6308 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6309 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 6309 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 630 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Clairpointe Woods Dr | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 630 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 630 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 630 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 6310 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 6310 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6312 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6313 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6314 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6314 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6314 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6315 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6316 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6316 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6316 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6317 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6317 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6318 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6318 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6319 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 631 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 631 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 631 Myrtle | | | Detroit | MI | 48201 | |
| Property Owner | | 631 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 631 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 6320 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6320 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6320 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6321 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6322 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6323 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6324 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6325 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6325 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6325 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6326 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6326 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6326 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6326 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6327 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6327 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Whitehead | | | Detroit | MI | 48210 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1697 of 2275
13-53846-tjt    Doc 8970-3    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 560 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6328 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6328 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6328 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6328 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6329 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6329 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 632 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 632 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 6330 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Desoto | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6331 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6332 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Garden | | | Detroit | MI | 48204 | |
| Property Owner | | 6333 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6333 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6334 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6334 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6334 Lynch Rd 13 | | | Detroit | MI | 48234-4119 | |
| Property Owner | | 6334 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6334 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 6335 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6335 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6336 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6337 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6337 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6337 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6338 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6338 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6338 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6338 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6339 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6339 W Edsel Ford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6339 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 633 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 633 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6340 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6340 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6340 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6340 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6342 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 6342 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6343 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6343 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6344 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6344 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6345 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6345 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6345 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6346 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6347 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6347 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6347 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Musket | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6348 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6348 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6349 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Barlum | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6349 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6349 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 634 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 634 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 634 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 634 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6350 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6350 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6351 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6352 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6353 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6354 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6355 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6356 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Buelow Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6357 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Perkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6359 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 635 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 635 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 635 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 635 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 6360 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Cartridge | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6360 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6360 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 6361 Army | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6361 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6362 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6362 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6363 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6363 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6364 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6364 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6365 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6366 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6367 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6367 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6368 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6369 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6369 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6369 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 636 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 6370 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6370 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6370 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6371 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6371 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6372 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6373 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Lambert | | | Detroit | MI | 48211 | |
| Property Owner | | 6373 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6374 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6374 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6375 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6375 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6375 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6376 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 6376 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6377 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Piedmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6379 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6379 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 637 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 6380 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6380 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6382 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6382 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6383 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Sparta | | | Detroit | MI | 48211 | |
| Property Owner | | 6383 Varney | | | Detroit | MI | 48228 | |
| Property Owner | | 6384 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6384 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6386 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6387 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6388 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6388 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6389 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 638 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 638 King | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 638 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 638 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6390 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Newhall | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6392 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6392 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Vaughan | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6394 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6395 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6396 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6398 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6399 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 639 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 639 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 63 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Pallister 9 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 63 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 63 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 63 Winder 78 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 63 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 6400 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 6400 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6401 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6402 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6403 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6404 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 6404 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6405 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6405 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6405 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6406 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6406 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6407 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Farr | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6407 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6408 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6408 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6409 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 640 Clairpointe Woods Dr 09 | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 640 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Fairview | | | Detroit | MI | 48214-3232 | |
| Property Owner | | 640 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 640 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 640 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 6410 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6410 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6411 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6412 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6412 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6414 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6415 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6415 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6416 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6416 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6417 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 641 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 641 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 641 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6420 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 6420 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6420 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Stahelin | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6420 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6421 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6423 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6424 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6425 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6425 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6426 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6427 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6427 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6427 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6428 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6428 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6429 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 642 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 642 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 6430 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6430 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6431 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6431 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6433 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6433 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6433 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 W Edsel Ford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6434 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6434 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 6434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6436 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6437 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6437 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6437 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6438 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6438 Venice | | | Detroit | MI | 48213 | |
| Property Owner | | 6439 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6439 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 643 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 643 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 643 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6440 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6440 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6440 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6440 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6440 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6441 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6443 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6443 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6445 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6445 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6445 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6445 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6446 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6447 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6448 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6448 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 644 Calvert | | | Detroit | MI | 48202 | |