| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 644 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 644 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6450 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6450 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6450 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6451 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6451 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 W Fort | | | Detroit | MI | 48209-1271 | |
| Property Owner | | 6452 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6453 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6454 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6454 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6457 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6457 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6457 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6458 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6458 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 645 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 645 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 645 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 6460 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6461 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6461 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6462 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6462 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6462 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6464 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6464 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6465 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6466 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6466 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6468 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6468 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6469 London | | | Detroit | MI | 48221 | |
| Property Owner | | 646 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 6470 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6471 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6472 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6472 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6472 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6473 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6475 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6476 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6477 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 647 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 647 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 647 Mcdougall 72 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 6480 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6481 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6482 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6484 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 6485 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6486 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6486 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6489 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 648 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 648 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6490 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6493 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6494 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6496 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6496 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 649 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6500 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6501 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6501 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6501 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6509 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 650 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 650 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 650 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Manistique | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 650 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 650 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6510 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6511 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6513 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6514 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6516 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6516 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6517 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6517 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6518 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 651 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 651 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 651 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 651 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 651 Mcdougall 70 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 651 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6520 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6520 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Metteal | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6522 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6522 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6522 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6523 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6524 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6525 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 6526 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6527 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6528 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 652 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 652 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 6530 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6530 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6531 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6531 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6531 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Hastings | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6532 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6532 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 E Jefferson 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 102 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 103 | | | Detroit | MI | 48207-4469 | |
| Property Owner | | 6533 E Jefferson 104 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 106 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 108 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 110/317 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 1/110w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 113 | | | Detroit | MI | 48207-4399 | |
| Property Owner | | 6533 E Jefferson 115 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 117 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 118 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 120 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 121 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 125 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 128/402 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 129 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 130 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 13/126e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 133 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 136 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 137/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 137 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 138 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 139 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 140 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 14/127e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 141 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 143 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 149 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 150 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 15/128e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 151 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 152 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 155 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 159 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 162 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 165 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 171 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 172 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 18/132e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 19/133e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 20/135e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 22/101e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 24/103j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 29/109j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 30/112w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 31/114w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 318t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 32/115w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 36/121w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 37/122w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 38/123w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 42/116t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 434e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 438e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 44/233e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 45/232e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 46/235e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 48/236e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 4/l02 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 52/240e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 53/201j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 54/205j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 55/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 56/206j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 57/207j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 58/208j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 59/209j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 604 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 62/214w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 64/217w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 65/218w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 66/219w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 705t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 71/224w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 72/230t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 73/225t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 74 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 76/228t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 78/322e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 81/326e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 84/328e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 85/329e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 86/330e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 87/331e | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 89/333e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 8/II06 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 90/301j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 92/303j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 93/304j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 94/305j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 95/306j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 96/211w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 97/212w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 99/307w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 9/II07 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6535 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6536 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 6536 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6536 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6537 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6537 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6538 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Barium | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 653 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6540 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6540 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6541 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6541 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 6541 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6543 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6543 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6544 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6544 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 St Antoine | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6546 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Dennis | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6547 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6548 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6549 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6549 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 654 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 654 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 654 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6550 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6550 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6551 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6552 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6553 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6554 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 6555 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 6556 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6556 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 655 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 655 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6560 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6561 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6562 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6563 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6564 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6565 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6566 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6566 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6568 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6569 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 656 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 656 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 6571 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6574 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6576 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6578 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 657 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 657 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 657 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 657 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6580 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 Rutherford | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6580 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6583 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6584 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6585 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6586 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 658 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6590 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 6591 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6592 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6593 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6593 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6597 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6598 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6599 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 659 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 659 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 659 W Canfield 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 65 Adelaide St 38/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 65 Cadillac Square | | | Detroit | MI | 48226-2844 | |
| Property Owner | | 65 Pallister 8 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 65 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 65 W Euclid 02 | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Euclid | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 6601 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6601 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6603 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6606 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6608 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 660 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 660 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 660 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 660 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 6610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6615 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6616 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6617 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 661 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 661 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 6620 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Oakman Blvd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6620 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6621 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6623 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6624 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6625 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 6625 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6626 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6628 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6629 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 662 Glover | | | Detroit | MI | 48214 | |
| Property Owner | | 662 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 662 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 662 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 6630 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Moyes | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6634 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6634 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6635 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6635 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6637 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6639 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 663 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 663 Lycaste | | | Detroit | MI | 48214 | |
| Property Owner | | 663 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 663 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 6640 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6642 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6643 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6646 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6647 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6649 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 664 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 664 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 6650 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6650 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6651 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6653 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6653 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6654 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6657 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6658 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6659 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 665 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 6660 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 6660 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6661 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6661 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6662 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Majestic | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6663 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6664 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6664 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6665 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6665 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6669 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 666 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 666 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 6670 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6676 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 6677 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6678 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 667 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 667 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 667 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6680 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6680 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6685 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6686 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6687 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6688 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 668 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 668 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6690 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6691 Lark | | | Detroit | MI | 48213 | |
| Property Owner | | 669 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Bethune 29 | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 66 Winder 11/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 1/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 12/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 13/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 15/215 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 17/217 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 18/218 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 19/219 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 2/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 23/323 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 25/325 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 29/329 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 30/330 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 36/336 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 38/338 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 41/341 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 4/204 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 43/443 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 45/445 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 47/447 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 49/449 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 56/456 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 57/457 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 59/459 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 9/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 6700 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6700 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6700 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6700 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6701 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6704 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6705 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6705 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6706 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6708 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6709 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6709 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 670 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 670 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 670 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 6710 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6710 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6711 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6712 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 6712 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6714 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6714 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6715 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6715 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6716 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6717 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6718 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6719 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 671 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 671 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 671 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6720 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6721 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6722 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Rutland | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6724 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6725 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6725 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6726 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6729 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 672 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 672 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 6730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6730 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6732 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6734 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6734 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6736 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6737 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6738 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6739 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 673 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 673 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 6740 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6740 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6742 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6742 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6743 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6745 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6746 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Rosemont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6746 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6748 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6748 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6748 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6749 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 674 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6750 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6751 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6752 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6752 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6753 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6755 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6755 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6755 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6755 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6756 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6757 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6757 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 675 Antoinette | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 675 S Crawford | | | Detroit | MI | 48217 | |
| Property Owner | | 6760 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6761 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6763 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6764 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6765 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6766 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Faust | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6768 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6769 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6769 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 676 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 676 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6770 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6771 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6773 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6778 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 677 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 6780 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6780 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6782 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 6782 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6782 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6783 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6784 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6786 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6788 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 678 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 678 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 6790 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6791 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6792 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6793 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6795 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6795 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6797 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6798 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6799 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 679 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 679 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 679 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 679 W Warren | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Adelaide St 37/05 | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 67 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 67 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 6800 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6800 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6800 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6800 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Bostwick | | | Detroit | MI | 48209 | |
| Property Owner | | 6801 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6802 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6803 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6804 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6806 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6808 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6809 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 680 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 680 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 680 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 680 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6810 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6811 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6812 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6815 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Penrod | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6816 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 681 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 681 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6820 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6821 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6821 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 6821 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6823 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6825 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6825 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6826 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6826 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6829 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 682 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 682 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 6830 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6831 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6832 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6832 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6835 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6836 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6837 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6838 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6839 Vaughan | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6839 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 683 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6840 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6841 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6845 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6845 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6846 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6847 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6848 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6849 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 684 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 6850 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6850 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6851 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6853 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6855 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6856 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6857 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6858 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6859 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 685 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 685 Philip | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6860 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6861 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6862 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6863 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6864 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6865 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6868 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6869 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6871 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6874 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6877 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6878 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 687 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 6880 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6882 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Archdale | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6885 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6887 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6887 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 688 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 6890 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6895 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6896 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 689 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 689 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 6900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6900 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6905 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6906 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6907 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6908 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6909 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 690 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 690 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 690 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6910 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6910 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6910 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6912 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6913 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6914 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6914 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6915 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6916 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6918 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6918 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6919 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6919 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6919 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 691 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6920 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6920 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6921 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6923 Donald Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 6923 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6924 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6924 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6926 E Fort | | | Detroit | MI | 48207 | |
| Property Owner | | 6928 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 692 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 6931 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6939 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 693 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 693 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 693 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 693 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 6941 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6943 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6944 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6948 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6949 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 694 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 6950 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6952 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6953 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6957 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6958 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 695 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 695 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6961 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6962 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6969 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6977 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 697 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 697 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 6988 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 69 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 69 King | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 69 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 6 Pallister 46 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 6 W Bethune 17 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 7000 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7000 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7000 W Jefferson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7000 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7003 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 7003 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7007 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7009 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7009 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 700 Fairview 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Lemay 81 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Montclair 73 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 700 St Maron Pl 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 700 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 700 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 7011 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7015 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7017 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7017 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7017 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7018 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7018 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 701 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 701 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 701 Mcdougall 12 | | | Detroit | MI | 48207 | |
| Property Owner | | 701 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7020 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7020 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7021 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7022 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7023 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7024 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7025 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7025 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7026 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7026 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 7026 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7027 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7028 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7028 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7029 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 702 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 702 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 702 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 702 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 7030 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7030 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7031 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7031 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7031 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7032 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7034 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7034 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7035 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7036 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7036 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7037 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7037 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7039 Elmhurst | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7039 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 703 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 703 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 703 Mcdougall 11 | | | Detroit | MI | 48207 | |
| Property Owner | | 7040 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7040 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7042 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7042 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7043 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7043 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7043 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7044 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7046 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7048 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7048 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 704 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 704 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 704 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7050 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7050 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7051 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7052 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7052 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7053 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7054 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7056 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7056 Miles | | | Detroit | MI | 48211 | |
| Property Owner | | 7056 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7057 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7057 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7057 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7057 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 705 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 705 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7060 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7062 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7063 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7067 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7069 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 706 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 706 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7070 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7077 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7079 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 707 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 7080 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7082 Gartner | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7083 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7085 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7085 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7086 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7087 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7088 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7091 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7092 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7093 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7095 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7096 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7097 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7098 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 709 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 709 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 709 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 709 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 709 Mcdougall 8 | | | Detroit | MI | 48207 | |
| Property Owner | | 709 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 70 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 70 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 70 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 70 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 7100 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7100 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7101 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7102 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7102 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7103 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7104 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7104 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7106 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7108 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7109 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7109 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Clairpointe Woods Dr 06 | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 710 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7110 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7110 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7111 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7111 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7112 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7113 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7114 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7116 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7116 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7117 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7117 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7118 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 711 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 711 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 711 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Mcdougall 7 | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Seyburn | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7120 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7120 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7121 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7121 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7122 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7123 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7123 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7124 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7125 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7125 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7127 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7129 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 712 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 712 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 712 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7130 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7130 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7130 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7130 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7132 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7133 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7134 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7135 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7135 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7135 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7136 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7136 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7137 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7138 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7139 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 713 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 713 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 713 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 7140 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7140 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7140 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7140 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7141 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7142 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7143 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7144 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7144 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7145 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7148 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7148 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7149 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7149 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7149 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7149 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 714 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 7150 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7151 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7154 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7155 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Iowa | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7157 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7159 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 715 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 715 Mcdougall 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 715 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7161 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7165 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7167 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7168 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7169 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 716 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 716 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 716 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 716 St Maron Pl 50 | | | Detroit | MI | 48207 | |
| Property Owner | | 7170 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7175 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7175 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7176 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7178 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7178 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 717 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 717 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7180 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7182 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7183 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7184 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7184 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7185 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7187 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7189 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 718 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 718 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 7190 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7191 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7193 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7196 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7197 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 719 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 719 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 719 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 71 Adelaide St 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 71 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 71 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 71 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7200 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7200 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7201 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 7202 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7208 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 720 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 720 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 720 St Clair 50 | | | Detroit | MI | 48214 | |
| Property Owner | | 720 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7210 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7210 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7212 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7216 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 721 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 7220 Gratiot | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7220 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7222 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7223 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7226 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7228 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7229 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 722 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 7230 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7231 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7232 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7233 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7234 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7236 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7238 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7239 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7239 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 723 Mcdougall 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 723 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7244 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7244 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7245 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7245 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7247 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7247 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7248 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7248 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7249 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 724 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 7250 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7250 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7251 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7251 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7251 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7254 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7255 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7256 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7258 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7259 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 725 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 725 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 7260 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7261 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7262 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7263 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7267 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7268 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 726 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 726 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 726 St Maron Pl 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 726 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7270 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7272 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7272 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7273 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7273 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7276 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7278 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 727 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 727 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7280 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7280 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7282 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7282 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7282 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7283 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Montrose | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7285 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7286 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7286 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7287 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7287 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7288 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7289 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7289 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 728 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 728 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 728 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 7290 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7291 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7293 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7294 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7295 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7295 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7296 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7297 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7299 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 729 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 729 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 72 Alfred | | | Detroit | MI | 48201 | |
| Property Owner | | 72 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 72 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Bethune 30 | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7300 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Michigan | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Prairie | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7300 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7301 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7301 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7301 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7301 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Orleans | | | Detroit | MI | 48211 | |
| Property Owner | | 7301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7303 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7303 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7303 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7305 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7305 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7306 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7307 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7308 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7308 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7309 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 730 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 730 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 730 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 730 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 730 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 7310 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7311 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7311 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7312 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7312 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7312 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7312 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7313 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7314 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7315 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Erbie | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7316 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7317 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7319 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7319 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 731 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7320 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7320 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7320 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7321 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7321 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7323 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7324 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7324 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7325 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7326 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7326 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7328 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7328 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7331 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Greenview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7333 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7334 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7334 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7335 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7336 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7336 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7337 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7338 St Paul 34/1 | | | Detroit | MI | 48214 | |
| Property Owner | | 7338 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7338 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7338 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 7339 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7339 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 733 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 733 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 733 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7340 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7340 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7341 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7341 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7342 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7342 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7343 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7345 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7346 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7347 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7347 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7348 Dexter | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7349 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 734 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 734 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7350 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7350 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7350 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7350 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7350 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7351 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7351 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7352 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7352 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7352 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7353 Genoa | | | Detroit | MI | 48213 | |
| Property Owner | | 7353 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7353 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7353 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7353 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7354 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7355 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7355 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7355 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7357 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7357 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7357 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7357 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7358 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7358 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7358 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7359 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 735 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 735 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7360 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7360 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7360 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7361 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7362 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7362 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7364 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7364 St John | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7365 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7365 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7365 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7365 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7368 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 736 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 736 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 7370 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7370 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7370 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7370 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7371 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7372 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7373 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7373 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7374 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7374 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7375 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7375 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7376 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7376 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7376 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7378 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7378 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 737 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7380 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7381 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7383 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7386 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7386 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7388 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7388 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7389 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 738 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 738 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 738 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 7391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7391 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7393 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7393 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7393 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7394 Kipling | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7394 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7397 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7399 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 739 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 739 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 739 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 73 Adelaide St 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 73 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 73 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Winder 73 | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 7400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7400 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7400 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7400 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 St Paul 16/g1 | | | Detroit | MI | 48214 | |
| Property Owner | | 7400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 740 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7401 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7401 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7401 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7401 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7401 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7401 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7403 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7403 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7403 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7404 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7404 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7405 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7405 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7405 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7406 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7406 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7407 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7407 St Paul 11/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7407 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7408 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7409 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7409 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 740 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 740 Harding 35 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Meadowbrook 21 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 740 St Clair 51 | | | Detroit | MI | 48214 | |
| Property Owner | | 7410 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7410 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7410 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7410 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7410 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Strong | | | Detroit | MI | 48213 | |
| Property Owner | | 7411 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 7412 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7412 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7412 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7413 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7413 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7413 St Paul 10/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 7414 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7414 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7415 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7415 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7416 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7416 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7418 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7419 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7419 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7419 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7419 St Paul 09/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 741 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 741 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 741 St Clair 67 | | | Detroit | MI | 48214 | |
| Property Owner | | 7420 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7420 Midland | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7421 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7421 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7423 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7423 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7424 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7424 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7424 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7424 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7425 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7425 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7427 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7428 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7428 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7429 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7429 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7429 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7429 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 742 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 742 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7430 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7430 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7430 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7430 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7431 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7431 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7432 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7432 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7432 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7434 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7435 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7435 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7436 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7436 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7436 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7436 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7437 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7437 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7437 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7438 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7438 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7439 Varjo | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 743 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7440 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7440 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7441 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7442 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7442 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7442 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7443 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7443 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7443 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7444 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7444 Guthrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7444 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7444 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7446 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7446 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7447 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7447 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7449 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 744 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 744 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 744 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 744 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7450 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7450 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7450 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7451 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7453 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7453 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7453 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7453 Thole Ct | | | Detroit | MI | 48200 | |
| Property Owner | | 7455 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7455 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7455 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7456 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7458 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7458 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7458 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7459 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7459 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Montrose | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7459 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 745 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 745 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 745 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 7460 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7461 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7461 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7461 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7464 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7464 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7464 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7466 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7466 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7466 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7467 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 746 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 7470 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7471 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7471 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7471 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7473 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7474 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7475 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7475 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7476 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7477 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7477 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7478 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7479 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 747 Delaware 41 | | | Detroit | MI | 48202 | |
| Property Owner | | 7480 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7480 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 7481 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7481 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7483 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7484 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Chatham | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7484 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7487 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 748 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 748 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 7490 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7490 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7491 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7493 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7497 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7499 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7499 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 749 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 749 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 74 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 74 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 74 W Bethune 31 | | | Detroit | MI | 48202 | |
| Property Owner | | 7500 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7500 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7500 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7500 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7501 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7501 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7501 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7502 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7503 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7503 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7504 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7505 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7505 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 7506 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7506 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7508 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7508 Mansfield | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7509 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7509 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 750 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 750 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 750 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 750 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 750 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7510 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7510 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7510 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7510 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7511 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7511 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7511 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7512 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7512 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7513 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7513 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7513 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7514 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7514 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7514 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7515 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7515 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7515 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7515 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7517 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7517 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7517 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7518 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7518 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 751 Aberton Ave 60 | | | Detroit | MI | 48215 | |
| Property Owner | | 751 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 751 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 751 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 751 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 7520 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7520 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7521 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7521 Lynch Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 7521 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7521 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7522 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7523 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7523 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7523 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7524 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7524 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7524 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7525 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7525 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7525 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7525 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7525 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7526 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Hafeli | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7527 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7528 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7529 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7529 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 752 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 752 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 7530 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7530 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7531 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7531 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7531 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7531 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7532 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7532 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7532 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7533 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7533 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7533 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7536 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7537 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7537 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7537 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7538 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7538 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7539 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7539 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 753 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 753 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 753 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7540 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7540 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7541 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7541 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7544 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7545 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7545 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7546 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7547 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7548 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 754 Mt Elliott | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 754 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7550 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7551 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7551 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7552 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7552 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7554 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7554 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7555 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7555 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7557 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7557 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7557 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7559 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 755 Aberton Ave 61 | | | Detroit | MI | 48215 | |
| Property Owner | | 755 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 755 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7560 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7560 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7561 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7563 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7563 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7566 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7567 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7568 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 756 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7570 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7571 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7573 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7575 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7578 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 757 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7580 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7580 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7581 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7582 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7586 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 758 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 758 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 758 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 7590 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7593 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7594 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7595 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 759 Aberton Ave 62 | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 759 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 759 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 75 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 75 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 75 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 7600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7600 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7600 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 760 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7601 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7602 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7603 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7603 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7603 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7604 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7604 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7604 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7605 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7605 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7605 Woodward Avenue 80 | | | Detroit | MI | 48202 | |
| Property Owner | | 7605 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7606 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 7607 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7608 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7609 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7609 Woodward Avenue 79 | | | Detroit | MI | 48202 | |
| Property Owner | | 760 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 760 Harding 36 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 760 St Clair 52 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7610 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7610 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7611 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7612 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7612 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7612 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7612 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7612 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7613 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7613 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7613 Woodward Avenue 78 | | | Detroit | MI | 48202 | |
| Property Owner | | 7615 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7615 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7616 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7617 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7617 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7618 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7618 Fielding | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7618 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7618 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7618 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7619 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7619 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 761 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 761 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Meadowbrook 34 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Montclair 19 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 761 St Clair 66 | | | Detroit | MI | 48214 | |
| Property Owner | | 7620 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7620 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7620 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7621 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7621 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7621 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7621 Woodward Avenue 76 | | | Detroit | MI | 48202 | |
| Property Owner | | 7622 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7623 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7623 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7624 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7626 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7627 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7627 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7628 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7628 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7629 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 762 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 762 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 7631 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7631 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7633 E Jefferson 260 | | | Detroit | MI | 48214-3731 | |
| Property Owner | | 7633 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7634 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7637 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7637 Woodward Avenue 72 | | | Detroit | MI | 48202 | |
| Property Owner | | 7638 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 763 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 763 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 763 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 7640 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7640 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7640 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 Linwood | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7641 Woodward Avenue 71 | | | Detroit | MI | 48202 | |
| Property Owner | | 7642 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7642 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7644 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7644 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7645 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7645 Woodward Avenue 70 | | | Detroit | MI | 48202 | |
| Property Owner | | 7645 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7649 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 764 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 7650 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7650 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7653 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7654 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7656 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7657 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7658 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 765 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 7660 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7663 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7664 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7666 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7667 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7667 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7668 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7668 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 766 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7671 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7673 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7674 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7674 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7674 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7674 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7675 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7676 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7677 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7678 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 767 Aberton Ave 64 | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Piper 4 | | | Detroit | MI | 48215 | |
| Property Owner | | 7680 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7681 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7684 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7686 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7687 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7689 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 768 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 7690 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7692 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7692 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7693 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7695 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7696 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7696 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7697 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7698 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 769 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 76 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 76 W Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 76 W Bethune 39 | | | Detroit | MI | 48202 | |
| Property Owner | | 7700 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7700 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7700 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7701 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7701 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7701 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7701 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7701 Woodward Avenue 68 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7701 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7702 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7702 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7702 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Woodward Avenue 67 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7706 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7706 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7707 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7707 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7708 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7708 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7709 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7709 Woodward Avenue 66 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7709 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 770 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 770 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7710 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7710 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7711 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7712 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7713 Woodward Avenue 65 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7714 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7714 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7715 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7715 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7716 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7716 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7716 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7716 Piedmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7716 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7717 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7717 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7717 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7717 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7718 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7718 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7719 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7719 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 7719 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 771 Piper 5 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 771 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7720 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7720 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7721 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7721 Woodward Avenue 63 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7722 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7722 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7722 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Erie | | | Detroit | MI | 48209 | |
| Property Owner | | 7725 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7725 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Woodward Avenue 62 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7725 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7727 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7728 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7729 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Woodward Avenue 61 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 772 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7730 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7730 Longacre | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7731 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7731 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7732 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 7732 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7732 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7732 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7733 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7733 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7733 Woodward Avenue 60 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7733 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7734 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7734 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7735 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7735 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7735 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7735 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7735 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7736 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7737 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Woodward Avenue 59 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7738 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7739 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7739 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7739 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7739 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7740 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7740 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7741 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7741 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7741 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7742 Cahalan | | | Detroit | MI | 48209 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1757 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 51 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7742 Granger | | | Detroit | MI | 48213 | |
| Property Owner | | 7742 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7743 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7743 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7743 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7744 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7744 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7744 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7745 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7745 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7746 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 E Ferry | | | Detroit | MI | 48213 | |
| Property Owner | | 7747 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7748 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7748 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7749 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7749 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7749 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 774 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7750 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7750 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7750 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 775 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7751 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7751 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7751 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7751 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7751 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7752 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7753 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Dolphin | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7755 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7755 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7756 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7756 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7756 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 775 Aberton Ave 68 | | | Detroit | MI | 48215 | |
| Property Owner | | 775 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 775 Piper 6 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 7760 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7760 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7760 Rutherford | | | Detroit | MI | 48204 | |
| Property Owner | | 7761 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7761 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7762 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7762 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7764 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7765 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7766 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7768 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7769 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7769 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 776 Aberton Ave 52 | | | Detroit | MI | 48215 | |
| Property Owner | | 776 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 776 Woodmere | | | Detroit | MI | 48209-2551 | |
| Property Owner | | 7770 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7770 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7770 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7771 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7771 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7772 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7773 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Grandmont | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1759 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 53 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7774 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7775 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7776 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Whipple | | | Detroit | MI | 48213 | |
| Property Owner | | 7777 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7777 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7778 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7778 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7779 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7779 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 777 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7780 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7780 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7780 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 7781 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7781 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7783 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7783 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7784 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7784 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7785 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7785 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7786 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7787 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7787 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7788 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7789 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7791 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7793 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7794 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7797 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7797 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 779 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 77 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 77 W Euclid 07 | | | Detroit | MI | 48202 | |
| Property Owner | | 7800 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7800 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7801 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7801 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7801 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7802 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7803 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7804 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7804 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7805 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7806 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7806 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7806 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7807 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7809 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 780 Harding 37 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Meadowbrook 23 | | | Detroit | MI | 48214-3651 | |
| Property Owner | | 780 Montclair 69 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 St Clair 53 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 7810 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7811 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7812 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Wykes | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7813 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7813 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7815 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7817 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7818 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 781 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Harding 48 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 781 Lemay 90 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Lillibridge 22 | | | Detroit | MI | 48214-4608 | |
| Property Owner | | 781 Meadowbrook 33 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 St Clair 65 | | | Detroit | MI | 48214-3665 | |
| Property Owner | | 781 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7821 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7822 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7822 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7825 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7825 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7826 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7827 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7829 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7831 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 7831 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7832 Navy | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7834 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7834 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7837 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7838 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7839 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 783 Piper 8 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 7840 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7841 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7841 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7842 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7843 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7844 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7844 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7845 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7846 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7847 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 7849 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 784 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 7850 Morrow | | | Detroit | MI | 48211 | |
| Property Owner | | 7851 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7855 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7856 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7857 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 785 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 785 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 7864 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7865 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7865 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7865 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7868 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 786 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 786 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 786 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7870 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7871 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7878 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7880 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7881 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7884 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 788 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 788 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 7891 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7894 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7895 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7899 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 78 Watson 10 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 12 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 14 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 16 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 19 | | | Detroit | MI | 48201-2708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 78 Watson 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 3 | | | Detroit | MI | 48201-2706 | |
| Property Owner | | 78 Watson 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 9 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 W Bethune 38 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 78 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 7900 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7900 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7900 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7901 Carrie | | | Detroit | MI | 48214 | |
| Property Owner | | 7901 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7903 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7904 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7906 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 790 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 790 St Clair 54 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 7910 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7910 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7915 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7916 St Paul | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 791 Meadowbrook 49 | | | Detroit | MI | 48214-3608 | |
| Property Owner | | 791 St Clair 28 | | | Detroit | MI | 48214 | |
| Property Owner | | 791 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7921 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7921 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7921 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 South | | | Detroit | MI | 48217 | |
| Property Owner | | 7924 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7927 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7934 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7934 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7935 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 7936 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 7936 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7938 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 793 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7949 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7956 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 795 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7960 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 797 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 797 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 799 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 79 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 79 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8000 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8000 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8000 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 8001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8003 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8003 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8004 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8008 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8008 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8009 Belle | | | Detroit | MI | 48209 | |
| Property Owner | | 8009 E Jefferson | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 800 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 800 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 800 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 8010 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8010 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8012 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8014 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8014 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8015 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8015 Third 9 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8016 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8016 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8017 Third 10 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8018 Barnes | | | Detroit | MI | 48209 | |
| Property Owner | | 8018 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8019 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8019 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 801 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 801 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 801 Seward 3 | | | Detroit | MI | 48202-2304 | |
| Property Owner | | 801 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 801 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8020 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8021 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8021 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8022 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8022 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8023 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8023 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8023 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8024 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8024 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8024 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8025 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8025 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8026 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8027 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8027 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8027 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8028 Carbondale | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8028 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8028 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Orion | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8029 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8029 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8029 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 802 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 8030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Coe | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8030 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8030 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8030 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8031 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8031 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8032 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8032 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8032 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8033 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8033 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8033 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8034 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8034 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8034 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8035 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8035 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8035 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 W Seven Mile | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8036 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8036 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8037 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8037 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8037 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 8038 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8038 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8038 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8038 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 Walbridge | | | Detroit | MI | 48213 | |
| Property Owner | | 8038 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8039 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8039 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 803 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 803 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8040 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8040 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8041 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8042 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8042 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8042 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8043 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8044 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8044 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8044 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8045 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8045 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Hardyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8046 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Bryden | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8047 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8047 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 8048 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8049 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8049 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8049 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 804 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 804 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8050 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8050 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8050 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8051 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8051 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8052 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8052 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8052 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8052 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8053 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8053 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8053 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 8054 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8054 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8054 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8055 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Sussex | | | Detroit | MI | 48228 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1768 of 2275
13-53846-tjt   Doc 8970-4   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 62 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8056 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8056 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8056 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8056 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8057 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8057 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8057 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8057 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8057 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8058 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8058 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8058 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8058 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8059 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8059 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8059 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 805 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 8060 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8060 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8060 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8061 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8061 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8062 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8063 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8063 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8064 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8066 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8066 Navy | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8066 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8068 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8068 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8069 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8069 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 806 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8070 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8070 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8070 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8071 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8071 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8072 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8072 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8072 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8073 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8073 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8073 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 8074 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8075 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8075 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Morrow Circle | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8075 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8076 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8076 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8076 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8076 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8077 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8077 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8077 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8077 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8077 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8078 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8079 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8079 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8079 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8080 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Manila | | | Detroit | MI | 48214 | |
| Property Owner | | 8080 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8081 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8081 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8082 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8082 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8083 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8084 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8084 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8084 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8085 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8085 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8085 Olivet | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8085 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8086 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8086 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8088 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8088 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8088 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8088 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8089 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8089 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 808 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 808 Lothrop 29/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 8090 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8090 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8090 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8090 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8091 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8092 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Leander | | | Detroit | MI | 48234-4051 | |
| Property Owner | | 8092 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8092 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8093 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8094 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8094 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8095 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8095 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8096 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8096 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8097 Burt Rd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8097 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8097 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Gartner | | | Detroit | MI | 48209-1813 | |
| Property Owner | | 8097 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8097 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8097 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8098 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8099 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8099 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 809 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 809 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 809 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 80 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 80 E Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 80 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Bethune 32 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 80 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 80 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 80 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8100 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8100 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8100 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8100 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8101 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8101 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8101 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8101 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8102 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8102 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Knodell | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8103 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8104 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8104 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8105 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8106 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8106 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8106 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8107 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8107 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8107 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8107 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8108 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8109 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8109 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8109 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 810 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 810 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 8110 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8110 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8111 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8111 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8112 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8113 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8114 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8114 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Hendrie | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8114 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8115 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8115 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8115 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8116 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8116 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8116 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8116 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8117 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8118 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8118 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8119 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8119 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8119 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8120 E Jefferson 1/1a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 15/2c | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 16/2e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 23/2f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 34/3l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 36/3f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 37/3d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 40/4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 47/4l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 49/4f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 54/5e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 56/5k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 67/6g | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 6m | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 70/6n | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 72/6h | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 74/6d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 76/7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 78/7e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 80/7k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 8/1l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 84/7h | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 87/7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8120 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Appoline | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8121 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8121 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8121 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8121 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8121 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8122 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8122 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8122 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8123 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8124 Burdeno | | | Detroit | MI | 48217 | |
| Property Owner | | 8124 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8125 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8125 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8125 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 8126 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8126 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8127 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8127 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8127 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8127 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8128 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 St Paul 05 | | | Detroit | MI | 48214 | |
| Property Owner | | 8128 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8129 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8130 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8130 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8130 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8130 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8131 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8131 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8131 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8132 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8132 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8132 Whittaker | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8133 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8133 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8133 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8133 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8134 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8135 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8135 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8135 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8136 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8136 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8137 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8137 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8138 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8138 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8138 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8138 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8138 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8139 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8139 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 813 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8140 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8140 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8141 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8141 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8142 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8142 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8142 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8142 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8142 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8144 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8144 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8145 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8145 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8146 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8146 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8146 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8147 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8148 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8148 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8149 Appoline | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8149 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8149 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8149 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 814 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 8150 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8150 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8150 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8150 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8153 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8154 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8154 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8155 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8155 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8157 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8157 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8158 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8158 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8158 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8159 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8159 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8159 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8159 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 815 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 815 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 815 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 815 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 8160 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8160 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8160 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8161 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8161 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8162 E Jefferson 17a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 3b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 5b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8163 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8164 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8165 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8165 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8166 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8166 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8167 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8167 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8167 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8167 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8168 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8168 Desoto | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8168 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8168 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8169 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8169 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8169 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 816 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 816 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8170 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8171 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8171 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8172 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8175 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8175 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8176 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8177 American | | | Detroit | MI | 48204 | |
| Property Owner | | 817 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 817 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 817 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8180 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8180 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8181 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8182 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8182 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8184 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8185 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8185 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8185 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8186 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8187 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8188 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8189 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 818 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 818 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8190 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8191 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8191 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8192 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8192 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8192 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8193 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8193 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8194 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8196 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8197 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8198 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8199 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8199 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 81 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 81 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 81 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 8200 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Dexter | | | Detroit | MI | 48206 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1779 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 73 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8200 E Hildale | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 106 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 108 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 1/102 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 111 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 117 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 120 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 121 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 122 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 126 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 129 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 131 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 132 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 134 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 140 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 155 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 157 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 16/207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 170 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 172 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 173 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 185 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 186 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 187 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 193 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 202 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 203 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 204 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 209 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 22/304 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 28/307 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 29/311 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 30/308 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 42/408 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 44/409 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 46/504 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 60/605 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 6/105 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 61/601 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 63/612 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 68/609 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 69/703 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 77/711 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 81/803 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 83/802 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 85/801 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 87/812 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 88/807 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 91/810 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 95/902 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 98/906 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8200 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8201 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Terry | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8201 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8202 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8202 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8203 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8203 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8204 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8205 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8206 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8206 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8208 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 820 Seville Row 39/bg7 | | | Detroit | MI | 48202 | |
| Property Owner | | 8210 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8210 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8210 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8211 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8211 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8211 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8212 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8212 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8213 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 8214 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8215 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8215 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8215 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 8215 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8215 Marion | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8215 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8217 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8217 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8217 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8219 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8219 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8219 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8219 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8219 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 821 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8220 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8220 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8220 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8221 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8222 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8222 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8224 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8224 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 8224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8225 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8226 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8226 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8226 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8227 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8227 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8227 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Brace | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8228 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8229 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8229 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 822 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 822 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8230 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8230 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8230 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8231 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8231 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8233 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8234 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8234 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8235 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8235 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8236 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8236 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8236 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8238 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8238 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8238 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8239 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8239 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8239 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 823 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 823 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 8240 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8240 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8240 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 Prest | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8240 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8240 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8241 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8241 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8242 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8242 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8242 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8243 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8243 Merrill 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 8244 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8245 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8245 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8246 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8246 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8247 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8248 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8248 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8249 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 8249 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 824 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 824 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 824 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8250 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8250 Indiana | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8250 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8250 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8250 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8251 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8251 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8253 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8254 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8254 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8254 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8255 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8256 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8256 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8257 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8257 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8258 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 825 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 825 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 825 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8260 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8262 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8263 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8264 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8265 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8265 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Quinn | | | Detroit | MI | 48234 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1785 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 79 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8266 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8267 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8267 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8268 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8269 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8270 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8271 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8271 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8271 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8272 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8273 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8273 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8274 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8274 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8275 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8275 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8276 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8277 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8277 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8278 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8278 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8279 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 827 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 827 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister 46/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 8280 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8280 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8280 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8280 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8281 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8285 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8285 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8286 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8287 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8288 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8289 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8289 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 828 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 828 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 8290 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8290 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8291 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8291 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8293 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8293 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8293 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8294 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8294 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 N Cambridge | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8294 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 8295 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8297 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8297 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8298 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8299 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 829 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Seville Row 36/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 82 King | | | Detroit | MI | 48202 | |
| Property Owner | | 82 W Bethune 33 | | | Detroit | MI | 48202 | |
| Property Owner | | 82 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 8300 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8300 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8300 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8301 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8301 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8301 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8301 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8304 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8305 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8305 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8305 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8306 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8306 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8307 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8307 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8308 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8309 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 830 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 830 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 8310 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8310 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 8312 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8312 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8313 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8314 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8314 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8315 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8315 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8316 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Byron | | | Detroit | MI | 48202 | |
| Property Owner | | 8316 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8316 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8316 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Greenview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8317 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8317 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8317 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8318 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8319 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 831 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 831 Pallister 47/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row 35/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8320 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8320 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8321 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8323 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 Blythe | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8325 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8325 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8326 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8327 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8327 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8328 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8329 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 832 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 832 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 832 Lothrop 23/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 8330 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8330 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Montlieu | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8330 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8331 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8331 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8332 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8333 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8333 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8333 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8333 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8334 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8334 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8335 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8335 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8335 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8336 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8336 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8336 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8336 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8337 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8337 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8337 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8338 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8339 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8339 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 833 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 833 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 833 Seville Row 34/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 8340 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8340 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8341 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8341 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8341 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8341 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Schaefer 10a | | | Detroit | MI | 48228 | |
| Property Owner | | 8342 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8342 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8343 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8343 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8343 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8343 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8344 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8344 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8344 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8345 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8346 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8347 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8347 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8348 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8348 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8349 Homer | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8349 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 834 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 834 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8350 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8350 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8352 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8353 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8354 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8355 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8356 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8356 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8358 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8359 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8359 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8359 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 835 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8360 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8360 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8360 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8360 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8364 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8365 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8366 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8367 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8367 Schaefer 2a | | | Detroit | MI | 48228 | |
| Property Owner | | 8367 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8368 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8368 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8368 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8369 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8369 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8371 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8372 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8373 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8375 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8375 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8375 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8375 Senator | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8376 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8378 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 837 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 837 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8380 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8381 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8381 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8383 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8383 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8384 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 8385 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8386 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8387 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8389 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8389 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 838 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 838 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 838 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8390 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8390 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8391 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8391 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8392 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8394 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8395 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8396 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8397 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8397 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 839 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 8400 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8400 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8401 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8401 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8401 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8402 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8402 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8403 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 8403 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8404 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8405 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8406 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8408 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Rosemont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8409 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8409 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Lothrop 22/bg4 | | | Detroit | MI | 48202 | |
| Property Owner | | 840 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8410 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8410 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 8411 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8411 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8411 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8412 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8413 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8414 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8415 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8415 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8416 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8416 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8417 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8417 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8417 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8418 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8419 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 841 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 841 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8420 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8420 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8420 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8421 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8421 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8421 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8421 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8422 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8422 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8423 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8424 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Leander | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8424 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8425 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8425 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8426 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8426 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8429 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 842 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 842 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8430 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8431 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8431 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8432 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8432 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8432 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8433 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8433 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8435 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8437 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8437 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8438 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8438 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8439 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 843 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8440 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8440 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8441 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8441 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8442 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8446 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8446 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8447 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8449 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8449 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 844 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 8450 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8451 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8451 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8453 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8455 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8456 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8458 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8458 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8459 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 845 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8460 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8461 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8464 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8468 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 846 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 846 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 846 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 8470 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8472 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8473 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8476 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8477 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8478 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8478 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 847 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 847 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 8480 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8480 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8481 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Grandville | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8484 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8485 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 848 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 848 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8490 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8491 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8493 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 849 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 849 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 849 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 84 Adelaide St 02/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 8500 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8500 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8500 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8501 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8501 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8501 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8502 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8503 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8503 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8504 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8505 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8506 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Central | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8507 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8509 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8509 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 850 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 850 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 850 Seville Row 17/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8510 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8510 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8512 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8514 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8516 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8517 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8518 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8519 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8520 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8520 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8520 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8521 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8522 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8523 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8524 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8525 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8525 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8526 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Littlefield | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8527 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8528 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8528 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8528 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 852 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 8530 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8530 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8531 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8531 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8531 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8531 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8532 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8532 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8534 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Stawell | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8535 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8535 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8537 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8537 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8538 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8538 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8539 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 853 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 853 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8540 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8540 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8541 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8543 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8543 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8544 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8545 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8545 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8545 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8546 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8547 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8549 Melville | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8549 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 854 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 854 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8550 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8550 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8551 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8552 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8553 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8555 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8555 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8557 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8559 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 855 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 8560 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8562 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8563 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8564 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8564 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8565 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8565 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8566 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8566 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8567 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8567 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8568 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8569 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 856 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8570 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8570 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8571 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8572 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8573 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 8573 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8574 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8574 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8575 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Strathmoor | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8576 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 857 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 857 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 857 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 8580 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8581 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8582 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8582 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8583 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8584 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8585 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8585 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8586 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8586 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8587 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8588 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8588 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8589 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8589 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 858 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 858 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8590 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8590 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8591 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8593 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8594 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8594 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8594 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8595 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8596 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8599 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 859 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 85 Adelaide St 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 85 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 8600 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8600 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8600 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8600 Stout | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8600 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8601 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8601 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8602 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8602 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8602 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8602 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8603 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8603 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8604 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8604 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8605 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8605 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8605 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8607 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8608 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8609 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8609 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 860 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 860 Seville Row 15/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8610 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8610 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8610 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8611 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8611 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8611 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8612 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8612 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8612 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8614 Fenkell | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8614 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8615 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8615 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8616 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 861 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 8620 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8620 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8621 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8622 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8623 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8624 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8624 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8625 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8625 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8627 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8628 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8628 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8629 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 862 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8630 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8630 Knodell | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8630 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8630 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8631 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 8631 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8632 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8632 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8632 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8634 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8634 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8634 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8636 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8637 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8639 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8639 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8639 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 863 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8640 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8641 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8641 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8641 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8642 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8643 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8645 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8645 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8646 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8646 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8647 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8647 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8647 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8648 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Vaughan | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 864 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 864 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8650 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8650 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8650 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8650 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8650 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8651 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8653 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8657 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8659 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 865 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8660 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8661 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8662 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8662 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8663 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8665 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8668 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8668 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 866 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 8670 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8672 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Epworth | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8677 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8677 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8677 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8678 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8679 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8681 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8682 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8683 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8686 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8687 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8687 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8689 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8689 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 868 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8690 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8690 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8690 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8694 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8698 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8698 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8699 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8699 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8699 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 869 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 86 Adelaide St 03/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 86 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 86 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 8700 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8701 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8703 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8703 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8704 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8705 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8706 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 870 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 870 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8710 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8710 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8711 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8711 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8715 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8715 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8716 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 8716 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 8717 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8717 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 8719 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8720 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8720 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8721 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8724 Chalfonte | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8724 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8725 Beaman | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8725 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8726 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8727 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8727 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8729 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 872 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 8730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8730 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Hosmer | | | Detroit | MI | 48214 | |
| Property Owner | | 8732 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8735 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8735 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8735 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8735 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8736 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8736 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8737 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8738 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8738 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8739 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 873 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 873 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 8740 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8741 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8741 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8741 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8742 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8742 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8743 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8745 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8747 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8748 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8749 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8749 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 874 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 874 Lothrop 05/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Seville Row 12/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8751 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8751 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8751 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8751 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8752 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8754 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8755 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8755 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8756 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8756 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Traverse | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8756 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8757 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8760 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8761 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8763 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8764 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8765 Bradley | | | Detroit | MI | 48214 | |
| Property Owner | | 8765 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8766 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8769 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8770 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8771 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8772 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8773 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8775 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8778 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8780 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8781 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8781 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8781 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8784 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8785 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8786 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8786 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8787 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8788 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8788 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 878 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lothrop 04/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8791 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8794 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8796 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8797 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8798 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8799 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 87 Adelaide St 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 87 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 87 E Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 87 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8800 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8800 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8801 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8801 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8803 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 Quincy | | | Detroit | MI | 48204 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1808 of 2275
13-53846-tjt   Doc 8970-4   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 102 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8803 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8803 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8804 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8804 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8804 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8806 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8808 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8808 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8809 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 880 Seville Row 11/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8810 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8810 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8810 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8811 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8812 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8815 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8815 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8816 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8817 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8819 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 881 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 8820 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8820 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8820 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8821 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8822 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8822 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8822 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8823 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8824 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 8825 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8826 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8826 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 8827 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8828 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8828 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8829 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 882 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 882 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8830 Lane | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8830 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8830 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8830 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8831 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8832 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8833 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8834 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8834 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8836 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8837 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8838 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8838 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8838 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8839 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8840 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8840 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 8840 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8841 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Roselawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8841 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8842 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8842 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8843 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8843 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8844 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8844 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8844 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8844 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8845 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8846 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Moffat | | | Detroit | MI | 48213 | |
| Property Owner | | 8846 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8848 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8848 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8849 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8851 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8851 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8852 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8853 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8853 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8853 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Pembroke | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8855 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8857 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8857 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8857 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8859 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8859 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 885 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 885 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8860 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8860 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8860 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8860 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8860 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8861 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8862 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8864 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8864 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8864 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8865 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8866 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8866 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8867 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Sorrento | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8868 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 886 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 886 Lothrop 02/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 886 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8871 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8871 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8871 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8872 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8873 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8874 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8874 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8874 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8875 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8875 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8877 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8878 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 887 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 8880 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8882 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8882 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8884 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Tredway Pl | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8885 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8886 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8886 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8887 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8887 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8888 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 888 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8890 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8892 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8895 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8896 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 889 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 88 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 88 W Bethune 34 | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8900 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8900 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8900 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8901 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8903 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8903 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8903 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8904 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8905 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8905 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8909 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Vinton | | | Detroit | MI | 48213 | |
| Property Owner | | 890 Lothrop 01/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 890 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 8910 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8910 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8910 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8911 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8911 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8913 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8914 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8914 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8914 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8915 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8915 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8915 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8916 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8916 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8917 Manor | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8917 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8918 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8918 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8918 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8919 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 891 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8920 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8920 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8920 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8921 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8921 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8921 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8922 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8924 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8924 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8925 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8925 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8926 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8926 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8926 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8928 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8929 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8929 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 892 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 8930 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8930 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8932 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8932 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8934 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8936 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8937 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8938 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8938 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8939 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8939 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 893 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 8940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 8940 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8941 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8943 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8944 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8945 Dearborn | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8945 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8947 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 8947 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8948 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8949 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8949 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 894 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8950 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8950 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8951 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8952 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8952 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8952 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8953 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8954 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8956 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8956 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8957 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8958 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 895 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 895 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 895 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8960 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8960 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8965 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8966 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8966 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8967 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8968 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 896 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 8970 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8972 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8972 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8974 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8974 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8975 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8976 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8977 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8977 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8978 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8978 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8979 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 897 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 897 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8980 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8981 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Mcclellan | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8982 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8983 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 898 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 8990 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8990 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8995 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8999 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 899 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 899 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 89 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 89 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 9000 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9000 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9000 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9004 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9005 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9007 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9008 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 900 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 9010 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9012 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9014 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9014 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9015 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9015 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9015 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9016 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9016 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9017 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9018 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9018 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9019 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 901 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 901 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 901 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 901 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 901 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 9020 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9020 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 9020 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9020 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9020 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9021 Bryden | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9021 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 9023 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9024 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9024 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9025 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9025 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9026 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9026 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9027 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9028 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9028 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 9029 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9030 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9030 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9030 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9032 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9036 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9036 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9036 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9038 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9039 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9040 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9040 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9041 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9041 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9043 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9047 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9047 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 904 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 904 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 9050 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9050 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9050 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9051 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9052 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9053 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9055 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9055 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9056 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9058 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 905 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 905 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 905 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 9060 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9063 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9064 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9065 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9066 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9066 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9068 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9068 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9069 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9071 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9071 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9072 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9072 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9075 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9078 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 907 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 907 W Philadelphia | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9080 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9080 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9081 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9082 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9084 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9085 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9090 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9092 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9093 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9093 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9093 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9095 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 909 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 909 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 909 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 909 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 90 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 90 W Bethune 35 | | | Detroit | MI | 48202 | |
| Property Owner | | 9100 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9100 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Erwin | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9100 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9100 Mettetal 18 | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Prairie | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9100 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9102 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9103 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9103 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9104 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9105 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9105 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9106 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9107 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9108 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9108 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9108 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Louis | | | Detroit | MI | 48214 | |
| Property Owner | | 9109 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9109 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 910 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 910 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 9110 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9110 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9110 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9110 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9110 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 Fulton | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9112 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9114 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9115 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9115 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9116 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9116 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9117 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 9118 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9119 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 9119 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 911 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 9120 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 9120 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 9121 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9122 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9123 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9124 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9124 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9124 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9124 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9125 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9125 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9127 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9127 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 St Marys 10 | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9128 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9128 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9129 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9129 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 912 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 9130 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9130 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9130 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9131 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9132 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9133 Grace | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9133 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9134 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9135 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9135 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Mettetal 26 | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9137 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9137 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9137 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9138 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9139 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 9139 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 913 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 9140 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 9140 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9140 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9140 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9141 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9141 Macon | | | Detroit | MI | 48213 | |
| Property Owner | | 9141 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9141 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9142 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9142 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9142 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9142 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9143 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9144 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9144 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9144 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9145 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9145 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9146 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9147 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9148 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9149 May | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 914 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 9150 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9150 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 9150 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9150 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9152 Metteal 30 | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9153 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9154 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9155 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9157 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9157 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9157 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9158 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9158 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9158 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Greensboro | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9159 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 915 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9160 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9160 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9162 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9162 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9166 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9167 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9167 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9168 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9168 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 916 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 9170 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9170 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9170 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9171 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9171 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9172 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9172 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9172 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9173 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9173 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9174 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9175 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9176 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9176 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9177 Chrysler | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9177 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9178 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9179 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9179 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 917 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 917 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203-2853 | |
| Property Owner | | 917 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 9180 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9180 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9181 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9181 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9181 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9182 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9182 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9183 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9183 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9183 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9186 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9186 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9186 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9187 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9187 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9188 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9188 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9189 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 918 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 9190 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9190 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9190 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9191 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9191 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9191 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9191 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9193 Homer | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9193 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9193 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9193 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9194 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9194 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9194 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9195 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9195 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9196 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9197 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9199 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 919 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 91 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 9200 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9202 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9202 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9202 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9202 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9204 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9204 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9205 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9205 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 King Richard | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Philip | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9205 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9206 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9207 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9207 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9207 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9208 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9209 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9209 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 920 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 920 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 920 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 920 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 920 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 9210 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9210 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9211 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9212 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9213 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9214 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9216 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9217 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9218 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9219 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9220 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9220 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 E Jefferson | | | Detroit | MI | 48200 | |
| Property Owner | | 9221 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 9221 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9222 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9222 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9222 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9224 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9226 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9226 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9226 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9227 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 9227 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9227 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9228 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 922 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9230 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9230 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9231 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9232 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9232 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9233 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Falcon | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9233 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9233 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9234 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9234 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9234 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9235 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9235 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9236 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9236 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9238 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9239 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 923 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9241 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9241 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9243 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9244 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9244 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9246 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9247 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9249 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9249 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 924 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 9250 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9250 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9250 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9251 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9251 Heyden | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9251 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9252 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9253 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9254 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9254 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9256 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9258 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 925 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9260 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9260 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9261 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9261 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9263 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9264 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9264 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9266 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9268 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9268 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9269 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 926 Penrose | | | Detroit | MI | 48203 | |
| Property Owner | | 926 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 9270 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 927 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 9272 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9272 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9273 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Riviera | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9273 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9274 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9274 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9277 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9277 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9278 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9279 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 927 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 927 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 9280 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9280 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9281 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9281 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9281 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9284 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9285 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9286 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9286 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9286 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9287 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9288 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9289 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 9290 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9290 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9293 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9293 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9295 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9296 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9297 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9299 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 929 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 929 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 92 Adelaide St 06/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 92 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 9300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9300 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 Dwight | | | Detroit | MI | 48214 | |
| Property Owner | | 9301 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9301 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9301 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9302 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9302 Fielding | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9302 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9302 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9303 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9303 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9304 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9305 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9305 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9306 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9306 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9308 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9309 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 930 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 9310 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9311 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9311 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9313 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9315 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Kresge | | | Detroit | MI | 48213 | |
| Property Owner | | 9315 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9316 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9316 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9316 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9317 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9317 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Fielding | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9321 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9322 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9322 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9324 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9324 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9325 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9325 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9326 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9326 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9327 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9327 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9327 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9328 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9328 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9328 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9329 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 932 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 932 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 932 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9330 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9330 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9330 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9330 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9331 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9332 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9333 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9333 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9333 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Ravenswood | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9334 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9334 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Warner | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9335 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Dorchester | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9336 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Weyher | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Cresswell | | | Detroit | MI | 48213 | |
| Property Owner | | 9337 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9337 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9338 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9339 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 933 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 933 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 933 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 933 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9340 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9341 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9341 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 9341 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9342 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9342 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9343 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9343 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9344 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9344 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9345 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9346 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9347 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9347 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9349 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Peter Hunt | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 934 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 9350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9351 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9351 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9352 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9352 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9353 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Schiller | | | Detroit | MI | 48214 | |
| Property Owner | | 9355 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9355 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9355 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9357 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9357 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9358 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9358 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9359 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9359 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9360 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9360 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9361 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9361 West Parkway | | | Detroit | MI | 48200 | |
| Property Owner | | 9362 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9362 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9362 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9363 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9364 Manor | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9364 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9365 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9365 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9366 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9366 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9367 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9367 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Northlawn | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9368 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9369 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9370 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9370 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9371 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9372 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9372 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9373 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9374 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9374 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9375 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9377 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9378 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Sussex | | | Detroit | MI | 48227 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1838 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 132 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9379 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9379 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 937 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 937 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9381 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9381 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 938 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 9382 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9383 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9384 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9384 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9385 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9386 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9386 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9387 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9388 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9388 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 938 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9390 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9390 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 9391 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9392 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9392 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9393 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9394 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9395 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9395 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9396 Monica | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9396 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9397 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9397 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9398 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9399 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9400 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9400 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9401 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9402 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 9403 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9405 Navarre | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9405 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9405 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9406 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9406 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9407 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9408 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 940 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9410 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9411 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9412 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9414 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9415 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9415 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9415 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9416 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9417 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9418 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9419 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 941 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 941 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 941 E State Fair | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9420 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9420 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9421 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9421 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9422 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9422 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9423 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9425 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9425 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9427 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9427 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9427 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9428 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9429 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 942 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9430 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9431 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9432 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9432 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9434 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9435 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9435 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9435 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9436 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9438 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9438 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 943 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 943 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 9440 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9442 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9443 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9444 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9445 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9445 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9449 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 944 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 944 Harper | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 944 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 944 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9450 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9451 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9451 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9453 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9455 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9455 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9457 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9457 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9459 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 945 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 945 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 945 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 9460 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9461 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9464 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9467 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9470 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 947 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 947 E Philadelphia | | | Detroit | MI | 48211 | |
| Property Owner | | 9480 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9483 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9485 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9486 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9488 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9489 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9490 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9494 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 949 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 949 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 949 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 94 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 9500 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9500 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9500 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9500 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9501 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9501 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9501 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9502 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9503 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9503 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9504 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9504 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9505 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9506 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9509 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9509 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 950 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 950 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 9510 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9510 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9511 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9512 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9514 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9514 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9515 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9515 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9515 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9516 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9519 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 951 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 951 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 9520 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9520 Whittier 13 | | | Detroit | MI | 48224 | |
| Property Owner | | 9521 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9522 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9523 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9523 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9524 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9524 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9524 Monica | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9525 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9525 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9526 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9526 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9527 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9528 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9528 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9528 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9529 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9529 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 952 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 952 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 9530 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9530 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9530 Stshelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9530 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9531 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9532 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9532 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9533 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9534 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9535 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9536 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9537 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9538 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9539 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9539 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9540 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Coyle | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9541 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9542 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9544 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9544 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9545 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9545 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9545 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9546 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9546 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9547 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9549 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 954 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 9550 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9550 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9550 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9552 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9553 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9553 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9553 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9554 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9555 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9555 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9556 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9557 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9557 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9557 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9558 American | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9558 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9558 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9559 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 955 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 9560 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9560 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9561 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9561 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9561 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9562 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9563 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9563 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9563 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9566 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9567 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9568 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9568 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9569 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9569 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9570 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9570 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9571 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9572 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9572 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9573 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9573 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9573 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9574 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9575 Mansfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9575 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9576 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9576 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9576 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9577 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9578 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9578 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9580 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9580 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9580 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9580 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9581 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9582 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9582 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9585 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9585 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9587 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9587 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9588 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 958 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 958 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 9590 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9592 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9592 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9593 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9594 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9595 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Cheyenne | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9596 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9597 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9598 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9598 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9598 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9599 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9599 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 959 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 959 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 95 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 95 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 95 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 9600 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9600 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9600 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9601 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9602 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9603 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9605 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9606 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9607 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9607 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9609 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9609 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 960 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9610 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9610 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9610 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Whittier 58 | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9610 Whittier 62 | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9611 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9611 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9613 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9613 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9613 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9613 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9614 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9616 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9616 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9616 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9616 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9616 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9617 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9618 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9618 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 961 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 961 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 961 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 9620 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9621 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9621 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9621 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9622 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9622 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9625 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9626 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9626 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9627 Broadstreet | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9627 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9628 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9629 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 962 Hague | | | Detroit | MI | 48211 | |
| Property Owner | | 9630 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9631 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 9631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9631 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9632 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 9633 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9633 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9633 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9633 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9635 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9636 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9638 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9638 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9638 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 963 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 963 Wildwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9640 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9640 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9642 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9642 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9643 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9643 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9644 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9644 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9644 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9644 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9644 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9645 Carlin | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9645 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9645 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9646 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9647 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9647 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9649 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9650 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9651 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9652 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9653 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9655 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9656 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9657 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9657 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9659 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9659 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 965 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 9660 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9660 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9660 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9661 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9661 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9662 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9664 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9665 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9666 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9666 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9667 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Yosemite | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9668 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9669 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9669 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9671 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9674 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9675 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9675 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9676 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9676 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9676 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 967 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 9681 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9681 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9681 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9681 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9682 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9682 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9684 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9689 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9689 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9689 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9691 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9691 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9692 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9694 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9695 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9698 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9699 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 969 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 96 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 9700 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9700 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9702 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9703 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9706 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9706 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9708 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9709 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9709 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9710 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9711 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9711 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Traverse | | | Detroit | MI | 48213 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1851 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 145 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9711 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 971 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 9721 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9723 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9724 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9724 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9725 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9725 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9727 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9728 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9729 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9731 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9731 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9734 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9735 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9736 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9738 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9739 Chenlot | | | Detroit | MI | 48204 | |
| Property Owner | | 9739 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9739 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9739 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9740 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9741 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9741 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9742 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9744 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9744 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9745 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9747 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9748 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9749 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9749 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9749 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9749 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 974 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9750 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9751 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9751 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9754 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9756 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9756 Sanilac | | | Detroit | MI | 48236 | |
| Property Owner | | 9758 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9759 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9759 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 975 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 975 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 975 Melbourne | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 975 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9760 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9761 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9762 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9764 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9765 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 976 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 9770 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9770 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9774 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9774 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 977 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 977 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9781 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9785 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 9785 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9786 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9789 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 9789 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 978 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9790 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9795 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9796 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9797 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9797 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 979 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 979 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 97 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9801 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9802 Russell | | | Detroit | MI | 48212 | |
| Property Owner | | 9802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9803 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9805 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9807 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9807 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9808 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9809 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 980 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9811 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9814 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9814 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9815 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9818 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 981 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 981 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 981 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 981 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9821 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9821 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9824 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9826 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 982 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 9830 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9831 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9832 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9832 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9835 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9836 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9838 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 983 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 9840 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9842 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9845 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9845 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 984 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 984 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9851 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9851 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9853 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9857 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9857 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9857 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9858 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 985 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 985 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9871 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9874 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9880 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9885 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9892 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9896 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 98 Adelaide St 09/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Adelaide St | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 98 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 98 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 98 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 98 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 9900 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9900 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9900 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9903 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9905 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9906 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9906 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9908 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9908 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9909 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 990 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 9910 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9910 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9911 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9912 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9912 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9912 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9914 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9916 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9919 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 991 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 991 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 9920 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9920 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9924 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9924 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Somerset | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9924 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9925 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9926 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9927 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9928 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9930 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9930 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9930 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9931 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9931 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9931 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9931 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9931 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9932 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9932 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9933 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9934 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9935 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9936 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9936 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9936 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9937 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9937 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9938 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9938 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9939 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9939 Prest | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 993 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9940 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Metteal | | | Detroit | MI | 48227 | |
| Property Owner | | 9940 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9940 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 9941 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9941 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9942 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9943 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9943 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9943 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9944 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9944 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9945 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9947 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9947 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9948 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9949 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9950 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9950 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9950 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9951 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9951 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9952 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9953 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9954 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9954 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9955 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9955 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9957 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9957 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9958 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9959 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9959 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9960 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9961 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9962 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9962 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9963 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9963 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 9963 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9964 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9964 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9965 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9965 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9966 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9967 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9967 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9968 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9968 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9969 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9969 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9969 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 996 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 996 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 9970 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9972 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9973 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 9974 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9974 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9975 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9975 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9976 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9976 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9976 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9977 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9978 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9979 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9980 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9980 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9981 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9981 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9982 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9983 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9984 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9985 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9985 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9986 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9986 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9988 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 998 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9990 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9990 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9990 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9991 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9991 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9992 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9993 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9993 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9994 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9994 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9997 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9997 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9998 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9998 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 999 King | | | Detroit | MI | 48211 | |
| Property Owner | | 99 King | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9 Pallister 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 9 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | Christopher Kopicko | 29120 Glenarden | | | Farmington Hls | MI | 48334 | |
| Property Owner | | E Willis | | | Detroit | MI | | |
| Property Owner | | PO BOX 15053 | | | Detroit | MI | 48215-0053 | |
| Property Owner | Royce Davis | 19295 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | Victoria J McLean | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 14219 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 17586 Freeland St | | | Detroit | MI | 48235 | |
| Property Owner | | 3286 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | | | | Detroit | MI | | |
| Property Owner | Dianne L. Thomas | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | Fuchon D. Drain | 20510 Harned | | | Detroit | MI | 48234 | |
| Property Owner | James Bates | 11325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | Joshna E. Pattilo | 16706 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | Marilyn Walker - Osabuohein | 1525 Chicago Blvd | | | Detroit | MI | 48206 | |
| Property Owner | Pamela Booker | 15741 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | Samuel & Denise Hill | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | Uvonne Foster - Phillips | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | Verlene Campbell | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | Willie and Brenda Atterberry | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | Willie L. Wilbourn | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | Wilma M. Greer | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 20029 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | Angeleatto Dortch | | 16166 Coyle | | Detroit | MI | 48235 | |
| Property Owner | Brian Chaney | | 25128 Appleton | | Farmington Hills | MI | 48336 | |
| Property Owner | Carol Gennette | | 20511 Regent | | Detroit | Carol | 48205 | |
| Property Owner | Chase Mortgage- Tax Department | | PO Box 961227 | | FT. Worth | TX | 76161-0227 | |
| Property Owner | Darren Terhune | | 16731 Riverview | | Detroit | MI | 48219 | |
| Property Owner | David Szpond | | 1330 Strathcona | | Detroit | MI | 48203 | |
| Property Owner | E Caise | | PO Box 06925 | | Detroit | MI | 48201 | |
| Property Owner | Fuchon D. Drain | Property Owner | 20410 Harvard | | Detroit | MI | 48234 | |
| Property Owner | Giorgio Gavdenzi | | P.O. Box 229 | | Eastpointe | MI | 48021 | |
| Property Owner | Hope Page | | 1140 Hibbard St. | | Detroit | MI | 48214 | |
| Property Owner | J & M Property MGMT | | 14771 Agnes Ave | | East Pointe | MI | 48021 | |
| Property Owner | Jorge Hernandez Ferreira & Monica Ruiz Plaza | | 5687 Proctor Street | | Detroit | MI | 48210 | |
| Property Owner | Michelle Mallory Moncrief | | 16564 Baylis | | Detroit | MI | 48221 | |
| Property Owner | Nicole Lynn Spencer | | 15864 Novara St. | | Detroit | MI | 48205 | |
| Property Owner | Pamela Booker | | 16227 Wildemere | | Detroit | MI | 48221 | |
| Property Owner | Sonia Stewart | | 3461 Kensington | | Detroit | MI | 48224 | |
| Property Owner | Wendell Nolen | | 11341 Portlance | | Detroit | MI | 48205 | |
| Property Owner | Willie Walker | | 15754 Ashton | | Detroit | MI | 48223 | |
| Property Owner Carol Marzette | Property Owner Robert Marzette | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner Carolyn & Earnest Johnson | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner Evelyn L. Richardson | | 12404 Monica | | | Detroit | MI | 48238 | |
| Property Owner George Lyons | | 17553 Tracey | | | Detroit | MI | 48235 | |
| Property Owner James & Joyce Edwards | Property Owner | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner Leginia Chandler | | 509 Marston | | | Detroit | MI | 48202 | |
| Property Owner Lisa D Edwards | | 2987 Fullerton | | | Detroit | MI | 48238 | |
| Property Solutions Experts LLC | Attn Accounts Payable | 2020 Fieldstone Pkwy 900-166 | | | Franklin | TN | 37064 | |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROPHET, SADIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prophet, Vernell | | 19440 Riopelle St | | | Detroit | MI | 48203-1332 | |
| Proquest Information & Learning Co | Attn Accounts Payable | 6216 Paysphere Circle | | | Chicago | IL | 60674 | |
| Proquire LLC | | PO Box 22187 | | | Chicago | IL | 60673-2187 | |
| Proquire Llc | Attn Accounts Payable | | | | | | | |
| Proshield Pest Control | Attn Accounts Payable | 32540 Schoolcraft Ste 200 | | | Livonia | MI | 48150 | |
| Pross, Terry | | 5275 Lannoo St | | | Detroit | MI | 48236-2137 | |
| Prostaff Physical Therapy PLLC | Attn Accounts Payable | 5590 Main St Ste | P.O. Box 416 | | Lexington | MI | 48450 | |
| PROTECH ENVIRONMENTAL SERVICES | | 410 JACKSON PLAZA | | | ANN ARBOR | MI | 48103 | |
| Prothro, Tielisa | | 18054 Ilene St | | | Detroit | MI | 48221-2437 | |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROUTY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROVENCAL, ROY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE COMMUNITY SERVICES/ROSS IES | | 210 SOUTH CENTRE STREET | | | POTTSVILLE | PA | 17901 | |
| Providence Hospital And Medical Centers | Attn Accounts Payable | Heart Cardiology/consultants In Cardiology | /ph Cardiology | | Detroit | MI | 48267-43333 | |
| Provience | Attorney Wolfgang Mueller | 2684 W Eleven Mile Rd | | | Berkley | MI | 48072 | |
| Provience, De-al | Ragheb-gonzalez, Nadia | 1000 Town Ctr., Ste. 500 | | | Southfield | MI | 48075 | |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROVOST, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROVOST, MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROVOST, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PROWELL, DARREN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUCHNIK, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUDE, MARCEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUENT, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, ALICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, CARRIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, CHARLES R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Danielle | | 14554 Lamphere St | | | Detroit | MI | 48223-1839 | |
| Pruitt, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Kardell | | 19925 Annott St | | | Detroit | MI | 48205-1604 | |
| Pruitt, Raeshele | | 7524 Archdale St | | | Detroit | MI | 48228-3529 | |
| PRUITT, RASHENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, SAMMIE D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUITT, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Vanessa Clark | | 19147 Gainsborough | | | Detroit | MI | 48223 | |
| Pruitt, Warren | | 19757 Meyers Rd | | | Detroit | MI | 48235-1268 | |
| Pruitt-Sims, Marcileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUSINSKI, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUSS, IRENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRUSS, TIMOTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYBYS, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYBYS, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, CHERISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, KEELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, LORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRYOR, VINCENT F SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prysock, Anita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZEBIENDA, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZEKOP, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLA, GARY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLOWICZ, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLSKI, BERNADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLSKI, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLSKI, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLSKI, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYLSKI, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PRZYBYSZ, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PSI REPAIR SERVICES, INC. | | 11900 MAYFIELD | | | LIVONIA | MI | 48150 | |
| Psychiatric Consultants Of Florida Llc | | 3595 Sheridan St Ste 109 | | | Hollywood | FL | 33021 | |
| Psychological Consultants PLLC | Attn Accounts Payable | Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Township | MI | 48035 | |
| Psychological Consultants Pllc | Attn Accounts Payable | 36405 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Psychological Systems | Attn Accounts Payable | 32121 Woodward Ave Ste 201 | | | Royal Oak | MI | 48073 | |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PTAK, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PTASZEK, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pub, Woodbridge | | 3939 Woodward Ave | | | Detroit | MI | 48201 | |
| Public Agency Training Council | | 5235 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| Public Lighting Authority | Attn Executive Director | 65 Cadillac Square Suite 2900 | | | Detroit | MI | 48226 | |
| Public Lumber Company | Attn Accounts Payable | 1001 E Seven Mile Road | | | Detroit | MI | 48203 | |
| Public Rubber & Supply Co Inc | Attn Accounts Payable | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUCKETT, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUCKETT, SHERMAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Stella | | 14900 Artesian St | | | Detroit | MI | 48223-2229 | |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, ALONZO | Alonzo Pugh | | 23581 Jerome St | | Oak Park | MI | 48237 | |
| Pugh, Brian | | 7660 Braile St | | | Detroit | MI | 48228-3228 | |
| Pugh, Charlene | | 16200 Maddelein St | | | Detroit | MI | 48205-2540 | |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Danyel | | 17397 Hoover St | | | Detroit | MI | 48205-3113 | |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, DEJUAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, GRACE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Naajee | | 8289 Penrod St | | | Detroit | MI | 48228-3112 | |
| Pugh, Nikita | | 5290 Neff Rd | | | Detroit | MI | 48224 | |
| PUGH, SANDRA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Shearice | | 14849 Greenview Ave | | | Detroit | MI | 48223-2328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, SQUIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUGH, WENDELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk Jr. Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULK, GERALD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULK, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULELA, NAGENDRAMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullen, Tashawna | | 20260 Burgess | | | Detroit | MI | 48219-1365 | |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULLEY, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULLEY, EWING R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Jacqueline | | 5715 Woodhall St | | | Detroit | MI | 48224-2032 | |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PULLIAM, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Sheila | | 18659 Shaftsbury Ave | | | Detroit | MI | 48219-2813 | |
| PULLIAM, VANESSA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullum, Yvette N | | 16701 Lindsay St | | | Detroit | MI | 48235-3406 | |
| Pulse | | 419 -21 Monroe St | | | Detroit | MI | 48226-2930 | |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| PULTY, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Purcell, Demetria | | Jonca Law Group | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| PURCELL, FREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURCHIARONI, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURDO, DAVID P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURDY, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURDY, CRAIG M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURDY, KRISTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pureifoy, Bergone O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURIFOY, LAWRENCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURIFOY, LENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Karmel | | 8111 Sirron St | | | Detroit | MI | 48234-3313 | |
| Purnell, Deborah | | 14137 Faust Ave | | | Detroit | MI | 48223-3541 | |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURNELL, MELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUROFOY, APRIL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURRINGTON, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURRY, LAURETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURRY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Wendell | | 16871 Rockdale St | | | Detroit | MI | 48219-3837 | |
| Purvis & Foster Inc | Attn Accounts Payable | 9640 Grinnell St | | | Detroit | MI | 48213 | |
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURYEAR, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURYEAR, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PURYEAR, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puryear, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUSH, TODD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUSHEE, BOBBY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUSZCZYK, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Put In Bay | Law Department | 435 Catawba Avenue | PO Box 503 | | Put-In-Bay | OH | 43456 | |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUT, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUTMAN, ARZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Otis L | | 8903 Robson St | | | Detroit | MI | 48228-2360 | |
| Putnam, Andre | | 12739 Chelsea | | | Detroit | MI | 48213-1815 | |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUTRYCUS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putts, Regina M | | 11695 Beaconsfield St | | | Detroit | MI | 48224-1134 | |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PUZON, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PVS NOLWOOD | | 135 LASALLE DEPT 5639 | | | CHICAGO | IL | 60674-5639 | |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 25210 Network Place | | | Chicago | IL | 60673-1503 | |
| PVS Nolwood Chemical Inc | | 10900 Harper | | | Detroit | MI | 48213 | |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 135 S Lasalle Dept 5639 | | | Chicago | IL | 60674-5639 | |
| PVS NOLWOOD CHEMICAL INC | | 135 S LASALLE DEPT 5639 | | | CHICAGO | IL | 60674-5639 | |
| Pvs Technologies Inc | Attn Accounts Payable | 25212 Network Place | | | Chicago | IL | 60673 | |
| PVS TECHNOLOGIES INC | | 10900 HARPER AVE | | | DETROIT | MI | 48213 | |
| Pvs Technologies Inc | Attn Accounts Payable | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| PVSNolwood Chemical Inc | | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYCIAK, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYE, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Charlene | | 1821 Fischer St | | | Detroit | MI | 48214-4305 | |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYE, LAURENCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYLES, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYLES, STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyratech Security Systems Inc | Attn Accounts Payable | 20150 Livernois | | | Detroit | MI | 48221 | |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYSZK-ATKINSON, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYZIK, CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYZIK, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| PYZIK, LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Q & A Court Reporting | Attn Accounts Payable | 1851 Beechmont | | | Keego Harbor | MI | 48320 1125 | |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QAQISH, AWNI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QASEM, IBRAHIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QASEM, ISAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QIDWAI, IQBAL Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QIU, YUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quad Marketing LLC | | 65 Cadillac Square | Suite 2200 | | Detroit | MI | 48226 | |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUAGLIA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUAINE, EMMETT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUAINE, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUAKER, ROSALIND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualified Abatement Services Inc | Attn Accounts Payable | 1935 Mcgraw | | | Detroit | MI | 48208 | |
| Qualified Abatement Services Inc | | 1935 McGraw | | | Detroit | MI | 48208 | |
| Qualified Abatement Services Inc | Attn Forrest Goyette | 1935 McGraw | | | Detroit | MI | 48208 | |
| QUALIFIED ABATEMENT SERVICES INC | | 1935 MCGRAW | | | DETROIT | MI | 48208 | |
| Qualified Court Reporters | Attn Accounts Payable | 21909 Chase Drive | | | Novi | MI | 48375 | |
| Quality Home Medical Equipment Inc | Attn Accounts Payable | 273 Manufacturers Dr | | | Westland | MI | 48186 | |
| Qualls, Carl | | Monika Carter | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUALLS, CLEOLOUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUALLS, GODFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUALLS, SHELBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Tamera | | 18626 Steel St | | | Detroit | MI | 48235-1327 | |
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUALLS, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUANDT, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quanta Inc | Attn Accounts Payable | P.O.Box 42 | | | Brighton | MI | 48116 | |
| Quantez Pressley | | 1134 Virginia Park | | | Detroit | MI | 48202 | |
| QUANTUM CORPORATION | | 1650 TECHNOLOGY DRIVE | SUITE 700 | | SAN JOSE | CA | 95110 | |
| Quantum Physical Therapy | Attn Accounts Payable | 1613 South Huron | | | Ypsilanti | MI | 48197 | |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUARELLO, CHRISTOPHER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUARLES, ANTHONY SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUARLES, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUARLES, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUARTUCCIO, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUATES, CLAYTON LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quattleban, Patricia | | 14610 Hazelridge St | | | Detroit | MI | 48205-3622 | |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUAYLE, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Queen Lillian Llc | Attn Accounts Payable | | | | | | | |
| Quentin, Harris | | 9920 Bishop St | | | Detroit | MI | 48224-1915 | |
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUESADA, RUDY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quest Diagnostics Incorporated | | 13156 Collections Center Dr | | | Chicago | IL | 60693 | |
| Quest Disgnostics Incorporated | | 16156 Collection Center Dr | | | Chicago | IL | 60693 | |
| Quest Research Group LLC | Attn Accounts Payable | P.O.Box 520 | | | Lexington | MI | 48450 | |
| Quewou Sumo | | 15509 Kentucky | | | Detroit | MI | 48238 | |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICK, JULIUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Loretta | | 13591 Saint Marys St | | | Detroit | MI | 48227-1732 | |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICK, MICHAEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICK, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICK, SAMUEL M II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICKLEY, CHARLESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUICKLEY, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiett, Ceeon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUIGGLE, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quill Corporation | Attn Accounts Payable | P.O.Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill Corporation | Kenneth M Wnek | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| Quill Corporation | | PO Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill Corporation | Attn Accounts Payable | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| QUILL CORPORATION | | 100 SCHELTER RD | | | LINCOLNSHIRE | IL | 60069 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINAL, MARVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy C. Gordan | | 18801 Conley St | | | Detroit | MI | 48234 | |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINCY, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINCY, KENNETH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINCY, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon 221987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINLAN, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, ALAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, BERNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, CALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, KEVIN R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, LAURA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, MAMIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, MITCHELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, NICHOLLE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, PATRICK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, RUKEYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Tashila | | 20051 Forrer St | | | Detroit | MI | 48235-1823 | |
| Quinn, Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, TROY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINNEY, JEFF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinones, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINTANILA, RAFALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUINTANILLA, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintin Darryl Jeffries | | 18380 Pine E | | | Brownstown | MI | 48193-8321 | |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUIRK, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUIRK, MARILYN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Fahad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QURESHI, MUHAMMAD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| QUSSAR, SALEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| R & R Fire Truck Repair Inc | | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Fire Truck Repair Inc | Attn Accounts Payable | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Site Service | | 25350 Johns Rd | | | South Lyon | MI | 48176 | |
| R & R Transportation LLC | Attn Accounts Payable | 363 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| R A Rice Electric | Attn Accounts Payable | 17185 Wyoming | | | Detroit | MI | 48221 | |
| R C J Management | | P O Box 5410 | | | Warren | MI | 48090 | |
| R Group Development LLC | Attn Accounts Payable | 900 N Mildred | | | Dearborn | MI | 48128 | |
| R H Holding Llc | | 9309 Hubbell | | | Detroit | MI | 48228 | |
| R Howard Investment Co, Llc | | 15865 Gilchrist St | | | Detroit | MI | 48227 | |
| R L Deppmann Co | | 20929 Bridge St | | | Southfield | MI | 48034 | |
| R L WINIGER & COMPANY | | 555 BRUSH SUITE 1910 | | | DETROIT | MI | 48226 | |
| R W Armstrong & Associates Inc | | 300 S Meridian | | | Indianapolis | IN | 46225 | |
| R W Armstrong & Associates Inc | Attn Michael Borta | 4100 Capital City Blvd | | | Lansing | MI | 48906 | |
| R Williams Trucking Company | | 1667 Lemay | | | Detroit | MI | 48214 | |
| Rabb, Aleace | | 1664 Campau Farms | | | Detroit | MI | 48207 | |
| Rabb, Yolanda | | 14158 Edmore Dr | | | Detroit | MI | 48205-1258 | |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABBAIG, MIRZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabih Baydoun | | 6401 Greenfield | | | Detroit | MI | 48228 | |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABIOR, NICHOLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABON, LACELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABY, ERIC P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABY, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RABY, MARK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACHAS, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachelle Walker | | 15611 Deerfield | | | Eastpoint | MI | 48021 | |
| Racine Miller | | 24691 Stanford | | | Dearborn Hts | MI | 48125-1614 | |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACINE, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RACOSTA, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racz, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADACSY, JAMES T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADATZ, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADCLIFFE, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADDEN, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADEMAKER, DEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADEMAKER, JOAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADEMAKER, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADFORD, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADFORD, WESLEY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADIATOR WORKS | | 18562 W JEFFERSON AVE | | | RIVERVIEW | MI | 48192 | |
| Radiator Works Inc | Attn Accounts Payable | 18562 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Radiator Works Inc | | 1336 Pennsylvania | | | Wyandotte | MI | 48192 | |
| Radio One | | 3250 Franklin Rd | | | Detroit | MI | 48207 | |
| Radisson Hotel Lansin | | 111 North Grand Ave | | | Lansing | MI | 48933 | |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radloff, Jay | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | | Troy | MI | 48084-5280 | |
| Radloff, Jay | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADOWICK, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, EDWARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADTKE, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RADULOVICH, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radwan, Rita | | 28596 Wexford | | | Warren | MI | 48092 | |
| Rae Mitchell | | 7130 Round Hill Dr Bl | | | Waterford | MI | 48327 | |
| Rae Thaler, Irrevocable Trust, Amy E. Schultz, Trustee | Amy E. Schultz, Trustee | Rae Thaler Irrevocable Trust | 2214 Genevieve Ct | | Tallahassee | FL | 32312 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGAN, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGGIO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND, DEBRA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND, ERIC B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND, ISABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGLAND-REED, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGO, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAGSDALE, NOLAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahaman, Ali | | 18045 Goulburn St | | | Detroit | MI | 48205-2648 | |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAHAMAN, JOSE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahbarnoohi, Hamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAHBARNOOHI, HAMID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raheem, Jamil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAHIMZADEH, AZIZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahma, Masjid Ar | | 8310 Normile | | | Detroit | MI | 48204 | |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAHMAAN, LEON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAHMAN, ABDUL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAHMAN, ASM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Olivr | | 1526 Division St | | | Detroit | MI | 48207-4506 | |
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAICEVICH, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIFORD, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIFORD, RONDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIL, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAILING, CANDACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIMEY, LETITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIMEY, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainbow Rehabilitation Center | Attn Accounts Payable | 38777 Six Mile Road | | | Livonia | MI | 48152-2660 | |
| Rainbow Rehabilitation Center | Attn Accounts Payable | Po Box 970230 | | | Ypsilanti | MI | 48197 | |
| Rainbow Rehabilitation Center | Gordon Sekerak | | 38777 6 Mile Road, Suite 101 | | Livonia | MI | 48152 | |
| Rainbow Rehabilitation Center | Karen M. Kulik | 38777 6 Mile Road, Suite 101 | | | Livonia | MI | 48152 | |
| Rainell Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINER, KEITH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Willie | | 4361 Bishop St | | | Detroit | MI | 48224-2319 | |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINES, MILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINES, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINEY, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAINEY, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainin Instrument Co Inc | | PO Box 4026 | | | Woburn | MA | 01888 | |
| Rainin Instrument LLC | Attn Accounts Payable | 27006 Network Place | | | Chicago | IL | 60673-1270 | |
| Rainin Instruments LLC | | 7500 Edgewater Drive | | | Oakland | CA | 94621 | |
| Raiss, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAISS, PETER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAIZADA, BHAVNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajan, Renju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAJEL, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raju K. Markose | | 16929 Ryan | | | Livonia | MI | 48154 | |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAJU, VINCEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakiba Brown | | 612 Clairmount St | | | Detroit | MI | 48202 | |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAKICKI, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAKOWSKI, CHESTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAKOWSKI, MADELYN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALE, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh Chambers | | 14861 Ferguson St | | | Detroit | MI | 48227 | |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALEIGH, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALEIGH, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALEIGH, JASON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALLS, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALLS, N KNGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RALPH CALDER & ASSOC | | 208 WEST LIBERTY | | | ANN ARBOR | MI | 48104 | |
| Ralph Coleman | | 14844 Beaverland | | | Detroit | MI | 48223 | |
| Ralph Glenn Jr. | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| RAM CONSTRUCTION SERVICES OF MICHIGAN INC | | 13800 ECKLES RD | | | LIVONIA | MI | 48150 | |
| RAM Construction Services of Michigan Inc | Robert T Mazur | 13800 Eckles Road | | | Livonia | MI | 48150 | |
| Rama Rao & Alfred Inc | | 18447 W Eight Mile Road | | | Detroit | MI | 48219 | |
| RAMA RAO & ALFRED INC | ALFRED INC | 18447 WEST EIGHT MILE RD | | | DETROIT | MI | 48219 | |
| Rama Rao & Alfred, Inc. | | 18447 W. 8 Mile Road | | | Detroit | MI | 48219 | |
| Ramachandran, Kava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMACHANDRAN, KAVASSERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMANKUTTY, ARSHED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMANKUTTY, MINI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMBERT, JACQUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambin, Tangella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMBO, TERRI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMBUS, DYANN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMBUS, KEVIN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMBUS, SCHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMCHARAN, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMEL, ROBERT I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMEY, BOBBY SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMEY, DONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMEY, EDWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Elisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMEY, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMIREZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Kristan | | 8856 Mason Place | | | Detroit | MI | 48209 | |
| Ramirez, Manuela | | 1256 Lansing St | | | Detroit | MI | 48209-2469 | |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Patricia | C/o Eric J Rosenberg | Morgan & Meyers PLC | 3200 Greenfield Ste 260 | | Dearborn | MI | 48120-1802 | |
| Ramiro Canchola | Attn Accounts Payable | 2023 Campbell | | | Detroit | MI | 48209 | |
| Ramiz F Abbo | | 3380 Cleveland Dr. | | | Troy | MI | 48083 | |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMLOW, LESLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOCAN-FOLKES, KARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Corral | Attn Accounts Payable | 1019 Lawndale | | | Allen Park | MI | 48101 | |
| Ramon Parks | | 8168 Lochdale | | | Detroit | MI | 48127 | |
| Ramon, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramona F. White | Linda D. Bernard Esq. | 17144 Wildemere Dr., Ste 1000 | | | Detroit | MI | 48221 | |
| Ramona H Pearson CPA PC | | 26789 Woodward Ave Ste 107 | | | Huntington Woods | MI | 48070 | |
| Ramona H Pearson CPA PC | Ramona Pearson | 26789 Woodward Avenue | Suite 107 | | Huntington Woods | MI | 48070 | |
| Ramos, Daniel JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Miguel A | | 1455 Champaign Apt 218 | | | Allen Park | MI | 48101 | |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSAY, HARRY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEUR, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey Sr, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Ramsey, Alexis | Collins, Carl L. | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Ramsey, Barbet | | 18251 Washburn St | | | Detroit | MI | 48221-1927 | |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, BILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, BYRON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Capri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Gail Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Hattie | | 15100 Artesian St | | | Detroit | MI | 48223-2265 | |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jevonna | | 2304 Mckinstry St | | | Detroit | MI | 48209-1351 | |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jr., Willie | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, KEVIN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Mary | | 14600 San Juan Dr | | | Detroit | MI | 48238-1917 | |
| Ramsey, Michele | | 14375 Forrer St | | | Detroit | MI | 48227-2146 | |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Orlando J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, THURMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY-BROWN, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAMSEY-BUTTS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Kristian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSON, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranay Solomon | | 9939 Holmur | | | Detroit | MI | 48204 | |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANCE, ANTERO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANCE, FRANKLIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANCE, SANDRA DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANCELLE, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Rasheda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAND, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAND, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall James Lippe | | 17488 Macarthur | | | Redford Twp | MI | 48240 | |
| Randall P Upshaw Attorney | | 17373 W Twelve Mile Rd | | | Lathrup Village | MI | 48076 | |
| Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | | Wyandotte | MI | 48192 | |
| RANDALL S LEVINE P C DBA LEVINE & LEVINE P C | | 427 SOUTH BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| Randall Thomas | | 34513 Giannetti Drive | | | Sterling Heights | MI | 48312 | |
| Randall, Anthony | | 15859 Fielding St | | | Detroit | MI | 48223-1106 | |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, GERRIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, KAITLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, KIMBERLY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Leroy Jr | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Myldretta | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Porsha | | 19470 Prevost St | | | Detroit | MI | 48235-2338 | |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALL, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDALLL, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo Mechanical | Attn Accounts Payable | 51113 Industrial Dr | | | Macomb | MI | 48042 | |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDAZZO, ALFONSO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDAZZO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randle, Jean E | | 7277 Heyden St | | | Detroit | MI | 48228-3212 | |
| Randle, Lucile | | 11857 Evanston | | | Detroit | MI | 48213 | |
| Randle, Zachary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | Michael Morse | 24901 Northwestern hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDLES, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph Hardy | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| RANDOLPH LAW GROUP PC | THOMAS H RANDOLPH III P53563 | 32255 NORTHWESTERN HWY STE 251 | | | FARMINGTON | MI | | |
| Randolph Skillman | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Elwanza S | | 15834 Sussex St | | | Detroit | MI | 48227-2661 | |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randolph, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, INDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, RANDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, RAPHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, ROBIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, ROMELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANDOLPH, TERENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Beard | | 16840 Strathmoor St | | | Detroit | MI | 48235 | |
| Randy Bidlofsky General Contractor | Attn Accounts Payable | 1053 Stratton | | | Waterford | MI | 48328 | |
| Randy Felix Wroblewski | | 25115 Firwood Ave | | | Warren | MI | 48089 | |
| Randy Johnson | | 9000 E Jefferson Apt 15-12 | | | Detroit | MI | 48214 | |
| Randy K Lane PC CPA | | 719 Griswold | Suite 820 | | Detroit | MI | 48226 | |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randy L Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Lane Pc | Attn Accounts Payable | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| RANDY LANE PC | | 211 W FORT STREET STE 517 | | | DETROIT | MI | 48226 | |
| Randy Lane PC CPA | | 719 Griswold St Ste 700 | | | Detroit | MI | 48226 | |
| Randy Lane PC CPA | | 719 Griswold St Ste 820 | | | Detroit | MI | 48228 | |
| Randy Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Schuman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, RicardoJr | | 8098 Gartner | | | Detroit | MI | 48209 | |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANGELOFF, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANGER, EDDIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANISZEWSKI, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKIN, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKIN, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKIN, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKIN, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKIN-GRAMS, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKINS, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANKINS, HUBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranna K. Trivedi | | 4187 Vassar Dr | | | Troy | MI | 48085 | |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSEY, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSEY, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSEY, LELA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, ANDRE MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANSOM, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, GENORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, George | | 11739 Heyden St | | | Detroit | MI | 48228-1046 | |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RANSOM, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Valina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPACH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapid Response Emergency Services Llc | Attn Accounts Payable | 25925 Glendale | | | Redford | MI | 48239 | |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPIN, THOMAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPP, ALVIN W SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPP, ROSALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPPERT, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAPTOULIS, CHRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASCH, DARRIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASCH, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASCH, DENNIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASE, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashada, Khalilah | | 15835 Rossini Dr | | | Detroit | MI | 48205-2058 | |
| Rashed, Aqeelah Abdul | | 15131 Plainview Ave | | | Detroit | MI | 48223-2153 | |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHEED-MILLER, LISA YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Alim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASHID, ALIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Breanna | | 9582 Cheyenne St | | | Detroit | MI | 48227-3704 | |
| Rashid, Muneerah L | | 15760 Washburn | | | Detroit | MI | 48238-1063 | |
| Rashid, Percival S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Turquoise | | 19441 Pinehurst St | | | Detroit | MI | 48221-1425 | |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASKA, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASMUSSEN, KAI O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | | Southfield | MI | 48075 | |
| Rasor Law Firm | James B. Rasor | Jonathan R. Marko | Attorneys for Plaintiff | | Royal Oak | MI | 48067 | |
| Rasor Law Firm Attorney | Attn Accounts Payable | & Joseph Rucinski Jr | 201 E 4th St | 321 S. Williams St. | Royal Oak | MI | 48067-2606 | |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASPBERRY, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASSCHAERT, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASSCHAERT, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RASZKOWSKI, MARILYN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATA, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATA, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATCHFORD, DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATCLIFF, JOSEPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATCLIFF, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATCLIFF, PATSY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATHS, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, ANTONIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, ARCHIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Carey Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, PHILLIP R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATLIFF, URSULA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RATSKI, ABIGAIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratte, Leo A Minor, Nf Claire Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAU, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUEN, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauhorn Electric Inc | Attn Accounts Payable | 17171 23 Mile Road | | | Macomb | MI | 48042 | |
| Rauhorn Electric Inc | | 17171 23 Mile Road | | | Macomb | MI | 48042 | |
| Rauhorn Electric Inc | | 9680 Grinnell | | | Detroit | MI | 48213 | |
| Raul Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUPP, CHRISTOPHER A III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAUSER, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ravendale Community Inc | | 13903 Harper | | | Detroit | MI | 48213 | |
| RAVENDALE COMMUNITY INC | | PO BOX 13189 | | | DETROIT | MI | 48213 | |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLINGS, DAMON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLS, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLS, CORALEEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLS, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLS, WESLEY D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWLS-OWENS, TANDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAWSKI, NICHOLAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAXTER, SHAYNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray | Law Department | 64255 Wolcott | | | Ray | MI | 48096 | |
| Ray Dixon | Attn Accounts Payable | Dixon, Ray S. | 18120 Mack Ave | | Grosse Pointe | MI | 48230 | |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, ALLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, BYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Cynthia | | 20277 Asbury Park | | | Detroit | MI | 48235-2102 | |
| RAY, DAVID III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, EDDIE LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, EVANS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, FERN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, HENRY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, KellySr. | | 8200 Grandville St | | | Detroit | MI | 48228 | |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Mark | | 14940 E State Fair St | | | Detroit | MI | 48205-1918 | |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, SAMIR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, SUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYBON, ALLEN DORSEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon, Rhonda | | 5951 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYBURN, WILLIAM B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYCRAFT, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAY-DONALD, ANNIE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYES, GEORGE NASSIF | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford Consulting Corporation | Dave A Rayford | 305 East Ferry | | | Detroit | MI | 48202 | |
| Rayford, Charanique | | 17501 Vaughan St | | | Detroit | MI | 48219-3432 | |
| Rayford, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Dave | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYFORD, ESTELLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYFORD, JESSICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYFORD, WADE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayhaven Group Inc | | 22122 Telegraph | | | Southfield | MI | 48034 | |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Desteiger | | 27311 Gratiot | | | Roseville | MI | 48066 | |
| Raymond Harton | | 8128 Meyers Rd | | | Detroit | MI | 48228 | |
| Raymond J Andary Pc | Attn Accounts Payable | 10 South Main Ste 405 | | | Mt Clemens | MI | 48043 | |
| RAYMOND JONES MD1 | | 16822 WARWICK | | | DETROIT | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond Nolan | | 15700 Providence Dr Apt 514 | | | Southfield | MI | 48075 | |
| Raymond Ostrolecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Solomon | | 14900 D Circle Drive Commons | | | Detroit | MI | 48207 | |
| Raymond Thompson | Daniel Romano | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMOND, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYMUS, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYNER, RALPH II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYNER, ROBERT G SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYNER, ROBERT G SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RAYNOR, LAWRENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Razook, Amira | | 20694 P O Box | | | Ferndale | MI | 48220 | |
| Rch Brokerage Lc | | 11635 Laing St | | | Detroit | MI | 48224-1556 | |
| Rch Brokerage Lc | | 17317 Prest St | | | Detroit | MI | 48235-3731 | |
| Rdr Real Estate LLC | Attn Accounts Payable | And Randy Lewarchik | P.O.Box 141036 | | Detroit | MI | 48214 | |
| Rds Group LLC | Attn Accounts Payable | 22028 Ford Rd | | | Dearborn Hts | MI | 48127 | |
| Re/serve Mgmt Co | | P O Box 916 | | | Farmington | MI | 48332-0916 | |
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REA, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REACH INC | | 15866 ROSA PARKS | | | DETROIT | MI | 48238 | |
| REACH PROJECT INC | | 7737 KERCHEVAL | RM 216 | | DETROIT | MI | 48214 | |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| READOUS, NATHAN II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Readus, Joyce | | 4672 Newport St | | | Detroit | MI | 48215-2139 | |
| Readus, Margie | | 2068 Prince Hall Drive | | | Detroit | MI | 48214 | |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| READUS, RICHARD ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| READUS, TWYANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| READY, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Helene | | 14254 Hampshire St | | | Detroit | MI | 48213-2017 | |
| Ready, Patricia | | 12867 Westbrook St | | | Detroit | MI | 48223-3242 | |
| Real Estate Management Specialists | | 7460 Woodmont Ave | | | Detroit | MI | 48228-3633 | |
| Real Estate One | Attn Accounts Payable | 21250 Hall Rd | | | Clinton Twp | MI | 48038 | |
| Real Estate Specialist | Attn Accounts Payable | 19172 Grand River | | | Detroit | MI | 48223 | |
| Real Estate Specialist | | 19172 Grand River | | | Detroit | MI | 48223 | |
| Realtime Reporting | | 5119 Highland Road Ste 1000 | | | Waterford | MI | 48327 | |
| Realty Executives Prefered LLC | Attn Accounts Payable | 2950 Square Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Realty, Beata | | 16814 Greydale Ave | | | Detroit | MI | 48219-3877 | |
| Realty, Era Majestic | | 37840 Wendy Lee | | | Farmington Hills | MI | 48331 | |
| Realty, Gold Land | | P O Box 5272 | | | San Pedro | CA | 90733 | |
| Realty, Page Star | | Po Box 760462 | | | Southfield | MI | 48076 | |
| Realty, Thorn | | 24253 Petersburg | | | Eastpointe | MI | 48021-1613 | |
| REAMES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REARDON, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REARDON, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REARDON, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REARDON, RICHARD D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REASE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Andrea | | 18561 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Paris | | 18563 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REASON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonable Construction Services Inc | Attn Richard S Weaver | 1725 Michigan | | | Port Huron | MI | 48060 | |
| Reasonable Roofing & Remodeling Inc | Attn Accounts Payable | 1725 Michigan Rd | | | Port Huron | MI | 48060 | |
| Reasonover, Chimere | | 7349 Warwick St | | | Detroit | MI | 48228-3315 | |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REASONOVER, EDNA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonover, Marion | | 19460 Schaefer Hwy | | | Detroit | MI | 48235-1278 | |
| REAUME, BOBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAUME, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, ANTONINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, CLAYTON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, JAMES H II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, PAMELA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Quantina | | 13980 Prevost St | | | Detroit | MI | 48227-1756 | |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, SAYLIGMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REAVES, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Tyrice D | | 19135 Hamburg St | | | Detroit | MI | 48205-2152 | |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBAIN, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBAIN, MARK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBANT, EMIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca A. Johnson | | 2825 Quartz Dr. | | | Troy | MI | 48085 | |
| Rebekah Coleman | | 605 Fiske Dr | | | Detroit | MI | 48214 | |
| Rebert Bldgs | | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebert Building LLC | Attn Accounts Payable | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebert Building LLC | | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REBROVICH, MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REC, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Recasa Financial Group | Attn Accounts Payable | | | | | | | |
| Recon Management Group, LLC | Attn Accounts Payable | 30400 Telegraph Rd., Suite 472 | | | Bingham Farms | MI | 48025 | |
| Re-construction | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Re-Construction Inc | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | | | Livonia | MI | 48152-3958 | |
| Record Copy Services | Attn Accounts Payable | 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 3958 | |
| Record Copy Services | | Laurel Park Place | 200 West | 18136 Laurel Park Drive North | Livonia | MI | 48152-3958 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | 18136 Laurel Park | Livonia | MI | 48152 3958 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | | Livonia | MI | 48152-3369 | |
| Record, Nicole | | 15757 Lesure St | | | Detroit | MI | 48227-3369 | |
| Records Deposition Service | Attn Accounts Payable | P.O.Box 5054 | | | Southfield | MI | 48086 5054 | |
| Records Imaging Service | Attn Accounts Payable | 815 Superior Ave Ste 1500 | | | Cleveland | OH | 44114 | |
| Recreation Activity Fund | Attn Accounts Payable | 65 Cadillac Sq Ste 700 | | | Detroit | MI | 48226 | |
| Recycling Fluid Technologies Inc | Attn Accounts Payable | 9207 Cotters Ridge Rd | | | Richland | MI | 49083 | |
| Recycling Fluid Technologies Inc | | 9207 Cotters Ridge Rd | | | Richland | MI | 49083 | |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECZEK, CARLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RECZKO, HENRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Red Books LLC | Attn Accounts Payable | P.O.Box 1514 | | | Summit | NJ | 07092 | |
| Red Valve Co Inc | Attn Accounts Payable | P.O.Box 548 | | | Carnegie | PA | 15106 | |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDD, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Pierre | | 9603 Harper Ave | | | Detroit | MI | 48213-2731 | |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, CHARLES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, ERNIE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, GILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, JOHNTELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, REGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDEN, THERESA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddic, Martez | | 9918 Saint Marys St | | | Detroit | MI | 48227-1644 | |
| Reddick, Danyale Monique | | 11531 Rossiter St | | | Detroit | MI | 48224-1613 | |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDICK, NEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddick, Peggy | | 19169 Algonac St | | | Detroit | MI | 48234-3517 | |
| Redding, Demelia | | 10930 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDING, GREGORY CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Mattie | | 7229 Chatham St | | | Detroit | MI | 48239-1056 | |
| Redding, Robin | | 15109 Linnhurst St | | | Detroit | MI | 48205-3015 | |
| Redding, Ronnie | | 19661 Cameron St | | | Detroit | MI | 48203-1306 | |
| Redding, Tanisha | | 13424 Eureka St | | | Detroit | MI | 48212-1755 | |
| Reddington Village Condo Owners Association | Judith Beery | 175 Reddington Village Ln | | | Newark | OH | 43055 | |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDRICK LANCASTER, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDDY, LINDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redemptive Medical Equipment | Attn Accounts Payable | 16190 E 13 Mile Road | | | Roseville | MI | 48066 | |
| Redford Commercial Center Inc | Attn Accounts Payable | 13550 Telegraph Road | | | Redford Twp | MI | 48239 | |
| Redford Twp | Law Department | 15145 Beech Daly | | | Redford | MI | 48239 | |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDIC, DENNIS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDLAWSKI, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMAN, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMAN-ROBINSON, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmon, Angela | | 9465 Beaconsfield St | | | Detroit | MI | 48224-2849 | |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, ALVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Jason L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Mannette | | 19617 Westphalia St | | | Detroit | MI | 48205-1733 | |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, MARVIN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Michele | | 18989 Roselawn St | | | Detroit | MI | 48221-2119 | |
| Redmond, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, PAULA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redmond, Sheena | | 16203 Fairmount Dr | | | Detroit | MI | 48205-1451 | |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDMOND, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Barrett | | 14454 Maddelein St | | | Detroit | MI | 48205-2402 | |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REDRICK, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Kalinda C | | 15057 Evergreen Rd | | | Detroit | MI | 48223-2102 | |
| Reds J & G Construction | | P.o. Box 841 | | | Allenrk | MI | 48101 | |
| REDSTONE ARCHITECTS | | 29201 TELEGRAPH STE 400 | | | SOUTHFIELD | MI | 48034 | |
| Redwine, Mark | | 8259 Merrill St | | | Detroit | MI | 48202-2318 | |
| Redwine, Melvin D | | 8036 Carbondale St | | | Detroit | MI | 48204-3502 | |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REECE, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REECE, CLAUDE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Julia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REECE, MAYA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Tiffany | | 19475 Monte Vista St | | | Detroit | MI | 48221-1411 | |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REECE, TOYLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REECE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed & Hoppes Inc | Attn Accounts Payable | 2661 E Grand River Ave | | | Portland | MI | 48875 | |
| Reed & Hoppes Inc | | 2661 E Grand River Ave | | | Portland | MI | 48875 | |
| Reed Group Ltd | Attn Accounts Payable | 10155 Westmoor Dr 210 | | | Westminster | CO | 80021 | |
| Reed Jr, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Arelious Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, BEDELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, BERNARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, BRIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CASS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CELESTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, CHARLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, DANNY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, DARRELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Denise | | 12039 Winthrop St | | | Detroit | MI | 48227-1767 | |
| Reed, Dominque | | 18255 Midland St | | | Detroit | MI | 48223-1328 | |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, DONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, DORETHEA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ebony | | 10 South Main | Suite 302 | | Mt. Clemens | MI | 48046 | |
| REED, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Eddie | | 18530 Sawyer St | | | Detroit | MI | 48228 | |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, GLADYS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, GLORIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, HOLLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, IRVETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, JAVARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, JOHN J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Joseph | | 8151 Rolyat St | | | Detroit | MI | 48234-3308 | |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, KAREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Katina K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, KATINA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, KEVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kimberly | | 18541 Evergreen | | | Detroit | MI | 48219-2118 | |
| REED, KIMBERLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lauretta | | 23350 Essex Way Ct Apt 721 | | | Southfield | MI | 48033-3341 | |
| Reed, Leno | | 18286 Archdale St | | | Detroit | MI | 48235-3263 | |
| REED, LEON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MARY ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MATTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Melvin | | 18040 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MICHELE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MONTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, MOSES I JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, MYRON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Natkila | | 18248 Patton St | | | Detroit | MI | 48219-2556 | |
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, PATRESE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, PRECIOUS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Reynord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, REYNORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, SEBREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Timothy | | 15911 Bramell St | | | Detroit | MI | 48223-1014 | |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, TOMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Tracey | | 12251 Wilfred St | | | Detroit | MI | 48213-1433 | |
| Reed, Troy | | 14136 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, VELMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, WILLIAM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-jackson, Christina | | 14361 Cruse St | | | Detroit | MI | 48227-3118 | |
| Reed-Johnson, Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED-JOHNSON, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REED-NICHOLS, SONJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDUS, GWENDOLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDUS, MARTIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY, CAROL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY, JASON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEDY, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REES, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REES, PAMELA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, ALONZO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, BESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Cecilia M | | 19963 Waltham St | | | Detroit | MI | 48205-1622 | |
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, ELROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, HAROLD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, James Jr. | | 15850 Rutherford St | | | Detroit | MI | 48227-1972 | |
| REESE, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Johnny | | 27455 Five Mile Road | L | | Livonia | MI | 48154 | |
| Reese, Johnny | Clark, Eric H. | Cherry & Clark | 27455 Five Mile Rd | | Livonia | MI | 48154 | |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, LILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, MARSHALL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Nikia | | 19035 Fielding St | | | Detroit | MI | 48219-2511 | |
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REESE, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Santoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | | Bingham Farms | MI | 48302 | |
| Reese, Stacy | C/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, BENNY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, BETTY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Darcy | | 14895 Freeland St | | | Detroit | MI | 48227-2906 | |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, DERRICK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, FANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ferman | | 3876 Lillibridge St | | | Detroit | MI | 48214-1626 | |
| Reeves, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, PEARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, RAYMOND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Raymond SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, RHONDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, ROGER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Syreece S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, TONI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Triette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, VIVIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REEVES, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REFENES, STEVE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refron Inc | | 3818 33rd St | | | Long Island City | NY | 11101 | |
| Regains-ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regains-Ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGAN, JANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGAN, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGAN, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regency Court Reporting | Attn Accounts Payable | 3133 Union Lake Rd Ste A | | | Commerce Twp | MI | 48382 | |
| Regency Court Reporting | Edna Zaid | 3133 Union Lake Rd | Ste A | | Commerce Twp | MI | 48382 | |
| Regency Owner LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Regents Of The University Of Michigan | Attn Accounts Payable | Institute Of Continuing Legal Education | 1020 Greene Street | | Ann Arbor | MI | 48109 | |
| Reggie Bledsoe | Attn Accounts Payable | | | | | | | |
| Reggie Williams | Christopher Trainer & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGHI, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGHI, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina A. Morgan | | 4679 Buckingham | | | Detroit | MI | 48224 | |
| Regina Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Binford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina G Bryant | | 2996 Bewick Ave | | | Detroit | MI | 48214 | |
| Reginald Alexander | | 11435 Somerset | | | Detroit | MI | 48224 | |
| Reginald Blockett | | 203 Connecticut | | | Highland Park | MI | 48203 | |
| Reginald Edward Reid | Attn Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Reginald Howard | Michael E. Norman, Esq. | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Reginald Mahone | | 7706 Hendrie | | | Detroit | MI | 48213 | |
| Reginald Miller | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Reginald Miller | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Reginald Milton | | 3120 E. Lafayette | | | Detroit | MI | 48207 | |
| Reginald Scott | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Reginald Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 | |
| Reginald Sims | | 11235 Roxbury | | | Detroit | MI | 48224 | |
| Reginald Smith | Attn Accounts Payable | | | | | | | |
| Reginald Street | Attn Accounts Payable | 6301 Golden Lane | | | West Bloomfield | MI | 48322 | |
| Reginald W. Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 | |
| Reginald Wilson | Carla D. Aikens, P.C. | 675 Lakeview Parkway #6062 | | | Vernon Hills | IL | 60061 | |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGISH, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGISH, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGISTER, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Dontae M | | 15328 Fielding St | | | Detroit | MI | 48223-1617 | |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGNERUS, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGNIER, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reguti Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGUITI, MOHAMMED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGULSKI, BERNADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REGULSKI, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehab Alliance Pc | Attn Accounts Payable | P.O.Box 43855 | | | Detroit | MI | 48243 | |
| Rehab Solutions | Attn Accounts Payable | 6689 Orchard Lake Road #216 | | | West Bloomfield | MI | 48322 | |
| Rehab, Inc e Rashad Fuqua | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Rehab, Inc.(re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Rehabilitation Institute of Michigan | Attn Candace Scott | Detroit Medical Center | 3663 Woodward | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rehabilitation Medical Specialists Llc | Attn Accounts Payable | 7272 Reliable Parkway | | | Chicago | IL | 60686 | |
| Rehabilitation Medicine Group Pc | Attn Accounts Payable | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | | Southfield | MI | 48076 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Rehabilitation Physicians Pc | P.O.Box 44047 | | Detroit | MI | 48244 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Infinity Building | 28455 Haggerty Rd Ste 200 | | Novi | MI | 48377 | |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REHAK, SUSAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reheenayze Gough | | 34199 Lipke St | | | Clinton Twp | MI | 48035 | |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REHMER, RALPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REHMER, VERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REHN, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REHSE, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICH, GARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICH, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICH, PHILIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHENBACH, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHLIN, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHMANN, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHMANN, BRUCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REICHMANN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID & REID PC | | 821 WEST MILWAUKEE | | | DETROIT | MI | 48202 | |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Audrey | | 9608 Stahelin Ave | | | Detroit | MI | 48228-1453 | |
| Reid, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, BENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, BERNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Cynthia | | 20451 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, HARRIETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, HARVEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Iredia | | 18580 Westmoreland Rd | | | Detroit | MI | 48219-2842 | |
| Reid, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, KENYA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Ligeia | | 5280 Newport | | | Detroit | MI | 48213 | |
| Reid, Lydia A | | 11730 Marlowe St | | | Detroit | MI | 48227-2739 | |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, MATTHEW C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Monika Nichole | | 18915 Sawyer St | | | Detroit | MI | 48228-3305 | |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, PATRICIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Reginald | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2005 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Reid, Reginald | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Reid, Shauna | | 12015 Sussex St | | | Detroit | MI | 48227-2073 | |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, SHEREE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, SHERRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Trishana | | 16576 Burt Rd | | | Detroit | MI | 48219-3945 | |
| Reid, Valarie | | 16538 Kentfield St | | | Detroit | MI | 48219-3371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REID, WOODRINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REIDEL, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLEY, LAURI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilley, Matt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLY, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REILLY, MARILYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REIN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REINERI, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhardt, Ondina | | 17557 Ferguson St | | | Detroit | MI | 48235-3206 | |
| Reinhart Boerner Van Deuren s.c. | L. Katie Mason | P.O. Box 2965 | | | Milwaukee | WI | 53201-2965 | |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REINKE, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REISS, FREDERICK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REITNER, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REIVES, JESSIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reizen Group The | Attn Accounts Payable | And Vera Ann Mccrary | 333 W 7th St Ste 360 | | Royal Oak | MI | 48067 | |
| Reizen Law Group The | Attn Accounts Payable | And Stanley Brown | 333 W 7th St Ste 360 | | Southfield | MI | 48075 | |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REIZIN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Relan, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RELAN, SHASHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reliable Belting & Transmissions | Attn Accounts Payable | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Office Supplies | Attn Accounts Payable | P.O.Box 105529 | | | Atlanta | GA | 30348-5529 | |
| Reliable Transportation Specialist, Inc | | 4203 Central | | | Detroit | MI | 48210 | |
| Reliagene Technologies Inc | Sudhir K Sinha PH D | 5525 Mounes St Ste 101 | | | New Orleans | LA | 70123 | |
| Reliance Court Reporting | Attn Accounts Payable | 660 Woodward Ave Suite 1645 | | | Detroit | MI | 48226 | |
| RELIFORD, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rellinger, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REM, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remax Masters , Inc | | 2263 Highland St | | | Detroit | MI | 48206-1233 | |
| Remax Suburban | | 16634 Monte Vista St | | | Detroit | MI | 48221-2862 | |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMBERT, DELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMBERT, WILLIAM E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remco Storage Systems Inc | | 1783 Thunderbird | | | Troy | MI | 48084 | |
| Remel Inc | | 12076 Sante Fe Dr | | | Lenexa | KS | 66215-3594 | |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMESZ, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMMERT, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMPALA, PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMSON, SHANNON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REMUS, HERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rena Simon | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| RENAISSANCE DEVELOPMENT NPHC | | 19847 JAMES COUZENS HWY | | | DETROIT | MI | 48235 | |
| RENAISSANCE HOME HEALTH CARE | | 20755 GREENFIELD SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| Renaissance Observer Inc | | PO Box 21372 | | | Detroit | MI | 48221 | |
| RENAISSANCE PROPERTIES INC | | 2051 ROSA PARKS BLVD | | | DETROIT | MI | 48216 | |
| Renali Transportation | Attn Accounts Payable | 25161 Dequindre | | | Madison Heights | MI | 48071 | |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENAUD, GERALDINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENAUER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENAUER, STANLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENDER, EDDIE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENDER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rene Alvarez | | 8799 Witt | | | Detroit | MI | 48209 | |
| Rene Cooper | | 441 Colton St | | | Highland Park | MI | 48203 | |
| Renea L Gillum | | P.O.Box 1219 | | | Lincoln Park | MI | 48146 | |
| Renee Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Renee Baker | | 4407 Harvard | | | Detroit | MI | 48224 | |
| Renee Johnson Little | | 11911 Buffalo Street | | | Detroit | MI | 48212 | |
| Renee Jones | | 5505 Bedford | | | Detroit | MI | 48224 | |
| Renee Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Tillman | | 332 Woodside Court, #109 | | | Rochester Hills | MI | 48307 | |
| Renee Walls | Carl L Collins III | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Renee Walls | Ravid & Associates, PC | Michael E. Norman (P75844) | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Renetta Corette Bates | | 19021 Webster Ave | | | Southfield | MI | 48076 | |
| Renette Jackson | | 8083 Mendota | | | Detroit | MI | 48204 | |
| Renette Jackson | AJ & Associates at Law, PLLC. | | 400 Monroe #410 | | Detroit | MI | 48226 | |
| Renew Valve & Machine Co | | 845 Monroe Ave | | | Carleton | MI | 48117 | |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENFRO, FLOSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENFRO, KERRIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENFRO, RAE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENFROE, CAROL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Lonnie | | 9910 Memorial St | | | Detroit | MI | 48227-1014 | |
| Renfroe, Maria Antoinette | | 8110 Whitcomb St | | | Detroit | MI | 48228-2235 | |
| Renkim Corporation | Attn Accounts Payable | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Renkim Corporation | | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Renkim Corporation | Linda Webster | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENNIE, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENNY, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENSBERGER, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENSHAW, JEFFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENSHAW, TERRI L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENSHAW, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rent To Own | | 18650 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| Rentz, Brain R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENTZ, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RENTZ, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renyece Ellis | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Reo Distribution Llc | | 13844 Fairmount Dr | | | Detroit | MI | 48205-1268 | |
| Republic Services | Attn Accounts Payable | P.O.Box 9001099 | Attn Republic Services 241 | | Louisville | KY | 40290 | |
| Republic Services | Attn Accounts Payable | Allied Waste Systems Inc | 5400 Cogswell | | Wayne | MI | 48184 | |
| REPUBLIC SERVICES | ALLIED WASTE SYSTEMS INC | 5400 COGSWELL | | | WAYNE | MI | 48184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESCUE CITY | | P O BOX 32219 | | | DETROIT | MI | 48232 | |
| Resident | | 7263 Memorial St | | | Detroit | MI | 48228-3518 | |
| Research Tech International | Attn Accounts Payable | P.O.Box 1135 | | | Glenview | IL | 60025 | |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESH, KALLIOPEK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Residence | | 18900 Riverview | | | Detroit | MI | 48219-2270 | |
| Resident | | 10001 Beaverland St | | | Detroit | MI | 48239-1318 | |
| Resident | | 10005 Piedmont St | | | Detroit | MI | 48228-1320 | |
| Resident | | 10020 Meyers Rd | | | Detroit | MI | 48227-3723 | |
| Resident | | 10031 Berkshire St | | | Detroit | MI | 48224-2500 | |
| Resident | | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Resident | | 10048 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 10055 Hartwell St | | | Detroit | MI | 48227-3424 | |
| Resident | | 10056 Bordeau | | | Detroit | MI | 48204-1750 | |
| Resident | | 10057 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Resident | | 10081 W Outer Dr | | | Detroit | MI | 48223-2236 | |
| Resident | | 10100 Morley St | | | Detroit | MI | 48204-4634 | |
| Resident | | 10120 Beaconsfield St | | | Detroit | MI | 48224-2537 | |
| Resident | | 10121 Grayton St | | | Detroit | MI | 48224-1921 | |
| Resident | | 10139 Woodlawn St | | | Detroit | MI | 48213-1137 | |
| Resident | | 10167 Roxbury St | | | Detroit | MI | 48224-2409 | |
| Resident | | 1020 Ferdinand St | | | Detroit | MI | 48209-2481 | |
| Resident | | 10211 Greensboro | | | Detroit | MI | 48224-2559 | |
| Resident | | 10247 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 1026 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 10311 Morley St | | | Detroit | MI | 48204-2526 | |
| Resident | | 10314 E Outer Dr | | | Detroit | MI | 48224-2826 | |
| Resident | | 10326 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 10330 Balfour Rd | | | Detroit | MI | 48224-1802 | |
| Resident | | 10331 Dexter Ave | | | Detroit | MI | 48206-1420 | |
| Resident | | 10335 Britain St | | | Detroit | MI | 48224-1936 | |
| Resident | | 10345 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 10346 Beaconsfield St | | | Detroit | MI | 48224-2539 | |
| Resident | | 10358 American St | | | Detroit | MI | 48204-1131 | |
| Resident | | 10370 Britain St | | | Detroit | MI | 48224-1937 | |
| Resident | | 10382 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 10407 Cedarlawn St | | | Detroit | MI | 48204-1989 | |
| Resident | | 10425 Roxbury St | | | Detroit | MI | 48224-2411 | |
| Resident | | 10430 Westover St | | | Detroit | MI | 48204-3150 | |
| Resident | | 10431 Mckinney St | | | Detroit | MI | 48224-1818 | |
| Resident | | 10483 Balfour Rd | | | Detroit | MI | 48224-1812 | |
| Resident | | 10513 Duprey St | | | Detroit | MI | 48224-1225 | |
| Resident | | 10581 Chatham | | | Detroit | MI | 48223-1816 | |
| Resident | | 1060 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 10625 Stratman St | | | Detroit | MI | 48224-2415 | |
| Resident | | 10632 Bonita St | | | Detroit | MI | 48224-2430 | |
| Resident | | 10634 Duprey St | | | Detroit | MI | 48224-1228 | |
| Resident | | 10666 Peerless St | | | Detroit | MI | 48224-1160 | |
| Resident | | 10710 Lanark St | | | Detroit | MI | 48224-1233 | |
| Resident | | 10711 Mckinney St | | | Detroit | MI | 48224-1824 | |
| Resident | | 10737 Beaconsfield St | | | Detroit | MI | 48224-1737 | |
| Resident | | 10770 Beaconsfield | | | Detroit | MI | 48224 | |
| Resident | | 10806 Somerset Ave | | | Detroit | MI | 48224-1734 | |
| Resident | | 10835 Somerset Ave | | | Detroit | MI | 48224-1733 | |
| Resident | | 10836 Peerless St | | | Detroit | MI | 48224-1162 | |
| Resident | | 10885 Peerless St | | | Detroit | MI | 48224-1161 | |
| Resident | | 10908 Lakepointe St | | | Detroit | MI | 48224-1730 | |
| Resident | | 10953 Marne St | | | Detroit | MI | 48224-1167 | |
| Resident | | 10976 Chelsea | | | Detroit | MI | 48213-1613 | |
| Resident | | 11000 Lakepointe St | | | Detroit | MI | 48224-1769 | |
| Resident | | 11032 Roxbury St | | | Detroit | MI | 48224-1723 | |
| Resident | | 11056 Glenfield | | | Detroit | MI | 48213-1302 | |
| Resident | | 11058 Minden St | | | Detroit | MI | 48205-3759 | |
| Resident | | 11067 Wilshire Dr | | | Detroit | MI | 48213-1616 | |
| Resident | | 11073 Sanford St | | | Detroit | MI | 48205-3721 | |
| Resident | | 11083 Mogul St | | | Detroit | MI | 48224-2445 | |
| Resident | | 11110 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Resident | | 1112 S Liebold St | | | Detroit | MI | 48217-1222 | |
| Resident | | 11136 Rossiter St | | | Detroit | MI | 48224-1628 | |
| Resident | | 11140 Craft St | | | Detroit | MI | 48224-2436 | |
| Resident | | 11148 Stockwell St | | | Detroit | MI | 48224-1530 | |
| Resident | | 11156 Stockwell St | | | Detroit | MI | 48224-1530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11165 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 11195 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 11202 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11211 Craft St | | | Detroit | MI | 48224-2435 | |
| Resident | | 11221 Corbett | | | Detroit | MI | 48213-1601 | |
| Resident | | 11244 Wayburn St | | | Detroit | MI | 48224-1634 | |
| Resident | | 11246 Corbett | | | Detroit | MI | 48213-1602 | |
| Resident | | 11258 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11268 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11287 Engleside St | | | Detroit | MI | 48205-3209 | |
| Resident | | 11303 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11308 Winthrop St | | | Detroit | MI | 48227-1651 | |
| Resident | | 11320 Mettetal St | | | Detroit | MI | 48227-1645 | |
| Resident | | 11327 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 11330 Abington Ave | | | Detroit | MI | 48227-1025 | |
| Resident | | 11331 Evergreen Ave | | | Detroit | MI | 48228-1307 | |
| Resident | | 11350 Saint Marys St | | | Detroit | MI | 48227-1616 | |
| Resident | | 11350 Strathmoor St | | | Detroit | MI | 48227-2751 | |
| Resident | | 11353 W Parkway St | | | Detroit | MI | 48239-1361 | |
| Resident | | 11358 Rossiter St | | | Detroit | MI | 48224-1612 | |
| Resident | | 11361 Mark Twain St | | | Detroit | MI | 48227-3051 | |
| Resident | | 11371 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11372 Rutherford St | | | Detroit | MI | 48227-1653 | |
| Resident | | 11390 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 11391 Roxbury St | | | Detroit | MI | 48224-1726 | |
| Resident | | 11393 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 11395 Whitcomb St | | | Detroit | MI | 48227-2013 | |
| Resident | | 11398 Roxbury St | | | Detroit | MI | 48224-1727 | |
| Resident | | 11401 Plainview Ave | | | Detroit | MI | 48228-1312 | |
| Resident | | 11405 Steel St | | | Detroit | MI | 48227-3766 | |
| Resident | | 11414 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 11423 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11425 Lauder St | | | Detroit | MI | 48227-2454 | |
| Resident | | 11432 Lauder St | | | Detroit | MI | 48227-2455 | |
| Resident | | 11467 Laing St | | | Detroit | MI | 48224-1554 | |
| Resident | | 11482 Somerset Ave | | | Detroit | MI | 48224-1131 | |
| Resident | | 1149 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 11534 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11545 Whitehill St | | | Detroit | MI | 48224-1654 | |
| Resident | | 11550 Nashville St | | | Detroit | MI | 48205-3237 | |
| Resident | | 11567 Sanford St | | | Detroit | MI | 48205-3723 | |
| Resident | | 11600 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11632 Laing St | | | Detroit | MI | 48224-1557 | |
| Resident | | 11634 Mettetal St | | | Detroit | MI | 48227-1156 | |
| Resident | | 11637 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 1163 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 11645 Laing St | | | Detroit | MI | 48224-1556 | |
| Resident | | 11646 Forrer St | | | Detroit | MI | 48227-1764 | |
| Resident | | 11655 St Louis St | | | Detroit | MI | 48212-2538 | |
| Resident | | 11657 Riad St | | | Detroit | MI | 48224-1525 | |
| Resident | | 11661 Grandmont Rd | | | Detroit | MI | 48227-1164 | |
| Resident | | 11666 Ashton Ave | | | Detroit | MI | 48228-1138 | |
| Resident | | 11683 Glastonbury Ave | | | Detroit | MI | 48228-1115 | |
| Resident | | 11685 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 11686 Vaughan St | | | Detroit | MI | 48228-1036 | |
| Resident | | 11694 Heyden St | | | Detroit | MI | 48228-1047 | |
| Resident | | 11710 Cloverdale St | | | Detroit | MI | 48204-1154 | |
| Resident | | 11715 Auburn St | | | Detroit | MI | 48228-1077 | |
| Resident | | 11736 Plainview Ave | | | Detroit | MI | 48228-1073 | |
| Resident | | 11740 Ward St | | | Detroit | MI | 48227-3759 | |
| Resident | | 11741 Whitcomb St | | | Detroit | MI | 48227-2030 | |
| Resident | | 11750 Payton St | | | Detroit | MI | 48224-1522 | |
| Resident | | 11751 Chatham St | | | Detroit | MI | 48239-1352 | |
| Resident | | 11759 Manor St | | | Detroit | MI | 48204-4711 | |
| Resident | | 11759 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 11760 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11766 Wade St | | | Detroit | MI | 48213-1611 | |
| Resident | | 11770 Saint Patrick St | | | Detroit | MI | 48205-3718 | |
| Resident | | 11780 Beaconsfield St | | | Detroit | MI | 48224-1135 | |
| Resident | | 11784 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 11785 W Outer Dr | | | Detroit | MI | 48223-1955 | |
| Resident | | 11790 Whitehill St | | | Detroit | MI | 48224-2455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11791 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 11792 Burt Rd | | | Detroit | MI | 48228-1043 | |
| Resident | | 11795 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 11803 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 11809 Evanston St | | | Detroit | MI | 48213-1631 | |
| Resident | | 11812 Kennebec St | | | Detroit | MI | 48205-3250 | |
| Resident | | 11812 Lansdowne St | | | Detroit | MI | 48224-1649 | |
| Resident | | 11825 Pierson St | | | Detroit | MI | 48228-1022 | |
| Resident | | 11829 E Outer Dr | | | Detroit | MI | 48224-2605 | |
| Resident | | 11829 Nashville St | | | Detroit | MI | 48205-3333 | |
| Resident | | 11833 College St | | | Detroit | MI | 48205-3311 | |
| Resident | | 11844 Engleside St | | | Detroit | MI | 48205-3320 | |
| Resident | | 11861 Ohio St | | | Detroit | MI | 48204-5407 | |
| Resident | | 11867 Patton St | | | Detroit | MI | 48228-1041 | |
| Resident | | 11875 Minden St | | | Detroit | MI | 48205-3764 | |
| Resident | | 1187 Lawrence St | | | Detroit | MI | 48202-1028 | |
| Resident | | 11888 Glenfield | | | Detroit | MI | 48213-1306 | |
| Resident | | 11908 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 11918 Rossiter St | | | Detroit | MI | 48224-1107 | |
| Resident | | 11918 W Outer Dr | | | Detroit | MI | 48223-2507 | |
| Resident | | 11930 Payton St | | | Detroit | MI | 48224-1524 | |
| Resident | | 11930 Whitehill St | | | Detroit | MI | 48224-1659 | |
| Resident | | 11941 Lakepointe | | | Detroit | MI | 48224 | |
| Resident | | 11974 Duchess St | | | Detroit | MI | 48224-1550 | |
| Resident | | 11974 Moenart St | | | Detroit | MI | 48212-2841 | |
| Resident | | 11985 Payton St | | | Detroit | MI | 48224-1523 | |
| Resident | | 11985 Radom St | | | Detroit | MI | 48212-2842 | |
| Resident | | 12001 E Outer Dr | | | Detroit | MI | 48224-2629 | |
| Resident | | 12005 Racine St | | | Detroit | MI | 48205-3809 | |
| Resident | | 12016 Montrose St | | | Detroit | MI | 48227-1760 | |
| Resident | | 12017 Rossiter St | | | Detroit | MI | 48224-1106 | |
| Resident | | 12020 Rosemary | | | Detroit | MI | 48224 | |
| Resident | | 12020 W Parkway St | | | Detroit | MI | 48239-1364 | |
| Resident | | 12028 Kentucky St | | | Detroit | MI | 48204-1038 | |
| Resident | | 12037 Montrose St | | | Detroit | MI | 48227-1761 | |
| Resident | | 12039 Whitcomb St | | | Detroit | MI | 48227-2075 | |
| Resident | | 12046 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 12049 Northlawn St | | | Detroit | MI | 48204-1017 | |
| Resident | | 12050 Appoline St | | | Detroit | MI | 48227-3817 | |
| Resident | | 12054 Robson St | | | Detroit | MI | 48227-2438 | |
| Resident | | 12062 Lauder St | | | Detroit | MI | 48227-2442 | |
| Resident | | 12066 Rutherford St | | | Detroit | MI | 48227-1110 | |
| Resident | | 12070 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 12075 Faust Ave | | | Detroit | MI | 48228-4406 | |
| Resident | | 12089 Elmdale | | | Detroit | MI | 48213-1743 | |
| Resident | | 12090 Engleside St | | | Detroit | MI | 48205-3322 | |
| Resident | | 12094 Christy St | | | Detroit | MI | 48205-3817 | |
| Resident | | 12095 Rosemont St | | | Detroit | MI | 48228 | |
| Resident | | 12099 Meyers Rd | | | Detroit | MI | 48227-3745 | |
| Resident | | 120 W Brentwood St | | | Detroit | MI | 48203-1932 | |
| Resident | | 12109 Mettetal St | | | Detroit | MI | 48227-1155 | |
| Resident | | 12122 Meyers Rd | | | Detroit | MI | 48227-3746 | |
| Resident | | 12131 Kilbourne | | | Detroit | MI | 48213-1313 | |
| Resident | | 12135 Christy St | | | Detroit | MI | 48205-3818 | |
| Resident | | 12142 Fielding St | | | Detroit | MI | 48228-1016 | |
| Resident | | 12151 Stout St | | | Detroit | MI | 48228-1053 | |
| Resident | | 1215 24th St | | | Detroit | MI | 48216-1619 | |
| Resident | | 12174 Flanders St | | | Detroit | MI | 48205-3710 | |
| Resident | | 12177 Greenlawn St | | | Detroit | MI | 48204-1176 | |
| Resident | | 12180 Whitehill St | | | Detroit | MI | 48224-1048 | |
| Resident | | 121 Longfellow St | | | Detroit | MI | 48202-1508 | |
| Resident | | 12216 Saint Marys St | | | Detroit | MI | 48227-1106 | |
| Resident | | 12221 Braile St | | | Detroit | MI | 48228-1037 | |
| Resident | | 12221 Kilbourne | | | Detroit | MI | 48213-1405 | |
| Resident | | 12242 Longview St | | | Detroit | MI | 48213-1750 | |
| Resident | | 12255 Wade St | | | Detroit | MI | 48213-1721 | |
| Resident | | 12261 Heyden St | | | Detroit | MI | 48228-1050 | |
| Resident | | 12273 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 12294 Maiden St | | | Detroit | MI | 48213-1714 | |
| Resident | | 12296 Wilfred St | | | Detroit | MI | 48213-1434 | |
| Resident | | 12299 Sorrento St | | | Detroit | MI | 48227-3855 | |
| Resident | | 1230 Atkinson St | | | Detroit | MI | 48202-1522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12313 Riad St | | | Detroit | MI | 48224-1576 | |
| Resident | | 1232 S Beatrice St | | | Detroit | MI | 48217-1605 | |
| Resident | | 12339 Dickerson St | | | Detroit | MI | 48205-4070 | |
| Resident | | 12339 E State Fair St | | | Detroit | MI | 48205-1630 | |
| Resident | | 12340 Jane St | | | Detroit | MI | 48205-3912 | |
| Resident | | 12343 Lansdowne St | | | Detroit | MI | 48224-1045 | |
| Resident | | 12343 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 12350 Cloverlawn St | | | Detroit | MI | 48204-1015 | |
| Resident | | 12361 Duchess St | | | Detroit | MI | 48224-1063 | |
| Resident | | 12366 Wisconsin St | | | Detroit | MI | 48204-1048 | |
| Resident | | 12368 Maine St | | | Detroit | MI | 48212-2676 | |
| Resident | | 12368 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 1238 Livernois Avenue | | | Detroit | MI | 48209-2379 | |
| Resident | | 12393 Duchess St | | | Detroit | MI | 48224-1063 | |
| Resident | | 12409 Cloverlawn St | | | Detroit | MI | 48204-1069 | |
| Resident | | 12416 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 12477 Whitehill St | | | Detroit | MI | 48224-1049 | |
| Resident | | 1250 Scotten St | | | Detroit | MI | 48209-2449 | |
| Resident | | 12533 Broadstreet Ave | | | Detroit | MI | 48204-1440 | |
| Resident | | 12544 Laing St | | | Detroit | MI | 48224-1042 | |
| Resident | | 12544 Wilshire Rd | | | Detroit | MI | 48213 | |
| Resident | | 12554 Flanders St | | | Detroit | MI | 48205-3908 | |
| Resident | | 12554 Payton St | | | Detroit | MI | 48224-1002 | |
| Resident | | 12562 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 12574 Wade St | | | Detroit | MI | 48213-1802 | |
| Resident | | 12606 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 12615 Payton St | | | Detroit | MI | 48224-1001 | |
| Resident | | 12621 Laing St | | | Detroit | MI | 48224-1041 | |
| Resident | | 12627 Kentucky St | | | Detroit | MI | 48238-3057 | |
| Resident | | 12629 Kelly Rd | | | Detroit | MI | 48224-1501 | |
| Resident | | 12634 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 12636 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 12636 Ilene St | | | Detroit | MI | 48238-3054 | |
| Resident | | 12644 Wilshire Dr | | | Detroit | MI | 48213-1820 | |
| Resident | | 12645 Duchess St | | | Detroit | MI | 48224-1065 | |
| Resident | | 12647 Wade St | | | Detroit | MI | 48213-1801 | |
| Resident | | 12648 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 12650 Kentucky St | | | Detroit | MI | 48238-3058 | |
| Resident | | 12650 Riad St | | | Detroit | MI | 48224-1008 | |
| Resident | | 12651 Bentler St | | | Detroit | MI | 48223-3205 | |
| Resident | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Resident | | 1267 Dickerson St | | | Detroit | MI | 48215-2734 | |
| Resident | | 12682 Robson St | | | Detroit | MI | 48227-2517 | |
| Resident | | 12690 Grayfield St | | | Detroit | MI | 48223-3070 | |
| Resident | | 12692 Manor St | | | Detroit | MI | 48238-3070 | |
| Resident | | 12715 Hazelton St | | | Detroit | MI | 48223-3038 | |
| Resident | | 12716 Appleton St | | | Detroit | MI | 48223-3026 | |
| Resident | | 12720 Tuller St | | | Detroit | MI | 48238-3149 | |
| Resident | | 12724 Rosemary | | | Detroit | MI | 48213-1448 | |
| Resident | | 12728 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 12731 August St | | | Detroit | MI | 48205-3932 | |
| Resident | | 12733 Wade St | | | Detroit | MI | 48213-1803 | |
| Resident | | 12755 Longacre St | | | Detroit | MI | 48227-1222 | |
| Resident | | 12760 Corbett | | | Detroit | MI | 48213-1808 | |
| Resident | | 12762 Lauder St | | | Detroit | MI | 48227-2513 | |
| Resident | | 12764 Griggs St | | | Detroit | MI | 48238-3050 | |
| Resident | | 12780 August St | | | Detroit | MI | 48205-3933 | |
| Resident | | 12794 Corbin St | | | Detroit | MI | 48217-1048 | |
| Resident | | 12795 Griggs St | | | Detroit | MI | 48238-3049 | |
| Resident | | 12810 Hazelton St | | | Detroit | MI | 48223-3041 | |
| Resident | | 12810 Mark Twain St | | | Detroit | MI | 48227-2808 | |
| Resident | | 12817 Braile St | | | Detroit | MI | 48223-3310 | |
| Resident | | 12841 Hickory St | | | Detroit | MI | 48205-3411 | |
| Resident | | 12860 Coyle St | | | Detroit | MI | 48227-2502 | |
| Resident | | 12866 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 12867 Grayfield St | | | Detroit | MI | 48223-3036 | |
| Resident | | 12867 Steel St | | | Detroit | MI | 48227-3835 | |
| Resident | | 12881 Memorial St | | | Detroit | MI | 48227-1228 | |
| Resident | | 12901 Vaughan St | | | Detroit | MI | 48223-3448 | |
| Resident | | 12905 Rutherford St | | | Detroit | MI | 48227-1243 | |
| Resident | | 12914 Faust Ave | | | Detroit | MI | 48223-3502 | |
| Resident | | 12914 Mettetal St | | | Detroit | MI | 48227-1245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12918 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 12920 Longacre St | | | Detroit | MI | 48227-1225 | |
| Resident | | 12960 Rutland St | | | Detroit | MI | 48227-1233 | |
| Resident | | 13001 Promenade St | | | Detroit | MI | 48213-1463 | |
| Resident | | 13026 Algonac St | | | Detroit | MI | 48205-3239 | |
| Resident | | 13027 Kelly Rd | | | Detroit | MI | 48224-1517 | |
| Resident | | 13050 Glenfield | | | Detroit | MI | 48213-1458 | |
| Resident | | 13074 Kilbourne | | | Detroit | MI | 48213-1412 | |
| Resident | | 13090 Evanston St | | | Detroit | MI | 48213-2007 | |
| Resident | | 13100 Dexter Ave | | | Detroit | MI | 48238-3327 | |
| Resident | | 13109 Appoline St | | | Detroit | MI | 48227-3803 | |
| Resident | | 13113 Chandler Park Dr Dr | | | Detroit | MI | 48213-3654 | |
| Resident | | 13126 Birwood St | | | Detroit | MI | 48238-3004 | |
| Resident | | 13151 Elmdale | | | Detroit | MI | 48213-1904 | |
| Resident | | 13227 Moenart St | | | Detroit | MI | 48212-2429 | |
| Resident | | 13247 Sussex St | | | Detroit | MI | 48227-2119 | |
| Resident | | 1328 S Bassett St | | | Detroit | MI | 48217-1602 | |
| Resident | | 13310 Coyle St | | | Detroit | MI | 48227-2504 | |
| Resident | | 13320 Compass St | | | Detroit | MI | 48227-3531 | |
| Resident | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215-4117 | |
| Resident | | 13326 Corbett | | | Detroit | MI | 48213-2002 | |
| Resident | | 13335 E State Fair St | | | Detroit | MI | 48205-1715 | |
| Resident | | 13339 Littlefield St | | | Detroit | MI | 48227-3571 | |
| Resident | | 13355 Rosemary | | | Detroit | MI | 48213-1451 | |
| Resident | | 13369 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 13370 Kilbourne | | | Detroit | MI | 48213-1462 | |
| Resident | | 13393 Hubbell St | | | Detroit | MI | 48227-2818 | |
| Resident | | 13401 Corbett | | | Detroit | MI | 48213-2074 | |
| Resident | | 13406 Wade St | | | Detroit | MI | 48213-2049 | |
| Resident | | 13414 Justine St | | | Detroit | MI | 48212-1770 | |
| Resident | | 13417 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 13424 Dwyer St | | | Detroit | MI | 48212-1359 | |
| Resident | | 13484 Eureka St | | | Detroit | MI | 48212-1755 | |
| Resident | | 13530 Monica St | | | Detroit | MI | 48238-2522 | |
| Resident | | 13531 Faust Ave | | | Detroit | MI | 48223-3603 | |
| Resident | | 13541 Asbury Park | | | Detroit | MI | 48227-1329 | |
| Resident | | 13546 Wyoming St | | | Detroit | MI | 48238-2332 | |
| Resident | | 13548 Rockdale St | | | Detroit | MI | 48223-3247 | |
| Resident | | 13552 Mcdougall St | | | Detroit | MI | 48212-1662 | |
| Resident | | 13559 Ashton Ave | | | Detroit | MI | 48223-3529 | |
| Resident | | 13570 Chapel St | | | Detroit | MI | 48219-3221 | |
| Resident | | 13571 Glastonbury Ave | | | Detroit | MI | 48223-3047 | |
| Resident | | 13593 Meyers Rd | | | Detroit | MI | 48227-3915 | |
| Resident | | 13609 Justine St | | | Detroit | MI | 48212-1771 | |
| Resident | | 13610 Woodmont Ave | | | Detroit | MI | 48227-1334 | |
| Resident | | 13612 Dean St | | | Detroit | MI | 48212-1772 | |
| Resident | | 13625 Tuller St | | | Detroit | MI | 48238-2539 | |
| Resident | | 13629 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 13638 Saratoga St | | | Detroit | MI | 48205-2853 | |
| Resident | | 13646 Tacoma St | | | Detroit | MI | 48205-1844 | |
| Resident | | 13649 Stoepel St | | | Detroit | MI | 48238-2535 | |
| Resident | | 13661 Birwood St | | | Detroit | MI | 48238-2201 | |
| Resident | | 13663 Carlisle St | | | Detroit | MI | 48205-1112 | |
| Resident | | 13677 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 13695 Mecca St | | | Detroit | MI | 48227-3024 | |
| Resident | | 13708 Collingham Dr | | | Detroit | MI | 48205-1115 | |
| Resident | | 13725 Thornton St | | | Detroit | MI | 48227-3028 | |
| Resident | | 13742 Thornton St | | | Detroit | MI | 48227-3029 | |
| Resident | | 13750 Castleton St | | | Detroit | MI | 48227-3036 | |
| Resident | | 13784 Wadsworth St | | | Detroit | MI | 48227-3040 | |
| Resident | | 13786 -88 Fenelon St | | | Detroit | MI | 48212-1762 | |
| Resident | | 13800 Conant St | | | Detroit | MI | 48212-1604 | |
| Resident | | 13820 Seymour St | | | Detroit | MI | 48205-3502 | |
| Resident | | 13830 Liberal St | | | Detroit | MI | 48205-1810 | |
| Resident | | 13887 Carlisle St | | | Detroit | MI | 48205-1202 | |
| Resident | | 13893 Eastburn St | | | Detroit | MI | 48205-1247 | |
| Resident | | 13893 Liberal St | | | Detroit | MI | 48205-1809 | |
| Resident | | 13909 Rutherford St | | | Detroit | MI | 48227-1744 | |
| Resident | | 13921 Winthrop | | | Detroit | MI | 48227-1718 | |
| Resident | | 13924 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 13929 Penrod St | | | Detroit | MI | 48223-3545 | |
| Resident | | 13932 Kentucky St | | | Detroit | MI | 48238-2314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 13938 Rutherford St | | | Detroit | MI | 48227-1745 | |
| Resident | | 13947 Sussex St | | | Detroit | MI | 48227-2121 | |
| Resident | | 13964 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 13966 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 13967 Lauder St | | | Detroit | MI | 48227-2558 | |
| Resident | | 13977 Roselawn St | | | Detroit | MI | 48238-2422 | |
| Resident | | 13983 Indiana St | | | Detroit | MI | 48238-2309 | |
| Resident | | 13991 Faust Ave | | | Detroit | MI | 48223-3539 | |
| Resident | | 13995 Bramell St | | | Detroit | MI | 48223-2522 | |
| Resident | | 14009 Ashton Ave | | | Detroit | MI | 48223-3531 | |
| Resident | | 14009 Westwood St | | | Detroit | MI | 48223-2816 | |
| Resident | | 14010 Saint Marys St | | | Detroit | MI | 48227-2814 | |
| Resident | | 14022 Bringard Dr | | | Detroit | MI | 48205-1240 | |
| Resident | | 14030 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 14042 Sussex St | | | Detroit | MI | 48227-2122 | |
| Resident | | 14052 Faircrest St | | | Detroit | MI | 48205-2808 | |
| Resident | | 14058 Greenview Ave | | | Detroit | MI | 48223-2910 | |
| Resident | | 14067 Collingham Dr | | | Detroit | MI | 48205-1214 | |
| Resident | | 14102 Evergreen Rd | | | Detroit | MI | 48223-2859 | |
| Resident | | 14107 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Resident | | 14110 Rossini Dr | | | Detroit | MI | 48205-1660 | |
| Resident | | 14111 Auburn St | | | Detroit | MI | 48223-2822 | |
| Resident | | 14120 Auburn St | | | Detroit | MI | 48223-2823 | |
| Resident | | 14120 Mettetal St | | | Detroit | MI | 48227-1848 | |
| Resident | | 14121 Rosemont Ave | | | Detroit | MI | 48223-3553 | |
| Resident | | 14128 Glastonbury Ave | | | Detroit | MI | 48223-2924 | |
| Resident | | 14131 Westbrook St | | | Detroit | MI | 48223-2618 | |
| Resident | | 14136 Plainview Ave | | | Detroit | MI | 48223-2831 | |
| Resident | | 14145 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 14145 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Resident | | 14150 Winthrop St | | | Detroit | MI | 48227-2143 | |
| Resident | | 14157 Hazelridge St | | | Detroit | MI | 48205-3639 | |
| Resident | | 14157 Trinity St | | | Detroit | MI | 48223-2714 | |
| Resident | | 14164 Liberal St | | | Detroit | MI | 48205-1826 | |
| Resident | | 14200 Lauder St | | | Detroit | MI | 48227-2527 | |
| Resident | | 14200 Stahelin Rd | | | Detroit | MI | 48223-2934 | |
| Resident | | 14205 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 14210 Kilbourne | | | Detroit | MI | 48213-1566 | |
| Resident | | 14211 Patton St | | | Detroit | MI | 48223-2731 | |
| Resident | | 14211 Pierson St | | | Detroit | MI | 48223-2737 | |
| Resident | | 14214 Jane St | | | Detroit | MI | 48205-4060 | |
| Resident | | 14216 Mansfield St | | | Detroit | MI | 48227-1828 | |
| Resident | | 14221 Hampshire St | | | Detroit | MI | 48213-2016 | |
| Resident | | 14223 Warwick St | | | Detroit | MI | 48223-2950 | |
| Resident | | 14242 Montrose St | | | Detroit | MI | 48227-2149 | |
| Resident | | 14247 Archdale St | | | Detroit | MI | 48227-1350 | |
| Resident | | 14252 Camden | | | Detroit | MI | 48213-2065 | |
| Resident | | 14261 Steel St | | | Detroit | MI | 48227-3939 | |
| Resident | | 14275 Elmdale | | | Detroit | MI | 48213-1967 | |
| Resident | | 1427 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 14280 Roselawn St | | | Detroit | MI | 48238-2457 | |
| Resident | | 14298 Kentucky St | | | Detroit | MI | 48238-2363 | |
| Resident | | 14301 Fielding St | | | Detroit | MI | 48223-2727 | |
| Resident | | 14303 Vassar Ave | | | Detroit | MI | 48235-1922 | |
| Resident | | 14310 Marlowe St | | | Detroit | MI | 48227-2827 | |
| Resident | | 14314 Frankfort St | | | Detroit | MI | 48213-3766 | |
| Resident | | 14316 Bentler St | | | Detroit | MI | 48223-2608 | |
| Resident | | 14319 Lauder St | | | Detroit | MI | 48227-2595 | |
| Resident | | 14320 Promenade St | | | Detroit | MI | 48213-1509 | |
| Resident | | 14331 Auburn St | | | Detroit | MI | 48223 | |
| Resident | | 14334 Saint Marys St | | | Detroit | MI | 48227-1839 | |
| Resident | | 14336 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 14352 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 14353 Warwick St | | | Detroit | MI | 48223-2952 | |
| Resident | | 14354 Abington Ave | | | Detroit | MI | 48227-1306 | |
| Resident | | 14360 Strathmoor St | | | Detroit | MI | 48227-2862 | |
| Resident | | 14361 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 14366 Cruse St | | | Detroit | MI | 48227-3119 | |
| Resident | | 14394 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 14411 Alma St | | | Detroit | MI | 48205-4101 | |
| Resident | | 14411 Livernois Ave | | | Detroit | MI | 48238-2507 | |
| Resident | | 14412 Gratiot Ave | | | Detroit | MI | 48205-2307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14415 Glastonbury Ave | | | Detroit | MI | 48223-2925 | |
| Resident | | 14418 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 14424 Scripps St | | | Detroit | MI | 48215-3176 | |
| Resident | | 14429 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 14434 Auburn St | | | Detroit | MI | 48223-2825 | |
| Resident | | 14435 Bringard Dr | | | Detroit | MI | 48205-1243 | |
| Resident | | 14443 Plymouth | | | Detroit | MI | 48227 | |
| Resident | | 14445 Bramell St | | | Detroit | MI | 48223-2526 | |
| Resident | | 1444 S Deacon St | | | Detroit | MI | 48217-1615 | |
| Resident | | 14452 Rosemary | | | Detroit | MI | 48213-1540 | |
| Resident | | 14453 Lappin St | | | Detroit | MI | 48205-2403 | |
| Resident | | 1445 Chicago Blvd. | | | Detroit | MI | 48206-1722 | |
| Resident | | 14467 Eastburn St | | | Detroit | MI | 48205-1253 | |
| Resident | | 14483 Bringard | | | Detroit | MI | 48205 | |
| Resident | | 1449 16th St | | | Detroit | MI | 48216-1809 | |
| Resident | | 14500 Fairmount Dr | | | Detroit | MI | 48205-1274 | |
| Resident | | 14508 Frankfort St | | | Detroit | MI | 48224-2915 | |
| Resident | | 14516 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 14537 Chatham St | | | Detroit | MI | 48223-1812 | |
| Resident | | 14537 Washburn St | | | Detroit | MI | 48238-1635 | |
| Resident | | 14539 Robson St | | | Detroit | MI | 48227-2530 | |
| Resident | | 14541 Stout St | | | Detroit | MI | 48223-2124 | |
| Resident | | 14544 Bramell St | | | Detroit | MI | 48223-1807 | |
| Resident | | 14554 Cherrylawn St | | | Detroit | MI | 48238-1838 | |
| Resident | | 14575 Ashton Ave | | | Detroit | MI | 48223-2344 | |
| Resident | | 14576 Cloverdale St | | | Detroit | MI | 48238-1923 | |
| Resident | | 14576 Rockdale St | | | Detroit | MI | 48223-1845 | |
| Resident | | 14588 Artesian St | | | Detroit | MI | 48223-2227 | |
| Resident | | 14590 Asbury Park | | | Detroit | MI | 48227-1459 | |
| Resident | | 14592 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 14592 Kentucky St | | | Detroit | MI | 48238-1728 | |
| Resident | | 14610 Faust | | | Detroit | MI | 48219 | |
| Resident | | 14610 Westwood St | | | Detroit | MI | 48223-2251 | |
| Resident | | 14610 Young St | | | Detroit | MI | 48205-3654 | |
| Resident | | 14683 Bringard Dr | | | Detroit | MI | 48205-1245 | |
| Resident | | 14717 Alma St | | | Detroit | MI | 48205-4174 | |
| Resident | | 14726 Tacoma St | | | Detroit | MI | 48205-1922 | |
| Resident | | 14735 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 14736 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 14736 Wilfred St | | | Detroit | MI | 48213-1555 | |
| Resident | | 14738 Quincy St | | | Detroit | MI | 48238-2162 | |
| Resident | | 14775 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 14777 Tacoma St | | | Detroit | MI | 48205-1921 | |
| Resident | | 14780 -82 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 14800 Whitcomb | | | Detroit | MI | 48227 | |
| Resident | | 14801 Dolphin St | | | Detroit | MI | 48223-1834 | |
| Resident | | 14805 Novara St | | | Detroit | MI | 48205-1934 | |
| Resident | | 14808 Trinity St | | | Detroit | MI | 48223-2059 | |
| Resident | | 14824 Maddelein St | | | Detroit | MI | 48205-2410 | |
| Resident | | 14832 Eastburn St | | | Detroit | MI | 48205-1309 | |
| Resident | | 14838 Quincy St | | | Detroit | MI | 48238-2164 | |
| Resident | | 14839 Rossini Dr | | | Detroit | MI | 48205-1946 | |
| Resident | | 14846 Indiana St | | | Detroit | MI | 48238-1745 | |
| Resident | | 14849 Winthrop St | | | Detroit | MI | 48227-2236 | |
| Resident | | 14852 Warwick St | | | Detroit | MI | 48223-2249 | |
| Resident | | 14858 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 14859 Griggs St | | | Detroit | MI | 48238-1610 | |
| Resident | | 1486b N Highview Ln | | | Alexandria | VA | 22311-2356 | |
| Resident | | 14901 Fairmount Dr | | | Detroit | MI | 48205-1318 | |
| Resident | | 14903 Faust Ave | | | Detroit | MI | 48223-2322 | |
| Resident | | 14910 Glastonbury Ave | | | Detroit | MI | 48223-2207 | |
| Resident | | 14910 Strathmoor St | | | Detroit | MI | 48227-2932 | |
| Resident | | 14915 W Chicago St | | | Detroit | MI | 48228-2352 | |
| Resident | | 14916 Fairfield St | | | Detroit | MI | 48238-2129 | |
| Resident | | 14919 E 7 Mile Rd | | | Detroit | MI | 48205-2452 | |
| Resident | | 14920 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 1492 Atkinson St | | | Detroit | MI | 48206-2005 | |
| Resident | | 14937 Bringard Dr | | | Detroit | MI | 48205-1355 | |
| Resident | | 14941 Robson St | | | Detroit | MI | 48227-2613 | |
| Resident | | 14961 Tracey | | | Detroit | MI | 48227-2226 | |
| Resident | | 14961 Winthrop St | | | Detroit | MI | 48227-4105 | |
| Resident | | 14965 Wilshire Dr | | | Detroit | MI | 48213-1941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14970 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Resident | | 14973 Sussex St | | | Detroit | MI | 48227-2604 | |
| Resident | | 14974 Cheyenne St | | | Detroit | MI | 48227-3650 | |
| Resident | | 14981 Maddelein St | | | Detroit | MI | 48205-2411 | |
| Resident | | 15000 Prest St | | | Detroit | MI | 48227-2307 | |
| Resident | | 15011 E State Fair St | | | Detroit | MI | 48205-1917 | |
| Resident | | 15016 Washburn St | | | Detroit | MI | 48238-1640 | |
| Resident | | 15016 Wildemere St | | | Detroit | MI | 48238-2161 | |
| Resident | | 15021 Holmur St | | | Detroit | MI | 48238-2143 | |
| Resident | | 15025 Steel St | | | Detroit | MI | 48227-4058 | |
| Resident | | 15039 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 15040 Fairmount Dr | | | Detroit | MI | 48205-1319 | |
| Resident | | 15040 Westbrook St | | | Detroit | MI | 48223-1946 | |
| Resident | | 15051 Tacoma St | | | Detroit | MI | 48205-1923 | |
| Resident | | 15053 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 15053 Novara St | | | Detroit | MI | 48205-1936 | |
| Resident | | 15056 Pierson St | | | Detroit | MI | 48223-2036 | |
| Resident | | 15058 Manor St | | | Detroit | MI | 48238-1619 | |
| Resident | | 1505 Longfellow St | | | Detroit | MI | 48206-2047 | |
| Resident | | 15065 Chatham St | | | Detroit | MI | 48223-1816 | |
| Resident | | 15066 Troester St | | | Detroit | MI | 48205-3552 | |
| Resident | | 15071 Ilene St | | | Detroit | MI | 48238-1615 | |
| Resident | | 15075 Meyers Rd | | | Detroit | MI | 48227-4044 | |
| Resident | | 15085 Hartwell St | | | Detroit | MI | 48227-3631 | |
| Resident | | 15086 Lamphere St | | | Detroit | MI | 48223-1843 | |
| Resident | | 15087 Hazelridge St | | | Detroit | MI | 48205-3625 | |
| Resident | | 1509 Montclair St | | | Detroit | MI | 48214-4622 | |
| Resident | | 1511 1st St | | | Detroit | MI | 48226-1309 | |
| Resident | | 15123 Greenview Ave | | | Detroit | MI | 48223-2330 | |
| Resident | | 15124 Glastonbury Ave | | | Detroit | MI | 48223-2209 | |
| Resident | | 15151 Chippewa St | | | Detroit | MI | 48235-1658 | |
| Resident | | 15165 Rosemont Ave | | | Detroit | MI | 48223-2342 | |
| Resident | | 15200 Collingham Dr | | | Detroit | MI | 48205-1343 | |
| Resident | | 15201 Glenwood St | | | Detroit | MI | 48205-3050 | |
| Resident | | 15216 Fairmount Dr | | | Detroit | MI | 48205-1321 | |
| Resident | | 15221 Mettetal St | | | Detroit | MI | 48227-1941 | |
| Resident | | 15226 Maddelein St | | | Detroit | MI | 48205-2528 | |
| Resident | | 1525 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 15271 Cedargrove St | | | Detroit | MI | 48205-3631 | |
| Resident | | 15275 Tacoma St | | | Detroit | MI | 48205-2012 | |
| Resident | | 15285 Troester St | | | Detroit | MI | 48205-3568 | |
| Resident | | 1528 Gray St | | | Detroit | MI | 48215-2741 | |
| Resident | | 15292 Liberal St | | | Detroit | MI | 48205-2002 | |
| Resident | | 15292 Rossini Dr | | | Detroit | MI | 48205-2053 | |
| Resident | | 15300 Eastburn St | | | Detroit | MI | 48205-1313 | |
| Resident | | 15306 Ferguson St | | | Detroit | MI | 48227-1565 | |
| Resident | | 15310 Hazelridge St | | | Detroit | MI | 48205-3628 | |
| Resident | | 15310 Novara St | | | Detroit | MI | 48205-2530 | |
| Resident | | 15311 Linnhurst St | | | Detroit | MI | 48205-3058 | |
| Resident | | 15312 Kentfield St | | | Detroit | MI | 48223-1749 | |
| Resident | | 15329 Coyle St | | | Detroit | MI | 48227-2619 | |
| Resident | | 15330 Patton St | | | Detroit | MI | 48223-1621 | |
| Resident | | 15334 Birwood St | | | Detroit | MI | 48238-1642 | |
| Resident | | 15335 Evergreen Rd | | | Detroit | MI | 48223-1740 | |
| Resident | | 15344 Greenfield Rd | | | Detroit | MI | 48227-2317 | |
| Resident | | 15351 Whitcomb St | | | Detroit | MI | 48227-2662 | |
| Resident | | 15357 Ilene St | | | Detroit | MI | 48238-1657 | |
| Resident | | 15367 Fielding St | | | Detroit | MI | 48223-1616 | |
| Resident | | 15370 Murray Hill St | | | Detroit | MI | 48227-1944 | |
| Resident | | 15374 Wabash St | | | Detroit | MI | 48238-1532 | |
| Resident | | 15375 Prest St | | | Detroit | MI | 48227-2320 | |
| Resident | | 15378 Heyden St | | | Detroit | MI | 48223-1745 | |
| Resident | | 15378 Robson St | | | Detroit | MI | 48227-2637 | |
| Resident | | 15384 Cruse St | | | Detroit | MI | 48227-3227 | |
| Resident | | 15388 Indiana St | | | Detroit | MI | 48238-1760 | |
| Resident | | 15388 Muirland St | | | Detroit | MI | 48238-2114 | |
| Resident | | 15397 Lesure St | | | Detroit | MI | 48227-3255 | |
| Resident | | 15409 Hazelton St | | | Detroit | MI | 48223-1415 | |
| Resident | | 15409 Sorrento St | | | Detroit | MI | 48227-4025 | |
| Resident | | 15412 Park Grove St | | | Detroit | MI | 48205-3045 | |
| Resident | | 15415 Westbrook St | | | Detroit | MI | 48223-1657 | |
| Resident | | 15425 Lindsay St | | | Detroit | MI | 48227-1521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 15428 Oakfield St | | | Detroit | MI | 48227-1534 | |
| Resident | | 15442 Coyle St | | | Detroit | MI | 48227-2622 | |
| Resident | | 15445 Seymour St | | | Detroit | MI | 48205-3555 | |
| Resident | | 15452 Heyden St | | | Detroit | MI | 48223-1747 | |
| Resident | | 15454 Bringard Dr | | | Detroit | MI | 48205-1306 | |
| Resident | | 15460 Seymour St | | | Detroit | MI | 48205-3556 | |
| Resident | | 15461 Iliad St | | | Detroit | MI | 48223-1438 | |
| Resident | | 15462 Meyers Rd | | | Detroit | MI | 48227-4049 | |
| Resident | | 15467 Lauder St | | | Detroit | MI | 48227-2628 | |
| Resident | | 15472 Lauder St | | | Detroit | MI | 48227-2629 | |
| Resident | | 15476 Greenfield Rd | | | Detroit | MI | 48227-2337 | |
| Resident | | 15479 Hubbell St | | | Detroit | MI | 48227-2947 | |
| Resident | | 15485 Wisconsin St | | | Detroit | MI | 48238-1117 | |
| Resident | | 15495 Fairfield St | | | Detroit | MI | 48238-1445 | |
| Resident | | 15501 Whitcomb St | | | Detroit | MI | 48227-2664 | |
| Resident | | 15516 Tracey St | | | Detroit | MI | 48227-3262 | |
| Resident | | 15530 Glastonbury Ave | | | Detroit | MI | 48223-1315 | |
| Resident | | 15551 Grove St | | | Detroit | MI | 48235-3865 | |
| Resident | | 15553 Baylis St | | | Detroit | MI | 48238-1537 | |
| Resident | | 15557 Wabash St | | | Detroit | MI | 48238-1533 | |
| Resident | | 15562 Inverness St | | | Detroit | MI | 48238-1544 | |
| Resident | | 15603 Liberal St | | | Detroit | MI | 48205-2014 | |
| Resident | | 15604 Mapleridge St | | | Detroit | MI | 48205-3031 | |
| Resident | | 1560 Glendale St | | | Detroit | MI | 48236-3614 | |
| Resident | | 15610 Manning St | | | Detroit | MI | 48205-2025 | |
| Resident | | 15617 Rossini Dr | | | Detroit | MI | 48205-2056 | |
| Resident | | 1561 W Philadelphia St | | | Detroit | MI | 48206-2428 | |
| Resident | | 15634 Normandy St | | | Detroit | MI | 48238-1409 | |
| Resident | | 15638 Fairmount Dr | | | Detroit | MI | 48205-1446 | |
| Resident | | 15639 Fairmount Dr | | | Detroit | MI | 48205-1445 | |
| Resident | | 15676 Tacoma St | | | Detroit | MI | 48205-2043 | |
| Resident | | 1567 W Buena Vista St | | | Detroit | MI | 48238-3648 | |
| Resident | | 15695 Carlisle St | | | Detroit | MI | 48205-1436 | |
| Resident | | 15707 Vaughan St | | | Detroit | MI | 48223-1248 | |
| Resident | | 15710 Lauder St | | | Detroit | MI | 48227-2631 | |
| Resident | | 15713 Patton St | | | Detroit | MI | 48223-1108 | |
| Resident | | 15715 Manning St | | | Detroit | MI | 48205-2024 | |
| Resident | | 15717 Heyden St | | | Detroit | MI | 48223-1240 | |
| Resident | | 15717 Northlawn St | | | Detroit | MI | 48238-1153 | |
| Resident | | 15720 Appoline St | | | Detroit | MI | 48227-4010 | |
| Resident | | 15720 Pierson | | | Detroit | MI | 48223-1112 | |
| Resident | | 15722 Tracey St | | | Detroit | MI | 48227-3346 | |
| Resident | | 15724 Ward St | | | Detroit | MI | 48227-4081 | |
| Resident | | 15725 Virgil St | | | Detroit | MI | 48223-1052 | |
| Resident | | 15733 Grayfield St | | | Detroit | MI | 48223-1016 | |
| Resident | | 15733 Robson St | | | Detroit | MI | 48227-2640 | |
| Resident | | 15738 Cherrylawn St | | | Detroit | MI | 48235-5213 | |
| Resident | | 15740 Virgil St | | | Detroit | MI | 48223-1053 | |
| Resident | | 15744 Biltmore St | | | Detroit | MI | 48227-1558 | |
| Resident | | 15744 Sorrento St | | | Detroit | MI | 48227-4028 | |
| Resident | | 15746 Tuller St | | | Detroit | MI | 48238-1238 | |
| Resident | | 15760 Chatham St | | | Detroit | MI | 48223-1002 | |
| Resident | | 15762 Ferguson St | | | Detroit | MI | 48227-1569 | |
| Resident | | 15769 Woodingham Dr | | | Detroit | MI | 48238-1249 | |
| Resident | | 15771 Cloverlawn St | | | Detroit | MI | 48238-1148 | |
| Resident | | 15777 Bramell St | | | Detroit | MI | 48223-1012 | |
| Resident | | 15778 Pierson St | | | Detroit | MI | 48223-1112 | |
| Resident | | 15785 Holmur St | | | Detroit | MI | 48238-1307 | |
| Resident | | 15800 Vaughan St | | | Detroit | MI | 48223-1251 | |
| Resident | | 15801 Coram St | | | Detroit | MI | 48205-2503 | |
| Resident | | 15805 14th St | | | Detroit | MI | 48238-1520 | |
| Resident | | 15805 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 15817 Santa Rosa Dr | | | Detroit | MI | 48238-1336 | |
| Resident | | 15820 Carlisle St | | | Detroit | MI | 48205-1439 | |
| Resident | | 15824 14th St | | | Detroit | MI | 48238-1521 | |
| Resident | | 15824 Tuller St | | | Detroit | MI | 48238-1240 | |
| Resident | | 15825 Northlawn St | | | Detroit | MI | 48238-1155 | |
| Resident | | 15826 Lindsay St | | | Detroit | MI | 48227-1526 | |
| Resident | | 15826 Rockdale St | | | Detroit | MI | 48223-1167 | |
| Resident | | 15830 Pierson St | | | Detroit | MI | 48223-1114 | |
| Resident | | 15835 Saint Marys St | | | Detroit | MI | 48227-1931 | |
| Resident | | 15842 Tacoma St | | | Detroit | MI | 48205-2045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 15850 Littlefield St | | | Detroit | MI | 48227-3622 | |
| Resident | | 15857 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 15866 Stout | | | Detroit | MI | 48223-1255 | |
| Resident | | 15867 Heyden St | | | Detroit | MI | 48223-1242 | |
| Resident | | 15873 Kentfield St | | | Detroit | MI | 48223-1246 | |
| Resident | | 15874 Gilchrist St | | | Detroit | MI | 48227-1579 | |
| Resident | | 15880 -84 Steel St | | | Detroit | MI | 48227-4038 | |
| Resident | | 15881 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Resident | | 15881 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 15883 Woodingham Dr | | | Detroit | MI | 48238-1251 | |
| Resident | | 15885 Prevost St | | | Detroit | MI | 48227-1966 | |
| Resident | | 15887 Snowden St | | | Detroit | MI | 48227-3363 | |
| Resident | | 15889 Stansbury St | | | Detroit | MI | 48227-3326 | |
| Resident | | 15891 Ward St | | | Detroit | MI | 48227-4060 | |
| Resident | | 15900 Dexter Ave | | | Detroit | MI | 48238-1304 | |
| Resident | | 15901 Winthrop St | | | Detroit | MI | 48227-2351 | |
| Resident | | 15909 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 15914 Burgess St | | | Detroit | MI | 48223-1138 | |
| Resident | | 15927 Log Cabin St | | | Detroit | MI | 48238-1551 | |
| Resident | | 15940 Ellsworth St | | | Detroit | MI | 48227-1952 | |
| Resident | | 15947 Chalfonte St | | | Detroit | MI | 48227-4101 | |
| Resident | | 16019 Eastburn St | | | Detroit | MI | 48205-1424 | |
| Resident | | 16037 Collingham Dr | | | Detroit | MI | 48205-1411 | |
| Resident | | 16045 Eastwood St | | | Detroit | MI | 48205-2943 | |
| Resident | | 16055 W Warren Ave | | | Detroit | MI | 48228-3739 | |
| Resident | | 16087 Rossini Dr | | | Detroit | MI | 48205-2060 | |
| Resident | | 16114 Burt Rd | | | Detroit | MI | 48219-3946 | |
| Resident | | 16125 Blackstone St | | | Detroit | MI | 48219-3819 | |
| Resident | | 16128 Dexter Ave | | | Detroit | MI | 48221-3002 | |
| Resident | | 16135 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 16136 Sussex St | | | Detroit | MI | 48235-3852 | |
| Resident | | 16141 Woodingham Dr | | | Detroit | MI | 48221-2928 | |
| Resident | | 16142 Greenview Ave | | | Detroit | MI | 48219-4157 | |
| Resident | | 16147 Ward St | | | Detroit | MI | 48235-4232 | |
| Resident | | 1614 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 16151 Asbury Park | | | Detroit | MI | 48235-3656 | |
| Resident | | 16151 Tracey St | | | Detroit | MI | 48235-4020 | |
| Resident | | 16153 Sunderland Rd | | | Detroit | MI | 48219-4001 | |
| Resident | | 16157 Hartwell St | | | Detroit | MI | 48235-4237 | |
| Resident | | 16165 Bramell St | | | Detroit | MI | 48219-3756 | |
| Resident | | 16165 Stansbury St | | | Detroit | MI | 48235-4014 | |
| Resident | | 16165 Steel | | | Detroit | MI | 48235 | |
| Resident | | 16171 Snowden St | | | Detroit | MI | 48235-4273 | |
| Resident | | 16171 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 16175 Winston St | | | Detroit | MI | 48219-3630 | |
| Resident | | 16182 Ferguson St | | | Detroit | MI | 48235-3439 | |
| Resident | | 16184 Chapel St | | | Detroit | MI | 48219-3859 | |
| Resident | | 16191 Ilene St | | | Detroit | MI | 48221-2811 | |
| Resident | | 16201 Chatham St | | | Detroit | MI | 48219-3706 | |
| Resident | | 16201 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 16202 Cherrylawn St | | | Detroit | MI | 48221-2931 | |
| Resident | | 16206 Lilac St | | | Detroit | MI | 48221-2911 | |
| Resident | | 16207 Gilchrist St | | | Detroit | MI | 48235-3446 | |
| Resident | | 16209 Wormer | | | Detroit | MI | 48219-5810 | |
| Resident | | 16210 La Salle Ave | | | Detroit | MI | 48221-3113 | |
| Resident | | 16213 Lilac St | | | Detroit | MI | 48221-2910 | |
| Resident | | 16215 Fenmore St | | | Detroit | MI | 48235-3420 | |
| Resident | | 16223 Chatham St | | | Detroit | MI | 48219-3706 | |
| Resident | | 16226 Snowden St | | | Detroit | MI | 48235-4272 | |
| Resident | | 16248 Manning | | | Detroit | MI | 48205-2031 | |
| Resident | | 16249 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 16268 Coram St | | | Detroit | MI | 48205-2561 | |
| Resident | | 16285 Tacoma St | | | Detroit | MI | 48205-2048 | |
| Resident | | 16345 W Mcnichols Rd | | | Detroit | MI | 48235-3515 | |
| Resident | | 16400 Fairmount Dr | | | Detroit | MI | 48205-1537 | |
| Resident | | 16401 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 16403 Manning St | | | Detroit | MI | 48205-2032 | |
| Resident | | 16461 Liberal St | | | Detroit | MI | 48205-2022 | |
| Resident | | 16469 Fairmount Dr | | | Detroit | MI | 48205-1536 | |
| Resident | | 16484 Rossini Dr | | | Detroit | MI | 48205-2065 | |
| Resident | | 16511 Washburn St | | | Detroit | MI | 48221-2842 | |
| Resident | | 16516 E State Fair St | | | Detroit | MI | 48205-2039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 16521 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 16521 Winston St | | | Detroit | MI | 48219-3611 | |
| Resident | | 16524 Beaverland St | | | Detroit | MI | 48219-3758 | |
| Resident | | 16530 Princeton St | | | Detroit | MI | 48221-3144 | |
| Resident | | 16532 Griggs St | | | Detroit | MI | 48221-2808 | |
| Resident | | 16535 Lesure St | | | Detroit | MI | 48235-4010 | |
| Resident | | 16541 Parkside St | | | Detroit | MI | 48221-3152 | |
| Resident | | 16550 Ashton Ave | | | Detroit | MI | 48219-4145 | |
| Resident | | 1656 Gladstone St | | | Detroit | MI | 48206-2230 | |
| Resident | | 16573 Murray Hill St | | | Detroit | MI | 48235-3637 | |
| Resident | | 16574 Trinity St | | | Detroit | MI | 48219-3970 | |
| Resident | | 16576 Lesure St | | | Detroit | MI | 48235-4009 | |
| Resident | | 16586 Glastonbury Rd | | | Detroit | MI | 48219-4137 | |
| Resident | | 16588 Stout St | | | Detroit | MI | 48219-3358 | |
| Resident | | 16590 Mendota St | | | Detroit | MI | 48221-2820 | |
| Resident | | 16592 Marlowe St | | | Detroit | MI | 48235-4040 | |
| Resident | | 16602 Kentfield St | | | Detroit | MI | 48219-3371 | |
| Resident | | 16608 Asbury Park | | | Detroit | MI | 48235-3657 | |
| Resident | | 16615 Winthrop St | | | Detroit | MI | 48235-3621 | |
| Resident | | 16621 Ardmore St | | | Detroit | MI | 48235-4052 | |
| Resident | | 16622 Bringard Dr | | | Detroit | MI | 48205-1540 | |
| Resident | | 16622 Ward St | | | Detroit | MI | 48235-4233 | |
| Resident | | 16623 Princeton St | | | Detroit | MI | 48221-3143 | |
| Resident | | 16632 Inverness St | | | Detroit | MI | 48221-3109 | |
| Resident | | 16644 Ilene St | | | Detroit | MI | 48221-2814 | |
| Resident | | 16647 Eastburn St | | | Detroit | MI | 48205-1530 | |
| Resident | | 16654 Sussex St | | | Detroit | MI | 48235-3854 | |
| Resident | | 16656 Stansbury St | | | Detroit | MI | 48235-4015 | |
| Resident | | 16663 Robson St | | | Detroit | MI | 48235-4046 | |
| Resident | | 16672 Mark Twain St | | | Detroit | MI | 48235-4063 | |
| Resident | | 1668 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 16703 Avon Ave | | | Detroit | MI | 48219-4119 | |
| Resident | | 16713 Asbury Park | | | Detroit | MI | 48235-3660 | |
| Resident | | 16713 Gilchrist St | | | Detroit | MI | 48235-3460 | |
| Resident | | 16721 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 16729 Woodingham Dr | | | Detroit | MI | 48221-2981 | |
| Resident | | 16734 Fenmore St | | | Detroit | MI | 48235-3423 | |
| Resident | | 16750 Patton St | | | Detroit | MI | 48219-3956 | |
| Resident | | 16760 Ashton Ave | | | Detroit | MI | 48219-4105 | |
| Resident | | 16765 Chatham St | | | Detroit | MI | 48219-3708 | |
| Resident | | 16770 Prevost St | | | Detroit | MI | 48235-3661 | |
| Resident | | 16772 Avon Ave | | | Detroit | MI | 48219-4139 | |
| Resident | | 16773 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 16801 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 16811 Lawton St | | | Detroit | MI | 48221-3148 | |
| Resident | | 16812 Freeland St | | | Detroit | MI | 48235-4059 | |
| Resident | | 16830 La Salle Ave | | | Detroit | MI | 48221-3117 | |
| Resident | | 16830 Sunderland Rd | | | Detroit | MI | 48219-4046 | |
| Resident | | 16831 Murray Hill St | | | Detroit | MI | 48235-3517 | |
| Resident | | 16835 Tracey St | | | Detroit | MI | 48235-4024 | |
| Resident | | 16844 Monte Vista St | | | Detroit | MI | 48221-2835 | |
| Resident | | 16844 Wormer St | | | Detroit | MI | 48219-3678 | |
| Resident | | 16846 Fenton St | | | Detroit | MI | 48219-3636 | |
| Resident | | 16847 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 16854 Inverness St | | | Detroit | MI | 48221-3111 | |
| Resident | | 16864 Saint Marys St | | | Detroit | MI | 48235-3520 | |
| Resident | | 16871 Warwick St | | | Detroit | MI | 48219-4017 | |
| Resident | | 16875 Marlowe St | | | Detroit | MI | 48235-4042 | |
| Resident | | 16876 Stoepel St | | | Detroit | MI | 48221-2656 | |
| Resident | | 16878 Baylis St | | | Detroit | MI | 48221-3105 | |
| Resident | | 16899 Edmore Dr | | | Detroit | MI | 48205-1515 | |
| Resident | | 16921 Birwood St | | | Detroit | MI | 48221-2805 | |
| Resident | | 16937 Harper | | | Detroit | MI | 48224-1901 | |
| Resident | | 17016 E Warren Ave | | | Detroit | MI | 48224-2358 | |
| Resident | | 1703 Highland St | | | Detroit | MI | 48206-1315 | |
| Resident | | 17100 Sioux St | | | Detroit | MI | 48224-2214 | |
| Resident | | 17127 Bradford | | | Detroit | MI | 48205-3168 | |
| Resident | | 17128 Ashton Ave | | | Detroit | MI | 48219-4128 | |
| Resident | | 17136 Parkside St | | | Detroit | MI | 48221-2713 | |
| Resident | | 17144 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 17146 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 17156 Trinity St | | | Detroit | MI | 48219-3967 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 17160 Pennington Dr | | | Detroit | MI | 48221-2613 | |
| Resident | | 17167 Kentucky St | | | Detroit | MI | 48221-2446 | |
| Resident | | 17170 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 17171 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 17176 Washburn St | | | Detroit | MI | 48221-2439 | |
| Resident | | 17176 Wildemere St | | | Detroit | MI | 48221-2721 | |
| Resident | | 17184 Lenore St | | | Detroit | MI | 48219-3650 | |
| Resident | | 17184 Westmoreland Rd | | | Detroit | MI | 48219-3551 | |
| Resident | | 17185 Parkside St | | | Detroit | MI | 48221-2712 | |
| Resident | | 17191 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 17194 Steel St | | | Detroit | MI | 48235-1442 | |
| Resident | | 17197 Caldwell | | | Detroit | MI | 48212 | |
| Resident | | 17197 Chapel St | | | Detroit | MI | 48219-3216 | |
| Resident | | 17200 Winston St | | | Detroit | MI | 48219-3661 | |
| Resident | | 17201 Stansbury St | | | Detroit | MI | 48235-3931 | |
| Resident | | 17204 Strasburg St | | | Detroit | MI | 48205-3146 | |
| Resident | | 17208 Sunderland Rd | | | Detroit | MI | 48219-3541 | |
| Resident | | 17211 Huntington Rd | | | Detroit | MI | 48219-3520 | |
| Resident | | 17211 Kentfield St | | | Detroit | MI | 48219-3424 | |
| Resident | | 17215 Winthrop St | | | Detroit | MI | 48235-3560 | |
| Resident | | 17216 Chapel St | | | Detroit | MI | 48219-3267 | |
| Resident | | 17217 Pinehurst St | | | Detroit | MI | 48221-2310 | |
| Resident | | 17220 Annott St | | | Detroit | MI | 48205-3102 | |
| Resident | | 17224 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 17225 Greenview Ave | | | Detroit | MI | 48219-3505 | |
| Resident | | 17230 Fleming St | | | Detroit | MI | 48212-1538 | |
| Resident | | 17234 Steel St | | | Detroit | MI | 48235-1442 | |
| Resident | | 17239 Edinborough Rd | | | Detroit | MI | 48219-3528 | |
| Resident | | 17240 Annchester Rd | | | Detroit | MI | 48219-3560 | |
| Resident | | 17241 Anglin St | | | Detroit | MI | 48212-1516 | |
| Resident | | 17246 W Mcnichols | | | Detroit | MI | 48235 | |
| Resident | | 17266 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 17300 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 17301 Strathmoor St | | | Detroit | MI | 48235-3921 | |
| Resident | | 17301 Westmoreland Rd | | | Detroit | MI | 48219-3534 | |
| Resident | | 17303 Hamburg St | | | Detroit | MI | 48205-3141 | |
| Resident | | 17305 Heyden St | | | Detroit | MI | 48219-3422 | |
| Resident | | 17317 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 17324 San Juan Dr | | | Detroit | MI | 48221-2625 | |
| Resident | | 17326 Stoepel St | | | Detroit | MI | 48221-2661 | |
| Resident | | 17335 Prairie St | | | Detroit | MI | 48221-2620 | |
| Resident | | 17340 Strasburg St | | | Detroit | MI | 48205-3148 | |
| Resident | | 17342 Snowden St | | | Detroit | MI | 48235-4150 | |
| Resident | | 17344 Salem St | | | Detroit | MI | 48219-3664 | |
| Resident | | 17351 Orleans St | | | Detroit | MI | 48203-2429 | |
| Resident | | 17360 Patton St | | | Detroit | MI | 48219-3953 | |
| Resident | | 17369 Wisconsin St | | | Detroit | MI | 48221-2501 | |
| Resident | | 17375 Gallagher St | | | Detroit | MI | 48212-1027 | |
| Resident | | 17381 Pontchartrain Blvd | | | Detroit | MI | 48203-1720 | |
| Resident | | 17387 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 17397 Runyon St | | | Detroit | MI | 48234-3820 | |
| Resident | | 17402 Monica St | | | Detroit | MI | 48221-2604 | |
| Resident | | 17403 Charest St | | | Detroit | MI | 48212-1021 | |
| Resident | | 17416 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Resident | | 17516 Heyden St | | | Detroit | MI | 48219-3457 | |
| Resident | | 17533 Stahelin Ave | | | Detroit | MI | 48219-3510 | |
| Resident | | 17547 Mcdougall St | | | Detroit | MI | 48212-1072 | |
| Resident | | 17573 Monica St | | | Detroit | MI | 48221-2659 | |
| Resident | | 17580 Santa Barbara Dr | | | Detroit | MI | 48221-2529 | |
| Resident | | 17590 Fielding St | | | Detroit | MI | 48219-2585 | |
| Resident | | 17593 Russell St | | | Detroit | MI | 48203-2305 | |
| Resident | | 17595 Appoline St | | | Detroit | MI | 48235-1476 | |
| Resident | | 17595 Asbury Park | | | Detroit | IT | 48235-3102 | |
| Resident | | 17607 Prairie St | | | Detroit | MI | 48221-2638 | |
| Resident | | 17623 Wormer St | | | Detroit | MI | 48219-3036 | |
| Resident | | 17625 Cooley St | | | Detroit | MI | 48219-2371 | |
| Resident | | 17629 Heyden St | | | Detroit | MI | 48219-3423 | |
| Resident | | 17633 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 17633 Westbrook St | | | Detroit | MI | 48219-2518 | |
| Resident | | 17636 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 17639 Huntington Rd | | | Detroit | MI | 48219-3522 | |
| Resident | | 17641 Bentler St | | | Detroit | MI | 48219-2524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 17656 Westmoreland Rd | | | Detroit | MI | 48219-3549 | |
| Resident | | 17681 Teppert St | | | Detroit | MI | 48234-3845 | |
| Resident | | 17682 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 17695 Fenton St | | | Detroit | MI | 48219-3069 | |
| Resident | | 17695 Salem St | | | Detroit | MI | 48219-3057 | |
| Resident | | 17701 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 17703 Sunderland St | | | Detroit | MI | 48219-4205 | |
| Resident | | 1778-80 E 7 Mile Rd | | | Detroit | MI | 48203-2160 | |
| Resident | | 17819 Gable St | | | Detroit | MI | 48212-1327 | |
| Resident | | 1781 Helen St | | | Detroit | MI | 48207-3653 | |
| Resident | | 17825 Binder St | | | Detroit | MI | 48212-1103 | |
| Resident | | 17831 Russell St | | | Detroit | MI | 48203-2307 | |
| Resident | | 17839 Charest St | | | Detroit | MI | 48212-1083 | |
| Resident | | 17875 Marx St | | | Detroit | MI | 48203-2417 | |
| Resident | | 17922 Fleming St | | | Detroit | MI | 48212-1054 | |
| Resident | | 18000 Fleming St | | | Detroit | MI | 48234-1306 | |
| Resident | | 18000 Gruebner St | | | Detroit | MI | 48234-3854 | |
| Resident | | 18000 Syracuse St | | | Detroit | MI | 48234-2518 | |
| Resident | | 1800 Parker St | | | Detroit | MI | 48214-3952 | |
| Resident | | 18015 Saint Marys St | | | Detroit | MI | 48235-3176 | |
| Resident | | 18020 Marx St | | | Detroit | MI | 48203-2468 | |
| Resident | | 18024 Sorrento St | | | Detroit | MI | 48235-1438 | |
| Resident | | 18027 Murray Hill St | | | Detroit | MI | 48235-3163 | |
| Resident | | 18030 Pennington Dr | | | Detroit | MI | 48221-2637 | |
| Resident | | 18030 Wildemere St | | | Detroit | MI | 48221-2729 | |
| Resident | | 18033 Sorrento St | | | Detroit | MI | 48235-1439 | |
| Resident | | 18037 Greeley St | | | Detroit | MI | 48203-2472 | |
| Resident | | 18047 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 18056 Archdale St | | | Detroit | MI | 48235-3261 | |
| Resident | | 18058 Steel St | | | Detroit | MI | 48235-1448 | |
| Resident | | 18060 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Resident | | 18061 Goddard St | | | Detroit | MI | 48234-1316 | |
| Resident | | 18061 Teppert St | | | Detroit | MI | 48234-3858 | |
| Resident | | 18061 Whitcomb St | | | Detroit | MI | 48235-2815 | |
| Resident | | 18066 Indiana St | | | Detroit | MI | 48221-2419 | |
| Resident | | 18069 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 18069 Blackmoor St | | | Detroit | MI | 48234-3849 | |
| Resident | | 18070 Pinehurst St | | | Detroit | MI | 48221-2315 | |
| Resident | | 18071 Winthrop St | | | Detroit | MI | 48235-3127 | |
| Resident | | 18074 Rutherford St | | | Detroit | MI | 48235-3156 | |
| Resident | | 18080 Waltham St | | | Detroit | MI | 48205-2661 | |
| Resident | | 18092 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18093 Marx St | | | Detroit | MI | 48203-2467 | |
| Resident | | 18096 Alcoy St | | | Detroit | MI | 48205-2736 | |
| Resident | | 180 E Grand Blvd | | | Detroit | MI | 48207-3715 | |
| Resident | | 18100 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18101 Mound Rd | | | Detroit | MI | 48234-2545 | |
| Resident | | 18101 Schaefer Hwy | | | Detroit | MI | 48235-2633 | |
| Resident | | 18117 Hickory St | | | Detroit | MI | 48205-2705 | |
| Resident | | 18120 Snowden St | | | Detroit | MI | 48235-1471 | |
| Resident | | 18136 Brinker St | | | Detroit | MI | 48234-1536 | |
| Resident | | 18182 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18200 Asbury Park | | | Detroit | MI | 48235-3104 | |
| Resident | | 18200 Kentucky St | | | Detroit | MI | 48221-2028 | |
| Resident | | 18215 Wildemere St | | | Detroit | MI | 48221-2730 | |
| Resident | | 18220 Saint Marys St | | | Detroit | MI | 48235-3177 | |
| Resident | | 18221 Redfern St | | | Detroit | MI | 48219-2357 | |
| Resident | | 18222 Livernois | | | Detroit | MI | 48221 | |
| Resident | | 18224 Grayfield St | | | Detroit | MI | 48219-2223 | |
| Resident | | 18225 Ohio St | | | Detroit | MI | 48221-2053 | |
| Resident | | 18226 Vaughan St | | | Detroit | MI | 48219-3439 | |
| Resident | | 18227 Beaverland St | | | Detroit | MI | 48219-2307 | |
| Resident | | 18227 Prairie St | | | Detroit | MI | 48221-2137 | |
| Resident | | 18244 Oak Dr | | | Detroit | MI | 48221-2777 | |
| Resident | | 18248 Indiana St | | | Detroit | MI | 48221-2024 | |
| Resident | | 18255 Gilchrist | | | Detroit | MI | 48235-3237 | |
| Resident | | 18260 Wildemere St | | | Detroit | MI | 48221-2731 | |
| Resident | | 18265 Mendota St | | | Detroit | MI | 48221-1944 | |
| Resident | | 18270 Pennington Dr | | | Detroit | MI | 48221-2142 | |
| Resident | | 18272 Prairie St | | | Detroit | MI | 48221-2138 | |
| Resident | | 18273 Sunderland Rd | | | Detroit | MI | 48219-2814 | |
| Resident | | 18276 Strathmoor St | | | Detroit | MI | 48235-2560 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18278 Hartwell St | | | Detroit | MI | 48235-1455 | |
| Resident | | 18281 Prevost St | | | Detroit | MI | 48235-3153 | |
| Resident | | 18283 Muirland St | | | Detroit | MI | 48221-2756 | |
| Resident | | 18287 Lindsay St | | | Detroit | MI | 48235-3243 | |
| Resident | | 18296 Ohio St | | | Detroit | MI | 48221-2054 | |
| Resident | | 18297 Faust Ave | | | Detroit | MI | 48219-2912 | |
| Resident | | 18300 Lauder St | | | Detroit | MI | 48235-2735 | |
| Resident | | 18305 Ashton Ave | | | Detroit | MI | 48219-2906 | |
| Resident | | 18305 Stansbury St | | | Detroit | MI | 48235-2525 | |
| Resident | | 18305 Wisconsin St | | | Detroit | MI | 48221-2061 | |
| Resident | | 18308 Santa Rosa Dr | | | Detroit | MI | 48221-2243 | |
| Resident | | 18312 Ilene St | | | Detroit | MI | 48221-1924 | |
| Resident | | 18313 Lauder St | | | Detroit | MI | 48235-2736 | |
| Resident | | 18315 Manor St | | | Detroit | MI | 48221-1940 | |
| Resident | | 1832 S Beatrice St | | | Detroit | MI | 48217-1627 | |
| Resident | | 18364 Trinity | | | Detroit | MI | 48219-2453 | |
| Resident | | 18400 Braile St | | | Detroit | MI | 48219-2575 | |
| Resident | | 18401 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 18411 Faust Ave | | | Detroit | MI | 48219-2925 | |
| Resident | | 18411 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 18413 Biltmore St | | | Detroit | MI | 48235-3028 | |
| Resident | | 18419 Birwood St | | | Detroit | MI | 48221-1938 | |
| Resident | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Resident | | 18419 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 18419 Sunderland Rd | | | Detroit | MI | 48219-2815 | |
| Resident | | 18428 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18428 Oakfield | | | Detroit | MI | 48235-3057 | |
| Resident | | 18429 St Louis St | | | Detroit | MI | 48234-2714 | |
| Resident | | 18435 Winthrop St | | | Detroit | MI | 48235-2922 | |
| Resident | | 18436 Lindsay St | | | Detroit | MI | 48235-3039 | |
| Resident | | 18437 Oakfield St | | | Detroit | MI | 48235-3058 | |
| Resident | | 18437 Pelkey St | | | Detroit | MI | 48205-2713 | |
| Resident | | 18438 Asbury Park | | | Detroit | MI | 48235-3005 | |
| Resident | | 18438 Littlefield St | | | Detroit | MI | 48235-1349 | |
| Resident | | 18443 Marlowe St | | | Detroit | MI | 48235-2765 | |
| Resident | | 18444 Beland St | | | Detroit | MI | 48234-3840 | |
| Resident | | 18445 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 18450 Albany St | | | Detroit | MI | 48234-2534 | |
| Resident | | 18450 Moenart | | | Detroit | MI | 48234-2348 | |
| Resident | | 18452 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18453 Joann | | | Detroit | MI | 48205-2745 | |
| Resident | | 18453 Monte Vista St | | | Detroit | MI | 48221-1950 | |
| Resident | | 18455 Asbury Park | | | Detroit | MI | 48235-3006 | |
| Resident | | 18455 Santa Rosa Dr | | | Detroit | MI | 48221-2244 | |
| Resident | | 18459 Hubbell St | | | Detroit | MI | 48235-2753 | |
| Resident | | 18460 Prairie St | | | Detroit | MI | 48221-2170 | |
| Resident | | 18468 Waltham St | | | Detroit | MI | 48205-2663 | |
| Resident | | 18475 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 18476 Snowden St | | | Detroit | MI | 48235-1360 | |
| Resident | | 18481 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 18484 Meyers Rd | | | Detroit | MI | 48235-1307 | |
| Resident | | 18485 Lindsay St | | | Detroit | MI | 48235-3040 | |
| Resident | | 18485 Prevost St | | | Detroit | MI | 48235-2937 | |
| Resident | | 18488 Glastonbury Rd | | | Detroit | MI | 48219-2943 | |
| Resident | | 18494 Westphalia St | | | Detroit | MI | 48205-2643 | |
| Resident | | 18500 Pierson | | | Detroit | MI | 48219-5214 | |
| Resident | | 18501 Snowden St | | | Detroit | MI | 48235-1361 | |
| Resident | | 18504 Justine St | | | Detroit | MI | 48234-2116 | |
| Resident | | 18506 Plainview Ave | | | Detroit | MI | 48219-2852 | |
| Resident | | 18507 Lauder St | | | Detroit | MI | 48235-2738 | |
| Resident | | 18509 Beland St | | | Detroit | MI | 48234-3883 | |
| Resident | | 18509 Mendota St | | | Detroit | MI | 48221-1946 | |
| Resident | | 18515 Prest St | | | Detroit | MI | 48235-2849 | |
| Resident | | 18516 Fenelon St | | | Detroit | MI | 48234-2217 | |
| Resident | | 18518 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18520 Appleton St | | | Detroit | MI | 48219-2238 | |
| Resident | | 18524 Anglin St | | | Detroit | MI | 48234-1404 | |
| Resident | | 18535 Lancashire St | | | Detroit | MI | 48223-1324 | |
| Resident | | 18572 Appleton St | | | Detroit | MI | 48219-2238 | |
| Resident | | 18611 Goulburn | | | Detroit | MI | 48205-2652 | |
| Resident | | 18617 Helen St | | | Detroit | MI | 48234-3012 | |
| Resident | | 18617 Klinger St | | | Detroit | MI | 48234-1754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18621 Bloom St | | | Detroit | MI | 48234-2424 | |
| Resident | | 18625 Cherrylawn St | | | Detroit | MI | 48221-2045 | |
| Resident | | 18628 Sorrento St | | | Detroit | MI | 48235-1321 | |
| Resident | | 18630 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 18631 Wisconsin St | | | Detroit | MI | 48221-2064 | |
| Resident | | 18636 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 18637 Whitcomb St | | | Detroit | MI | 48235-2845 | |
| Resident | | 18639 Prairie St | | | Detroit | MI | 48221-2133 | |
| Resident | | 18644 Forrer St | | | Detroit | MI | 48235-2911 | |
| Resident | | 18644 Saint Marys St | | | Detroit | MI | 48235-2946 | |
| Resident | | 18645 Dequindre St | | | Detroit | MI | 48234-1203 | |
| Resident | | 18650 Helen St | | | Detroit | MI | 48234-3013 | |
| Resident | | 18651 Griggs St | | | Detroit | MI | 48221-1907 | |
| Resident | | 18653 Shields St | | | Detroit | MI | 48234-2031 | |
| Resident | | 18656 Keystone St | | | Detroit | MI | 48234-2331 | |
| Resident | | 18659 Eureka St | | | Detroit | MI | 48234-2119 | |
| Resident | | 18668 Monte Vista St | | | Detroit | MI | 48221-1952 | |
| Resident | | 18675 Stoepel St | | | Detroit | MI | 48221-2250 | |
| Resident | | 18675 Warrington Dr | | | Detroit | MI | 48221-2271 | |
| Resident | | 18678 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 18680 Westphalia St | | | Detroit | MI | 48205-2667 | |
| Resident | | 18681 Joann St | | | Detroit | MI | 48205-2747 | |
| Resident | | 18686 Eureka St | | | Detroit | MI | 48234-2120 | |
| Resident | | 18687 Gainsborough Rd | | | Detroit | MI | 48223-1339 | |
| Resident | | 18694 Gable St | | | Detroit | MI | 48234-2640 | |
| Resident | | 18694 Shiawassee Dr | | | Detroit | MI | 48219-2249 | |
| Resident | | 18694 Winthrop St | | | Detroit | MI | 48235-2923 | |
| Resident | | 18700 Salem St | | | Detroit | MI | 48219-3054 | |
| Resident | | 18705 Salem St | | | Detroit | MI | 48219-3011 | |
| Resident | | 18707 Ecorse | | | Allenrk | MI | 48101-2255 | |
| Resident | | 18707 Forrer St | | | Detroit | MI | 48235-2912 | |
| Resident | | 18708 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 18710 Lamont St | | | Detroit | MI | 48234-2231 | |
| Resident | | 18713 Greenfield Rd | | | Detroit | MI | 48235-2918 | |
| Resident | | 18717 San Juan Dr | | | Detroit | MI | 48221-2173 | |
| Resident | | 18800 Klinger St | | | Detroit | MI | 48234-1757 | |
| Resident | | 18811 Hull St | | | Detroit | MI | 48203-2111 | |
| Resident | | 18825 Helen St | | | Detroit | MI | 48234-3014 | |
| Resident | | 18846 Riopelle St | | | Detroit | MI | 48203-2158 | |
| Resident | | 18851 Lumpkin St | | | Detroit | MI | 48234-1214 | |
| Resident | | 18862 Conley St | | | Detroit | MI | 48234-2246 | |
| Resident | | 18878 Concord St | | | Detroit | MI | 48234-2906 | |
| Resident | | 18891 Fenelon | | | Detroit | MI | 48234-2220 | |
| Resident | | 18900 Fleming St | | | Detroit | MI | 48234-1311 | |
| Resident | | 18900 Pinehurst St | | | Detroit | MI | 48221-1961 | |
| Resident | | 18903 Strathmoor St | | | Detroit | MI | 48235-2567 | |
| Resident | | 18918 Joann St | | | Detroit | MI | 48205-2230 | |
| Resident | | 18919 Fleming St | | | Detroit | MI | 48234-1310 | |
| Resident | | 18919 Winthrop St | | | Detroit | MI | 48235-2925 | |
| Resident | | 18925 Livernois Ave | | | Detroit | MI | 48221-2258 | |
| Resident | | 18926 Kentfield St | | | Detroit | MI | 48219-3449 | |
| Resident | | 18927 Freeland St | | | Detroit | MI | 48235-2543 | |
| Resident | | 18929 Lindsay St | | | Detroit | MI | 48235-3056 | |
| Resident | | 18931 Alstead St | | | Detroit | MI | 48236-2001 | |
| Resident | | 18939 Brinker St | | | Detroit | MI | 48234-1539 | |
| Resident | | 18939 Woodingham Dr | | | Detroit | MI | 48221-2159 | |
| Resident | | 18940 Appoline St | | | Detroit | MI | 48235-1317 | |
| Resident | | 18940 Indiana St | | | Detroit | MI | 48221-2052 | |
| Resident | | 18940 Runyon St | | | Detroit | MI | 48234-3751 | |
| Resident | | 18944 Rosemont Ave | | | Detroit | MI | 48219-2935 | |
| Resident | | 18948 Berden St | | | Detroit | MI | 48236-2006 | |
| Resident | | 18950 Rockcastle St | | | Detroit | MI | 48236-2045 | |
| Resident | | 18955 Pelkey St | | | Detroit | MI | 48205-2270 | |
| Resident | | 18957 Sussex St | | | Detroit | MI | 48235-2841 | |
| Resident | | 18958 Heyden St | | | Detroit | MI | 48219-3454 | |
| Resident | | 18960 Kentucky St | | | Detroit | MI | 48221-2008 | |
| Resident | | 18960 Ohio St | | | Detroit | MI | 48221-2060 | |
| Resident | | 18960 Prevost St | | | Detroit | MI | 48235-2956 | |
| Resident | | 18964 Coyle St | | | Detroit | MI | 48235-2832 | |
| Resident | | 18969 Albion St | | | Detroit | MI | 48234-3703 | |
| Resident | | 18974 Pennington Dr | | | Detroit | MI | 48221-2168 | |
| Resident | | 18974 Warrington Dr | | | Detroit | MI | 48221-2274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18982 Wormer St | | | Detroit | MI | 48219-2274 | |
| Resident | | 18986 Mark Twain St | | | Detroit | MI | 48235-2552 | |
| Resident | | 18991 Saint Marys St | | | Detroit | MI | 48235-2949 | |
| Resident | | 18999 Huntington Rd | | | Detroit | MI | 48219-2829 | |
| Resident | | 19005 Parkside St | | | Detroit | MI | 48221-2210 | |
| Resident | | 19126 Braile St | | | Detroit | MI | 48219-2573 | |
| Resident | | 19132 Grandville Ave | | | Detroit | MI | 48219-2743 | |
| Resident | | 19139 Pierson St | | | Detroit | MI | 48219-2531 | |
| Resident | | 19141 Van Dyke St | | | Detroit | MI | 48234-3347 | |
| Resident | | 19147 Yacama Rd | | | Detroit | MI | 48203-1615 | |
| Resident | | 19149 Barlow St | | | Detroit | MI | 48205-2150 | |
| Resident | | 19149 Prevost St | | | Detroit | MI | 48235-2335 | |
| Resident | | 19150 Hickory St | | | Detroit | MI | 48205-2237 | |
| Resident | | 19150 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 19150 Snowden St | | | Detroit | MI | 48235-1258 | |
| Resident | | 19152 Yonka St | | | Detroit | MI | 48234-1814 | |
| Resident | | 19157 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 19160 Berden St | | | Detroit | MI | 48236-2008 | |
| Resident | | 19160 Whitcomb St | | | Detroit | MI | 48235-2055 | |
| Resident | | 19170 Forrer St | | | Detroit | MI | 48235-2301 | |
| Resident | | 19173 Spencer St | | | Detroit | MI | 48234-3127 | |
| Resident | | 19177 Avon Ave | | | Detroit | MI | 48219-2707 | |
| Resident | | 19177 Huntington Rd | | | Detroit | MI | 48219-2728 | |
| Resident | | 19178 Annott St | | | Detroit | MI | 48205-2104 | |
| Resident | | 19183 Lumpkin St | | | Detroit | MI | 48234-1232 | |
| Resident | | 19184 Manor St | | | Detroit | MI | 48221-3202 | |
| Resident | | 19184 Strasburg St | | | Detroit | MI | 48205-2131 | |
| Resident | | 19188 Mallina St | | | Detroit | MI | 48236-2024 | |
| Resident | | 19190 Mendota St | | | Detroit | MI | 48221-3216 | |
| Resident | | 19195 Mallina St | | | Detroit | MI | 48236-2023 | |
| Resident | | 19195 Monte Vista St | | | Detroit | MI | 48221-3203 | |
| Resident | | 19195 Stahelin Ave | | | Detroit | MI | 48219-2711 | |
| Resident | | 19199 Tyrone St | | | Detroit | MI | 48236-2050 | |
| Resident | | 1919 S Electric St | | | Detroit | MI | 48217-1119 | |
| Resident | | 19200 Hamburg St | | | Detroit | MI | 48205-2153 | |
| Resident | | 19201 Bentler St | | | Detroit | MI | 48219-1973 | |
| Resident | | 19202 Syracuse St | | | Detroit | MI | 48234-2553 | |
| Resident | | 19206 Oakfield St | | | Detroit | MI | 48235-2210 | |
| Resident | | 19207 Keystone St | | | Detroit | MI | 48234-2334 | |
| Resident | | 19209 Healy St | | | Detroit | MI | 48234-2151 | |
| Resident | | 19210 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 19210 Revere St | | | Detroit | MI | 48234-1708 | |
| Resident | | 19211 Mitchell St | | | Detroit | MI | 48234-1517 | |
| Resident | | 19211 Tireman St | | | Detroit | MI | 48228-3335 | |
| Resident | | 19213 Forrer St | | | Detroit | MI | 48235-2302 | |
| Resident | | 19220 Charest St | | | Detroit | MI | 48234-1644 | |
| Resident | | 19231 Reno St | | | Detroit | MI | 48205-2329 | |
| Resident | | 19242 Hawthorne St | | | Detroit | MI | 48203-1309 | |
| Resident | | 19247 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 19249 Goddard St | | | Detroit | MI | 48234-4402 | |
| Resident | | 19251 Margareta St | | | Detroit | MI | 48219-2810 | |
| Resident | | 19260 Conley St | | | Detroit | MI | 48234-2248 | |
| Resident | | 19263 Conley St | | | Detroit | MI | 48234-2247 | |
| Resident | | 19272 Gallagher St | | | Detroit | MI | 48234-1608 | |
| Resident | | 19301 Albion St | | | Detroit | MI | 48234-3503 | |
| Resident | | 19311 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 19312 Reno St | | | Detroit | MI | 48205-2341 | |
| Resident | | 19314 Joy Rd | | | Detroit | MI | 48228-3018 | |
| Resident | | 19315 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 19316 Shields St | | | Detroit | MI | 48234-2059 | |
| Resident | | 19318 Pennington Dr | | | Detroit | MI | 48221-1623 | |
| Resident | | 19318 Pierson St | | | Detroit | MI | 48219-2532 | |
| Resident | | 19321 Prevost St | | | Detroit | MI | 48235-2337 | |
| Resident | | 19323 Braile St | | | Detroit | MI | 48219-2526 | |
| Resident | | 19324 Lauder St | | | Detroit | MI | 48235-1942 | |
| Resident | | 19326 Saint Marys St | | | Detroit | MI | 48235-2323 | |
| Resident | | 19329 Hasse St | | | Detroit | MI | 48234-2145 | |
| Resident | | 19331 Albany St | | | Detroit | MI | 48234-2542 | |
| Resident | | 19332 Braile St | | | Detroit | MI | 48219-2572 | |
| Resident | | 19333 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 19333 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 19339 Mark Twain St | | | Detroit | MI | 48235-1914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 1933 Collingwood St | | | Detroit | MI | 48206-1535 | |
| Resident | | 19340 Edinborough Rd | | | Detroit | MI | 48219-2746 | |
| Resident | | 19340 Klinger St | | | Detroit | MI | 48234-1738 | |
| Resident | | 19343 Burt Rd | | | Detroit | MI | 48219-1952 | |
| Resident | | 19345 Teppert | | | Detroit | MI | 48234-3513 | |
| Resident | | 19346 Buffalo St | | | Detroit | MI | 48234-2445 | |
| Resident | | 19347 Santa Barbara Dr | | | Detroit | MI | 48221-1626 | |
| Resident | | 19357 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 19359 Bentler St | | | Detroit | MI | 48219-1960 | |
| Resident | | 19361 Westphalia St | | | Detroit | MI | 48205-2213 | |
| Resident | | 19365 Goddard St | | | Detroit | MI | 48234-1324 | |
| Resident | | 19369 Strasburg St | | | Detroit | MI | 48205-2132 | |
| Resident | | 19373 Westmoreland | | | Detroit | MI | 48219-2731 | |
| Resident | | 19374 Blackstone St | | | Detroit | MI | 48219-1982 | |
| Resident | | 19375 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 19377 Trinity St | | | Detroit | MI | 48219-1945 | |
| Resident | | 19378 Evergreen Rd. | | | Detroit | MI | 48219 | |
| Resident | | 19381 Keating St | | | Detroit | MI | 48203-1634 | |
| Resident | | 19387 Binder St | | | Detroit | MI | 48234-1903 | |
| Resident | | 19387 Omira St | | | Detroit | MI | 48203-1668 | |
| Resident | | 19389 St Louis St | | | Detroit | MI | 48234-2729 | |
| Resident | | 19399 Harned St | | | Detroit | MI | 48234-1506 | |
| Resident | | 19399 Revere St | | | Detroit | MI | 48234-1709 | |
| Resident | | 19400 Healy St | | | Detroit | MI | 48234-2154 | |
| Resident | | 19401 Justine St | | | Detroit | MI | 48234-4212 | |
| Resident | | 19403 Montrose St | | | Detroit | MI | 48235-2314 | |
| Resident | | 19408 Goulburn St | | | Detroit | MI | 48205-2121 | |
| Resident | | 19423 Lamont St | | | Detroit | MI | 48234-2264 | |
| Resident | | 19425 Kelly Rd | | | Detroit | MI | 48225-1905 | |
| Resident | | 19425 Marx St | | | Detroit | MI | 48203-1337 | |
| Resident | | 19427 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 19429 Robson St | | | Detroit | MI | 48235-1954 | |
| Resident | | 19434 Pinehurst St | | | Detroit | MI | 48221-1426 | |
| Resident | | 19440 Danbury St | | | Detroit | MI | 48203-1645 | |
| Resident | | 19449 Patton St | | | Detroit | MI | 48219-2020 | |
| Resident | | 19451 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 19454 Stahelin Ave | | | Detroit | MI | 48219-2155 | |
| Resident | | 19458 Hasse St | | | Detroit | MI | 48234-2196 | |
| Resident | | 19459 Pennington Dr | | | Detroit | MI | 48221-1616 | |
| Resident | | 19460 Gainsborough Rd | | | Detroit | MI | 48223-1208 | |
| Resident | | 19464 Tracey St | | | Detroit | MI | 48235-1740 | |
| Resident | | 19470 Shrewsbury Rd | | | Detroit | MI | 48221-1844 | |
| Resident | | 19474 Greenlawn St | | | Detroit | MI | 48221-1640 | |
| Resident | | 19474 Mansfield St | | | Detroit | MI | 48335-2319 | |
| Resident | | 19476 Annchester Rd | | | Detroit | MI | 48219-2180 | |
| Resident | | 19482 Ilene St | | | Detroit | MI | 48221-1448 | |
| Resident | | 19483 Appoline St | | | Detroit | MI | 48235-1212 | |
| Resident | | 19489 Mansfield St | | | Detroit | MI | 48235-2320 | |
| Resident | | 19491 Braile St | | | Detroit | MI | 48219-2073 | |
| Resident | | 19494 Stotter St | | | Detroit | MI | 48234-3138 | |
| Resident | | 19500 Birwood St | | | Detroit | MI | 48221-1436 | |
| Resident | | 19505 Lindsay St | | | Detroit | MI | 48235-2207 | |
| Resident | | 19506 Rosemont Ave | | | Detroit | MI | 48219-2149 | |
| Resident | | 19515 Burt Rd | | | Detroit | MI | 48219-1951 | |
| Resident | | 19531 Beaverland St | | | Detroit | MI | 48219-1830 | |
| Resident | | 19535 Fairport St | | | Detroit | MI | 48205-1721 | |
| Resident | | 19573 Strasburg St | | | Detroit | MI | 48205-1631 | |
| Resident | | 195 W Brentwood St | | | Detroit | MI | 48203-1931 | |
| Resident | | 19600 Waltham St | | | Detroit | MI | 48205-1619 | |
| Resident | | 19603 Danbury St. | | | Detroit | MI | 48203-1646 | |
| Resident | | 19615 Bradford St | | | Detroit | MI | 48205-1606 | |
| Resident | | 19619 Justine St | | | Detroit | MI | 48234-2133 | |
| Resident | | 19624 Dean St | | | Detroit | MI | 48234-2006 | |
| Resident | | 19624 Joann St | | | Detroit | MI | 48205-1726 | |
| Resident | | 19625 Spencer St | | | Detroit | MI | 48234-3133 | |
| Resident | | 19626 Hull St | | | Detroit | MI | 48203-1331 | |
| Resident | | 19633 Hoyt St | | | Detroit | MI | 48205-1805 | |
| Resident | | 19633 Klinger St | | | Detroit | MI | 48234-1739 | |
| Resident | | 19634 Riopelle St | | | Detroit | MI | 48203-1333 | |
| Resident | | 19636 Marx St | | | Detroit | MI | 48203-1340 | |
| Resident | | 19636 Mccormick St | | | Detroit | MI | 48224-1146 | |
| Resident | | 19638 Hanna St | | | Detroit | MI | 48203-1327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19640 Anglin St | | | Detroit | MI | 48234-1452 | |
| Resident | | 19641 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 19658 Buffalo St | | | Detroit | MI | 48234-2433 | |
| Resident | | 1965 Geneva St | | | Detroit | MI | 48203-2650 | |
| Resident | | 19660 Lumpkin St | | | Detroit | MI | 48234-1237 | |
| Resident | | 19667 Orleans St | | | Detroit | MI | 48203-1351 | |
| Resident | | 19669 Lamont St | | | Detroit | MI | 48234-2266 | |
| Resident | | 19675 Binder St | | | Detroit | MI | 48234-1905 | |
| Resident | | 19681 Stotter St | | | Detroit | MI | 48234-3139 | |
| Resident | | 19683 Buffalo St | | | Detroit | MI | 48234-2432 | |
| Resident | | 19686 St Louis St | | | Detroit | MI | 48234-2732 | |
| Resident | | 1969 -71 Clairmount St | | | Detroit | MI | 48206-2016 | |
| Resident | | 1969 Kendall St | | | Detroit | MI | 48238-2936 | |
| Resident | | 19700 San Juan Dr | | | Detroit | MI | 48221-1704 | |
| Resident | | 19710 Wexford St | | | Detroit | MI | 48234-1806 | |
| Resident | | 19715 Houghton St | | | Detroit | MI | 48219-1860 | |
| Resident | | 19717 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 19718 Strasburg St | | | Detroit | MI | 48205-1634 | |
| Resident | | 19720 Trinity St | | | Detroit | MI | 48219-1912 | |
| Resident | | 19721 Trinity St | | | Detroit | MI | 48219-1943 | |
| Resident | | 19725 Pennington Dr | | | Detroit | MI | 48221 | |
| Resident | | 19732 Cooley St | | | Detroit | MI | 48219-1824 | |
| Resident | | 19738 Braile St | | | Detroit | MI | 48219-2030 | |
| Resident | | 1973 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 19741 Dean St | | | Detroit | MI | 48234-2005 | |
| Resident | | 19742 Greydale Ave | | | Detroit | MI | 48219-1835 | |
| Resident | | 19744 Stout St | | | Detroit | MI | 48219-2067 | |
| Resident | | 19747 Wexford St | | | Detroit | MI | 48234-1805 | |
| Resident | | 19750 Marlowe St | | | Detroit | MI | 48235-1609 | |
| Resident | | 19751 Rowe St | | | Detroit | MI | 48205-1645 | |
| Resident | | 19761 Appoline St | | | Detroit | MI | 48235-1116 | |
| Resident | | 19774 Fielding St | | | Detroit | MI | 48219-2069 | |
| Resident | | 19774 Prevost St | | | Detroit | MI | 48235-2354 | |
| Resident | | 19783 Westmoreland Rd | | | Detroit | MI | 48219-2144 | |
| Resident | | 19794 Goulburn St | | | Detroit | MI | 48205-1615 | |
| Resident | | 19802 Heyden St | | | Detroit | MI | 48219-2059 | |
| Resident | | 19815 Whitcomb St | | | Detroit | MI | 48235-2062 | |
| Resident | | 19819 Pennington Dr | | | Detroit | MI | 48221-1618 | |
| Resident | | 1989 Cortland St | | | Detroit | MI | 48206-1225 | |
| Resident | | 19900 Prest St | | | Detroit | MI | 48235-1807 | |
| Resident | | 19909 Winston St | | | Detroit | MI | 48219-1021 | |
| Resident | | 19914 Southfield Fwy | | | Detroit | MI | 48235-2265 | |
| Resident | | 19915 Trinity St | | | Detroit | MI | 48219-1339 | |
| Resident | | 19924 Asbury Park | | | Detroit | MI | 48235-2409 | |
| Resident | | 19924 Cameron St | | | Detroit | MI | 48203-1208 | |
| Resident | | 19927 Heyden St | | | Detroit | MI | 48219-2011 | |
| Resident | | 19932 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 19935 Keystone St | | | Detroit | MI | 48234-2363 | |
| Resident | | 19941 Archdale St | | | Detroit | MI | 48235-2232 | |
| Resident | | 19943 Moenart St | | | Detroit | MI | 48234-2318 | |
| Resident | | 19944 Cooley St | | | Detroit | MI | 48219-1266 | |
| Resident | | 19944 Houghton St | | | Detroit | MI | 48219-1255 | |
| Resident | | 19947 Mitchell St | | | Detroit | MI | 48234-1523 | |
| Resident | | 19958 Hanna St | | | Detroit | MI | 48203-1225 | |
| Resident | | 19960 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 19960 Trinity St | | | Detroit | MI | 48219-1334 | |
| Resident | | 19961 Lindsay St | | | Detroit | MI | 48235-2202 | |
| Resident | | 19964 Westphalia St | | | Detroit | MI | 48205-1749 | |
| Resident | | 19965 Bloom St | | | Detroit | MI | 48234-2405 | |
| Resident | | 19967 Regent Dr | | | Detroit | MI | 48205-1868 | |
| Resident | | 19968 Kentfield St | | | Detroit | MI | 48219-2015 | |
| Resident | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Resident | | 19973 Pelkey St | | | Detroit | MI | 48205-1709 | |
| Resident | | 19979 Saint Marys St | | | Detroit | MI | 48235-2330 | |
| Resident | | 1997 Virginia Park St | | | Detroit | MI | 48206-2421 | |
| Resident | | 19990 Shrewsbury Rd | | | Detroit | MI | 48221-1855 | |
| Resident | | 19991 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 20000 Vaughan St | | | Detroit | MI | 48219-2061 | |
| Resident | | 20001 Burgess | | | Detroit | MI | 48219-1367 | |
| Resident | | 20003 Glastonbury Rd | | | Detroit | MI | 48219-1517 | |
| Resident | | 20011-45 Votrobeck | | | Detroit | MI | 48219-2600 | |
| Resident | | 20011 Cherrylawn St | | | Detroit | MI | 48221-1143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20016 Wisconsin St | | | Detroit | MI | 48221-1131 | |
| Resident | | 20017 Indiana St | | | Detroit | MI | 48221-1108 | |
| Resident | | 20018 Annott St | | | Detroit | MI | 48205-1002 | |
| Resident | | 20029 Regent Dr | | | Detroit | MI | 48205-1277 | |
| Resident | | 20031 Stotter St | | | Detroit | MI | 48234-3141 | |
| Resident | | 20032 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 20033 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 20036 Packard St | | | Detroit | MI | 48234-3167 | |
| Resident | | 20037 Gallagher St | | | Detroit | MI | 48234-1655 | |
| Resident | | 20037 Wyoming St | | | Detroit | MI | 48221-1025 | |
| Resident | | 20040 Concord St | | | Detroit | MI | 48234-2915 | |
| Resident | | 20044 Gilchrist St | | | Detroit | MI | 48235-2437 | |
| Resident | | 20045 Dean St | | | Detroit | MI | 48234-2009 | |
| Resident | | 20051 Helen St | | | Detroit | MI | 48234-3054 | |
| Resident | | 20051 Omira St | | | Detroit | MI | 48203-1163 | |
| Resident | | 20066 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 20071 Exeter St | | | Detroit | MI | 48203-1026 | |
| Resident | | 20071 Lahser Rd | | | Detroit | MI | 48219-1233 | |
| Resident | | 20074 Canterbury Rd | | | Detroit | MI | 48221-1885 | |
| Resident | | 20076 Northrop St | | | Detroit | MI | 48219-1256 | |
| Resident | | 20083 Houghton St | | | Detroit | MI | 48219-1211 | |
| Resident | | 20088 Southfield Fwy | | | Detroit | MI | 48235-2267 | |
| Resident | | 200 Renaissance Center | | | Detroit | MI | 48243-1312 | |
| Resident | | 200 W Hildale | | | Detroit | MI | 48203-1948 | |
| Resident | | 20101 Fenton St | | | Detroit | MI | 48219-1065 | |
| Resident | | 20102 Ryan Rd | | | Detroit | MI | 48234-1928 | |
| Resident | | 20107 Trinity St | | | Detroit | MI | 48219-1353 | |
| Resident | | 20109 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 20112 Greenlawn St | | | Detroit | MI | 48221-1148 | |
| Resident | | 20112 Hanna St | | | Detroit | MI | 48203-1223 | |
| Resident | | 20114 Dequindre St | | | Detroit | MI | 48234-1267 | |
| Resident | | 20115 Barlow St | | | Detroit | MI | 48205-1058 | |
| Resident | | 20115 Santa Barbara Dr | | | Detroit | MI | 48221-1230 | |
| Resident | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Resident | | 20116 Archdale St | | | Detroit | MI | 48235-2233 | |
| Resident | | 20116 Rogge St | | | Detroit | MI | 48234-3033 | |
| Resident | | 20125 Derby St | | | Detroit | MI | 48203-1167 | |
| Resident | | 20127 Littlefield St. | | | Detroit | MI | 48235-1164 | |
| Resident | | 20133 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 20134 San Juan Dr | | | Detroit | MI | 48221-1225 | |
| Resident | | 20135 Indiana | | | Detroit | MI | 48235 | |
| Resident | | 2014 Halleck St | | | Detroit | MI | 48212-2653 | |
| Resident | | 20150 Bramford St | | | Detroit | MI | 48234-3202 | |
| Resident | | 20155 Charest St | | | Detroit | MI | 48234-1651 | |
| Resident | | 20155 Fleming St | | | Detroit | MI | 48234-1366 | |
| Resident | | 20170 Santa Rosa Dr | | | Detroit | MI | 48221-1243 | |
| Resident | | 20185 Orleans St | | | Detroit | MI | 48203-1355 | |
| Resident | | 20186 Renfrew Rd | | | Detroit | MI | 48221-1334 | |
| Resident | | 20199 Binder St | | | Detroit | MI | 48234-1909 | |
| Resident | | 20200 Rutherford St | | | Detroit | MI | 48235-2160 | |
| Resident | | 20200 Syracuse St | | | Detroit | MI | 48234-2513 | |
| Resident | | 20208 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 2020 Webb St | | | Detroit | MI | 48206-1282 | |
| Resident | | 20213 Goddard St | | | Detroit | MI | 48234-1344 | |
| Resident | | 20218 Tracey St | | | Detroit | MI | 48235-1569 | |
| Resident | | 20219 Joann St | | | Detroit | MI | 48205-1138 | |
| Resident | | 20220 Glastonbury Rd | | | Detroit | MI | 48219-1548 | |
| Resident | | 20220 Moenart St | | | Detroit | MI | 48234-2323 | |
| Resident | | 20221 Exeter St | | | Detroit | MI | 48203-1028 | |
| Resident | | 20224 Anglin St | | | Detroit | MI | 48234-1456 | |
| Resident | | 20224 Waltham St | | | Detroit | MI | 48205-1041 | |
| Resident | | 20227 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 20230 Norwood St | | | Detroit | MI | 48234-1864 | |
| Resident | | 20230 Patton St | | | Detroit | MI | 48219-1445 | |
| Resident | | 20231 Rosemont Ave | | | Detroit | MI | 48219-1507 | |
| Resident | | 20232 Yonka St | | | Detroit | MI | 48234-1832 | |
| Resident | | 20234 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 20238 Albany St | | | Detroit | MI | 48234-2505 | |
| Resident | | 20238 Hull | | | Detroit | MI | 48238 | |
| Resident | | 20242 Goulburn St | | | Detroit | MI | 48205-1056 | |
| Resident | | 20245 W 12 Mile Rd Ste 113 | | | Southfield | MI | 48076-6406 | |
| Resident | | 20247 Rogge St | | | Detroit | MI | 48234-3032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20261 Trinity St | | | Detroit | MI | 48219-1351 | |
| Resident | | 20267 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 20274 Joann St | | | Detroit | MI | 48205-1139 | |
| Resident | | 20275 Forrer St | | | Detroit | MI | 48235-1825 | |
| Resident | | 20276 Berg Rd | | | Detroit | MI | 48219-1103 | |
| Resident | | 20281 Burt Rd | | | Detroit | MI | 48219-1362 | |
| Resident | | 20282 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 20283 Biltmore St | | | Detroit | MI | 48235-2109 | |
| Resident | | 20294 Mansfield St | | | Detroit | MI | 48235-2153 | |
| Resident | | 20295 Dean St | | | Detroit | MI | 48234-2011 | |
| Resident | | 20296 Westbrook St | | | Detroit | MI | 48219-1321 | |
| Resident | | 20297 Waltham | | | Detroit | MI | 48205-1040 | |
| Resident | | 202 Marlborough St | | | Detroit | MI | 48215-3135 | |
| Resident | | 20300 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 20300 Kingsville St | | | Detroit | MI | 48225-2218 | |
| Resident | | 20300 Westphalia St | | | Detroit | MI | 48205-1151 | |
| Resident | | 2031 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 20400 Terrell St | | | Detroit | MI | 48234-3209 | |
| Resident | | 20401 Mark Twain St | | | Detroit | MI | 48235-1677 | |
| Resident | | 20411 Indiana St | | | Detroit | MI | 48221-1112 | |
| Resident | | 20413 Tracey St | | | Detroit | MI | 48235-1572 | |
| Resident | | 20414 Freeland St | | | Detroit | MI | 48235-1517 | |
| Resident | | 2041 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 20427 Rogge St | | | Detroit | MI | 48234-3034 | |
| Resident | | 20429 Marx St | | | Detroit | MI | 48203-1345 | |
| Resident | | 20438 Veach St | | | Detroit | MI | 48234-3220 | |
| Resident | | 20440 Packard St | | | Detroit | MI | 48234-3171 | |
| Resident | | 20441 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Resident | | 20450 Northlawn St | | | Detroit | MI | 48221-1156 | |
| Resident | | 20455 Picadilly Rd | | | Detroit | MI | 48221-1311 | |
| Resident | | 20457 Revere St | | | Detroit | MI | 48234-1751 | |
| Resident | | 20458 Binder St | | | Detroit | MI | 48234-1913 | |
| Resident | | 20461 Orleans St | | | Detroit | MI | 48203-1357 | |
| Resident | | 20480 Harned St | | | Detroit | MI | 48234-1516 | |
| Resident | | 20485 Fenton St | | | Detroit | MI | 48219-1010 | |
| Resident | | 20485 Winston St | | | Detroit | MI | 48219-1023 | |
| Resident | | 20500 Bentler Ct | | | Detroit | MI | 48219-1268 | |
| Resident | | 20500 Five Points St | | | Detroit | MI | 48240-1015 | |
| Resident | | 20501 Kentfield St | | | Detroit | MI | 48219-1426 | |
| Resident | | 20506 Sorrento St | | | Detroit | MI | 48235-1131 | |
| Resident | | 20509 Hamburg St | | | Detroit | MI | 48205-1022 | |
| Resident | | 20510 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |
| Resident | | 20514 Ardmore St | | | Detroit | MI | 48235-1509 | |
| Resident | | 20520 Heyden St | | | Detroit | MI | 48219-1448 | |
| Resident | | 20521 Waltham St | | | Detroit | MI | 48205-1042 | |
| Resident | | 20526 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |
| Resident | | 20532 Dean St | | | Detroit | MI | 48234-2014 | |
| Resident | | 20535 Ryan Rd | | | Detroit | MI | 48234-1956 | |
| Resident | | 20535 Shaftsbury Ave | | | Detroit | MI | 48219-1417 | |
| Resident | | 20539 Annchester Rd | | | Detroit | MI | 48219-1408 | |
| Resident | | 20541 Faust Ave | | | Detroit | MI | 48219-1515 | |
| Resident | | 20542 Rosemont Ave | | | Detroit | MI | 48219-1539 | |
| Resident | | 20544 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 20545 Joann St | | | Detroit | MI | 48205-1140 | |
| Resident | | 20547 Santa Clara St | | | Detroit | MI | 48219-2503 | |
| Resident | | 20549 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 20550 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 20550 Salem St | | | Detroit | MI | 48219-1041 | |
| Resident | | 20551 Lindsay St | | | Detroit | MI | 48235-2123 | |
| Resident | | 20552 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 20560 Alcoy St | | | Detroit | MI | 48205-1123 | |
| Resident | | 20562 Huntington Rd | | | Detroit | MI | 48219-1440 | |
| Resident | | 20622 Tireman St | | | Detroit | MI | 48228-2836 | |
| Resident | | 2071 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 210 Chalmers St | | | Detroit | MI | 48215-3160 | |
| Resident | | 21141 Pickford | | | Detroit | MI | 48219-2428 | |
| Resident | | 2116 Oakman Blvd | | | Detroit | MI | 48238-2704 | |
| Resident | | 212 Eastlawn St | | | Detroit | MI | 48215-3060 | |
| Resident | | 2138 Lenox St | | | Detroit | MI | 48215-2621 | |
| Resident | | 21473 Bennett St | | | Detroit | MI | 48219-2536 | |
| Resident | | 21500 Mound Rd | | | Warren | MI | 48091 | |
| Resident | | 21504 Santa Clara St | | | Detroit | MI | 48219-2544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 21525 Karl St | | | Detroit | MI | 48219-2420 | |
| Resident | | 2159 E Outer Dr | | | Detroit | MI | 48234-1705 | |
| Resident | | 2162 E Outer Dr | | | Detroit | MI | 48234-1706 | |
| Resident | | 21664 Orchard St | | | Detroit | MI | 48219-2379 | |
| Resident | | 21816 Mccormick St | | | Detroit | MI | 48236-2110 | |
| Resident | | 22036 Kessler St | | | Detroit | MI | 48219-3833 | |
| Resident | | 2209 Townsend St | | | Detroit | MI | 48214-4228 | |
| Resident | | 220 Hague St | | | Detroit | MI | 48202-2121 | |
| Resident | | 22120 Karl St | | | Detroit | MI | 48219-2360 | |
| Resident | | 22144 Pembroke Ave | | | Detroit | MI | 48219-1214 | |
| Resident | | 22147 Lyndon St | | | Detroit | MI | 48223-1850 | |
| Resident | | 2215 Military St | | | Detroit | MI | 48209-1681 | |
| Resident | | 22211 Lyndon St | | | Detroit | MI | 48223-1852 | |
| Resident | | 22219 Ulster St | | | Detroit | MI | 48219-3838 | |
| Resident | | 2224 Hazelwood | | | Deroit | MI | 48206 | |
| Resident | | 222 Westminster St | | | Detroit | MI | 48202-1630 | |
| Resident | | 22305 W Mcnichols Rd | | | Detroit | MI | 48219-3161 | |
| Resident | | 2237 W Grand Blvd | | | Detroit | MI | 48208-1168 | |
| Resident | | 22446 Tireman St | | | Detroit | MI | 48239-1039 | |
| Resident | | 2245 Mcclellan St | | | Detroit | MI | 48214-3034 | |
| Resident | | 2246 Virginia Park St | | | Detroit | MI | 48206-2407 | |
| Resident | | 22486 Wanamaker Pl | | | Detroit | MI | 48223-1823 | |
| Resident | | 22495 S Kane St | | | Detroit | MI | 48223-2540 | |
| Resident | | 22497 Eaton St | | | Detroit | MI | 48223-1818 | |
| Resident | | 22501 Trojan St | | | Detroit | MI | 48219-1127 | |
| Resident | | 2251 Cortland St | | | Detroit | MI | 48206-1227 | |
| Resident | | 2254 Chicago Blvd | | | Detroit | MI | 48206-1739 | |
| Resident | | 22565 Leewin St | | | Detroit | MI | 48219-1116 | |
| Resident | | 22615 N Kane St | | | Detroit | MI | 48223-2538 | |
| Resident | | 22634 Leewin St | | | Detroit | MI | 48219-1159 | |
| Resident | | 2263 Montclair St | | | Detroit | MI | 48214-4055 | |
| Resident | | 2267 W Philadelphia St | | | Detroit | MI | 48206-2451 | |
| Resident | | 22725 Cambridge Ave | | | Detroit | MI | 48219-1725 | |
| Resident | | 22783 Cambridge Ave | | | Detroit | MI | 48219-1724 | |
| Resident | | 2281 Atkinson St | | | Detroit | MI | 48206-2010 | |
| Resident | | 2293 S Edsel St | | | Detroit | MI | 48217-1007 | |
| Resident | | 23031 Oak Crest St | | | Oakrk | MI | 48237-2049 | |
| Resident | | 2322 Elmhurst St | | | Detroit | MI | 48206-1202 | |
| Resident | | 23243 Masch | | | Warren | MI | 48091 | |
| Resident | | 2337 Honorah St | | | Detroit | MI | 48209-1116 | |
| Resident | | 23400 Michigan Ave | | | Dearborn. | MI | 48124 | |
| Resident | | 2350 Ferris St | | | Detroit | MI | 48209-3444 | |
| Resident | | 23619 W Mcnichols Rd | | | Detroit | MI | 48219-3123 | |
| Resident | | 2410 Norman St | | | Detroit | MI | 48209-3438 | |
| Resident | | 24111 Evergreen Rd | | | Southfield | MI | 48075 | |
| Resident | | 2421 Field St | | | Detroit | MI | 48214-1754 | |
| Resident | | 24251 Pembroke Ave | | | Detroit | MI | 48219-1049 | |
| Resident | | 2425 W Grand Blvd | | | Detroit | MI | 48208-1210 | |
| Resident | | 2429 Canton St | | | Detroit | MI | 48207-3514 | |
| Resident | | 2441 Field St | | | Detroit | MI | 48214-1754 | |
| Resident | | 2446 S Deacon St | | | Detroit | MI | 48217-1639 | |
| Resident | | 2475 Meldrum St | | | Detroit | MI | 48207-3424 | |
| Resident | | 2479 Lothrop St | | | Detroit | MI | 48206-2550 | |
| Resident | | 2482 Tyler St | | | Detroit | MI | 48238-3557 | |
| Resident | | 2486 Concord St | | | Detroit | MI | 48207-3505 | |
| Resident | | 2491 Clairmount St | | | Detroit | MI | 48206-2059 | |
| Resident | | 2505 La Belle St | | | Detroit | MI | 48238-2968 | |
| Resident | | 2510 N Lasalle Gdns | | | Detroit | MI | 48206 | |
| Resident | | 2512 Stair St | | | Detroit | MI | 48209-1210 | |
| Resident | | 2525 Field St | | | Detroit | MI | 48214-1784 | |
| Resident | | 2531 Helen St | | | Detroit | MI | 48207-3522 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1203 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1249 | |
| Resident | | 2555 S Ethel St | | | Detroit | MI | 48217-1656 | |
| Resident | | 2561 Sturtevant St | | | Detroit | MI | 48206-1242 | |
| Resident | | 2600 Conner St | | | Detroit | MI | 48215-2724 | |
| Resident | | 2601 Ellery St | | | Detroit | MI | 48207-3359 | |
| Resident | | 2611 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 2625 Marquette St | | | Detroit | MI | 48208-1361 | |
| Resident | | 2627 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 2628 -30 W Euclid St | | | Detroit | MI | 48206-2369 | |
| Resident | | 263 W Nevada St | | | Detroit | MI | 48203-2268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 2646 Burlingame St | | | Detroit | MI | 48206-1432 | |
| Resident | | 2652 S Deacon St | | | Detroit | MI | 48217-1550 | |
| Resident | | 2660 Tuxedo St | | | Detroit | MI | 48206-1124 | |
| Resident | | 2667 Taylor St | | | Detroit | MI | 48206-1964 | |
| Resident | | 2681 Tuxedo St | | | Detroit | MI | 48206-1123 | |
| Resident | | 2683 -85 Hazelwood St | | | Detroit | MI | 48206-2130 | |
| Resident | | 2697 Collingwood St | | | Detroit | MI | 48206-1412 | |
| Resident | | 269 Marlborough St | | | Detroit | MI | 48215-3134 | |
| Resident | | 2726 Oakman Ct | | | Detroit | MI | 48238-2765 | |
| Resident | | 2736 W Buena Vista St | | | Detroit | MI | 48238-3432 | |
| Resident | | 274 Holbrook St | | | Detroit | MI | 48202-1805 | |
| Resident | | 2755 Inglis St | | | Detroit | MI | 48209-1058 | |
| Resident | | 279 Piper Blvd | | | Detroit | MI | 48215-3035 | |
| Resident | | 28400 Northwestern Hwy | | | Southfield | MI | 48034-5188 | |
| Resident | | 29193 Northwestern Hwy | | | Southfield | MI | 48034-1011 | |
| Resident | | 2930 Burlingame St | | | Detroit | MI | 48206-1434 | |
| Resident | | 2955 Coplin St | | | Detroit | MI | 48215-2408 | |
| Resident | | 2969 S Edsel St | | | Detroit | MI | 48217-1024 | |
| Resident | | 2985 Burlingame St | | | Detroit | MI | 48206-1433 | |
| Resident | | 2996 Bewick St | | | Detroit | MI | 48214-2122 | |
| Resident | | 3011 S Annabelle St | | | Detroit | MI | 48217-1101 | |
| Resident | | 3011 Virginia Park St | | | Detroit | MI | 48206-2360 | |
| Resident | | 3018 Pingree St | | | Detroit | MI | 48206-2122 | |
| Resident | | 3019 S Bassett St | | | Detroit | MI | 48217-1514 | |
| Resident | | 3030 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 3033 Bourke St | | | Detroit | MI | 48238-2170 | |
| Resident | | 3033 Waverly St | | | Detroit | MI | 48238-3320 | |
| Resident | | 3036 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 3038 Montgomery St | | | Detroit | MI | 48206-2333 | |
| Resident | | 3119 S Greyfriar St | | | Detroit | MI | 48217-1073 | |
| Resident | | 3160 S Greyfriar St | | | Detroit | MI | 48217-1072 | |
| Resident | | 3172 S Ethel St | | | Detroit | MI | 48217-1534 | |
| Resident | | 3200 Glendale St | | | Detroit | MI | 48238-3333 | |
| Resident | | 3203 Hogarth St | | | Detroit | MI | 48206-2519 | |
| Resident | | 320 Lakewood St | | | Detroit | MI | 48215-3154 | |
| Resident | | 3210 N Main | | | Royal Oak | MI | 48073 | |
| Resident | | 3211 Woodstock Dr | | | Detroit | MI | 48221-1367 | |
| Resident | | 3233 Leslie St | | | Detroit | MI | 48238-3307 | |
| Resident | | 3233 S Bassett St | | | Detroit | MI | 48217-1563 | |
| Resident | | 3237 Taylor St | | | Detroit | MI | 48206-1927 | |
| Resident | | 3240 Glynn Ct | | | Detroit | MI | 48206-1622 | |
| Resident | | 3240 Spruce | | | Inkster | MI | 48141 | |
| Resident | | 3292 Northwestern St | | | Detroit | MI | 48206-2525 | |
| Resident | | 3300 25th St | | | Detroit | MI | 48208-2462 | |
| Resident | | 3315 Pasadena St | | | Detroit | MI | 48238-2719 | |
| Resident | | 3315 W Philadelphia St | | | Detroit | MI | 48206-2350 | |
| Resident | | 3320 E Canfield St | | | Detroit | MI | 48207-1511 | |
| Resident | | 3320 Spinnaker | | | Detroit | MI | 48207 | |
| Resident | | 3325 Tillman St | | | Detroit | MI | 48208-2439 | |
| Resident | | 33665 Stonecrest | | | Sterling Heights | MI | 48312 | |
| Resident | | 3368 S. Ethel St | | | Detroit | MI | 48217 | |
| Resident | | 3371 Medbury St | | | Detroit | MI | 48211-3045 | |
| Resident | | 3376 Goldner St | | | Detroit | MI | 48210-3233 | |
| Resident | | 3393 24th St | | | Detroit | MI | 48208-2411 | |
| Resident | | 3403 Bewick St | | | Detroit | MI | 48214-2123 | |
| Resident | | 3429 Wreford St | | | Detroit | MI | 48208-1066 | |
| Resident | | 3431 W 7 Mile Rd | | | Detroit | MI | 48221-2275 | |
| Resident | | 3432 Fischer St | | | Detroit | MI | 48214-1809 | |
| Resident | | 3432 Livernois Ave | | | Detroit | MI | 48210 | |
| Resident | | 3451 Chatsworth St | | | Detroit | MI | 48224-3445 | |
| Resident | | 3451 Maxwell | | | Detroit | MI | 48214-1848 | |
| Resident | | 3479 Gray St | | | Detroit | MI | 48215-2451 | |
| Resident | | 3489 Cicotte St | | | Detroit | MI | 48210-2920 | |
| Resident | | 3501 St Clair St | | | Detroit | MI | 48214-5404 | |
| Resident | | 3504 S Electric St | | | Detroit | MI | 48217-1135 | |
| Resident | | 3505 Belvidere St | | | Detroit | MI | 48214-2069 | |
| Resident | | 3519 Bishop St | | | Detroit | MI | 48224-2313 | |
| Resident | | 357 S Bayside | | | Detroit | MI | 48217-1414 | |
| Resident | | 359 Drexel St | | | Detroit | MI | 48215-3003 | |
| Resident | | 3600 Wayburn St | | | Detroit | MI | 48224-3345 | |
| Resident | | 3601 E Nevada St | | | Detroit | MI | 48234-1722 | |
| Resident | | 3620 Devonshire Rd | | | Detroit | MI | 48224-3632 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 3634 Seminole St | | | Detroit | MI | 48214-1124 | |
| Resident | | 3650 W Outer Dr | | | Detroit | MI | 48221-1544 | |
| Resident | | 3677 E Hancock St | | | Detroit | MI | 48207-1333 | |
| Resident | | 3700 Three Mile Dr | | | Detroit | MI | 48224-3604 | |
| Resident | | 3703 24th St | | | Detroit | MI | 48208-2415 | |
| Resident | | 3717 Berkshire St | | | Detroit | MI | 48224-3528 | |
| Resident | | 3717 Chatsworth St | | | Detroit | MI | 48224-3447 | |
| Resident | | 3740 Seminole St | | | Detroit | MI | 48214-1193 | |
| Resident | | 3742 Leslie St | | | Detroit | MI | 48238-3241 | |
| Resident | | 3760 Sheridan | | | Detroit | MI | 48214 | |
| Resident | | 3808 Monterey St | | | Detroit | MI | 48206-1024 | |
| Resident | | 3808 S Bassett St | | | Detroit | MI | 48217-1523 | |
| Resident | | 3811 Burns St | | | Detroit | MI | 48214-1272 | |
| Resident | | 3825 Waverly St | | | Detroit | MI | 48238-3223 | |
| Resident | | 3833 -35 Lawrence St | | | Detroit | MI | 48206-1447 | |
| Resident | | 3855 Gaylord St | | | Detroit | MI | 48212-1105 | |
| Resident | | 3856 Burns St | | | Detroit | MI | 48214-1255 | |
| Resident | | 3860 Harvard Rd | | | Detroit | MI | 48224-2342 | |
| Resident | | 3873 Iroquois St | | | Detroit | MI | 48214-4502 | |
| Resident | | 3900 Charles St | | | Detroit | MI | 48212-2332 | |
| Resident | | 3923 St Aubin St | | | Detroit | MI | 48207-1404 | |
| Resident | | 3950 Courville St | | | Detroit | MI | 48224-2704 | |
| Resident | | 3957 Montclair St | | | Detroit | MI | 48214-1602 | |
| Resident | | 3959 Casmere St | | | Detroit | MI | 48212-2806 | |
| Resident | | 3974 Devonshire Rd | | | Detroit | MI | 48224-3634 | |
| Resident | | 3985 Bedford St | | | Detroit | MI | 48224-3618 | |
| Resident | | 3995 Balfour Rd | | | Detroit | MI | 48224-3437 | |
| Resident | | 4008 Somerset Ave | | | Detroit | MI | 48224-3461 | |
| Resident | | 400 Renaissance Center | | | Detroit | MI | 48243-4496 | |
| Resident | | 4023 Columbus St | | | Detroit | MI | 48204-2420 | |
| Resident | | 4065 E Outer Dr | | | Detroit | MI | 48234-3016 | |
| Resident | | 4087 Vicksburg St | | | Detroit | MI | 48204-2426 | |
| Resident | | 4100 Grayton St | | | Detroit | MI | 48224-2338 | |
| Resident | | 4102 Maryland St | | | Detroit | MI | 48224-3335 | |
| Resident | | 4105 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 4135 Three Mile Dr | | | Detroit | MI | 48224-3648 | |
| Resident | | 4143 Bishop St | | | Detroit | MI | 48224-2317 | |
| Resident | | 4155 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 4156 Dickerson St | | | Detroit | MI | 48215-3305 | |
| Resident | | 4160 Jos Campau St | | | Detroit | MI | 48207-1679 | |
| Resident | | 4182 Pennsylvania | | | Detroit | MI | 48214-1464 | |
| Resident | | 4214 Somerset Ave | | | Detroit | MI | 48224-3467 | |
| Resident | | 4240 Yorkshire Rd | | | Detroit | MI | 48224-2328 | |
| Resident | | 4274 Glendale St | | | Detroit | MI | 48238-3212 | |
| Resident | | 4280 Cadieux Rd | | | Detroit | MI | 48224-2305 | |
| Resident | | 4283 Allendale St | | | Detroit | MI | 48204-3762 | |
| Resident | | 430 W Savannah St | | | Detroit | MI | 48203-1915 | |
| Resident | | 433 Marston | | | Detroit | MI | 48202 | |
| Resident | | 4343 Three Mile Dr | | | Detroit | MI | 48224-3608 | |
| Resident | | 4354 Somerset Ave | | | Detroit | MI | 48224-3427 | |
| Resident | | 4366 Tyler St | | | Detroit | MI | 48238-3218 | |
| Resident | | 4386 Chalmers St | | | Detroit | MI | 48215-2382 | |
| Resident | | 4387 Wayburn St | | | Detroit | MI | 48224-3223 | |
| Resident | | 4400 Nottingham Rd | | | Detroit | MI | 48224-3422 | |
| Resident | | 4411 Kensington Ave | | | Detroit | MI | 48224-2736 | |
| Resident | | 4426 Dubois St | | | Detroit | MI | 48207-1107 | |
| Resident | | 4430 Lonyo St | | | Detroit | MI | 48210-2104 | |
| Resident | | 4432 Sobieski St | | | Detroit | MI | 48212-2461 | |
| Resident | | 4434 Wayburn St | | | Detroit | MI | 48224-3262 | |
| Resident | | 4435 Commonwealth | | | Detroit | MI | 48208 | |
| Resident | | 4439 31st St | | | Detroit | MI | 48210-2532 | |
| Resident | | 4451 Baldwin St | | | Detroit | MI | 48214-1003 | |
| Resident | | 4476 W Outer Dr | | | Detroit | MI | 48235-1207 | |
| Resident | | 4481 Maryland St | | | Detroit | MI | 48224-3337 | |
| Resident | | 4487 Garvin St | | | Detroit | MI | 48212-2425 | |
| Resident | | 4488 Sobieski St | | | Detroit | MI | 48212-2461 | |
| Resident | | 450 Melbourne St | | | Detroit | MI | 48202-2512 | |
| Resident | | 4525 Bishop St | | | Detroit | MI | 48224-2319 | |
| Resident | | 4562 Charles St | | | Detroit | MI | 48212-2423 | |
| Resident | | 456 Charlotte St | | | Detroit | MI | 48201-2640 | |
| Resident | | 4599 Lodewyck St | | | Detroit | MI | 48224-1433 | |
| Resident | | 4603 Balfour Rd | | | Detroit | MI | 48224-3401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 4612 Oregon St | | | Detroit | MI | 48204 | |
| Resident | | 4642 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 4646 Haverhill St | | | Detroit | MI | 48224-3520 | |
| Resident | | 4654 Oregon St | | | Detroit | MI | 48204-5007 | |
| Resident | | 4667 Three Mile Rd | | | Detroit | MI | 48224-3610 | |
| Resident | | 4672 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 4675 Balfour Rd | | | Detroit | MI | 48224-3401 | |
| Resident | | 4687 31st St | | | Detroit | MI | 48210-2534 | |
| Resident | | 4687 Oregon St | | | Detroit | MI | 48204-5013 | |
| Resident | | 4701 Devonshire Rd | | | Detroit | MI | 48224-3639 | |
| Resident | | 4701 Yorkshire Rd | | | Detroit | MI | 48224-2329 | |
| Resident | | 4708 Dickerson St | | | Detroit | MI | 48215-2002 | |
| Resident | | 4716 Hereford St | | | Detroit | MI | 48224-1405 | |
| Resident | | 475 E Grand Blvd | | | Detroit | MI | 48207-3636 | |
| Resident | | 4769 Chopin St | | | Detroit | MI | 48210-2242 | |
| Resident | | 4778 Fischer St | | | Detroit | MI | 48214-1266 | |
| Resident | | 4785 -87 Holcomb St | | | Detroit | MI | 48214-1361 | |
| Resident | | 4795 Iroquois St | | | Detroit | MI | 48214-1271 | |
| Resident | | 4796 Fischer St | | | Detroit | MI | 48214-1266 | |
| Resident | | 4805 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 4817 Townsend St | | | Detroit | MI | 48214-5311 | |
| Resident | | 4829 Ashland St | | | Detroit | MI | 48215-2156 | |
| Resident | | 4841 Sturtevant St | | | Detroit | MI | 48204-1474 | |
| Resident | | 4847 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 4855 Yorkshire Rd | | | Detroit | MI | 48224-2331 | |
| Resident | | 4865 Ternes St | | | Detroit | MI | 48210-2142 | |
| Resident | | 4874 Ashland St | | | Detroit | MI | 48215-2157 | |
| Resident | | 4879 Manistique St | | | Detroit | MI | 48215-2123 | |
| Resident | | 489 W Robinwood St | | | Detroit | MI | 48203-1961 | |
| Resident | | 4926 33rd St | | | Detroit | MI | 48210-2507 | |
| Resident | | 4929 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 4935 Trenton St | | | Detroit | MI | 48210-2015 | |
| Resident | | 4975 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 5006 E Outer Dr | | | Detroit | MI | 48234-3447 | |
| Resident | | 5014 Crane St | | | Detroit | MI | 48213-2917 | |
| Resident | | 5026 Audubon Rd | | | Detroit | MI | 48224-2659 | |
| Resident | | 502 Conner St | | | Detroit | MI | 48215-3223 | |
| Resident | | 5031 Bedford St | | | Detroit | MI | 48224-2648 | |
| Resident | | 5034 Grayton St | | | Detroit | MI | 48224-2148 | |
| Resident | | 5036 Yorkshire Rd | | | Detroit | MI | 48224-2137 | |
| Resident | | 5041 Vancouver St | | | Detroit | MI | 48204-3649 | |
| Resident | | 5051 Chalmers St | | | Detroit | MI | 48213-3726 | |
| Resident | | 5051 Three Mile Dr | | | Detroit | MI | 48224-2639 | |
| Resident | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Resident | | 5056 Garvin St | | | Detroit | MI | 48212-2428 | |
| Resident | | 5060 -62 S Clarendon St | | | Detroit | MI | 48204-2927 | |
| Resident | | 5060 E Outer Dr | | | Detroit | MI | 48234-3401 | |
| Resident | | 5064 Maplewood St | | | Detroit | MI | 48204-3664 | |
| Resident | | 5068 Philip St | | | Detroit | MI | 48224-2940 | |
| Resident | | 5075 Van Dyke | | | Detroit | MI | 48213-2856 | |
| Resident | | 5081 Prescott St | | | Detroit | MI | 48212-3117 | |
| Resident | | 5097 Garvin St | | | Detroit | MI | 48212-2427 | |
| Resident | | 5115 Buckingham Ave | | | Detroit | MI | 48224-3250 | |
| Resident | | 5124 Burns St | | | Detroit | MI | 48213-2968 | |
| Resident | | 514 Melbourne St | | | Detroit | MI | 48202-2514 | |
| Resident | | 5186 Iroquois St | | | Detroit | MI | 48213-2948 | |
| Resident | | 5211 Kensington Ave | | | Detroit | MI | 48224-2621 | |
| Resident | | 5211 Radnor St | | | Detroit | MI | 48224-1357 | |
| Resident | | 524 Chalmers St | | | Detroit | MI | 48215-3240 | |
| Resident | | 5250 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5253 Yorkshire Rd | | | Detroit | MI | 48224-2138 | |
| Resident | | 5268 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5274 Audubon Rd | | | Detroit | MI | 48224-2661 | |
| Resident | | 5278 Avery St | | | Detroit | MI | 48208-1711 | |
| Resident | | 5284 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5285 Balfour Rd | | | Detroit | MI | 48224-3104 | |
| Resident | | 5287 Larchmont St | | | Detroit | MI | 48204-3709 | |
| Resident | | 528 S Dumfries St | | | Detroit | MI | 48217-1431 | |
| Resident | | 5312 Bolsa Ave, Ste 200 | | | Huntington Beach | CA | 92649-1020 | |
| Resident | | 5312 Bolsa Ave. Suite# 200 | | | Huntington Beach | CA | 92649-1020 | |
| Resident | | 535 Fiske Dr | | | Detroit | MI | 48214-2988 | |
| Resident | | 5361 Crane St | | | Detroit | MI | 48213-2918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5376 Oregon | | | Detroit | MI | 48204-5015 | |
| Resident | | 5383 Oregon St | | | Detroit | MI | 48204-5015 | |
| Resident | | 5444 Burns St | | | Detroit | MI | 48213-2912 | |
| Resident | | 550 W Grixdale | | | Detroit | MI | 48203-1946 | |
| Resident | | 551 E Grand Blvd | | | Detroit | MI | 48207-3533 | |
| Resident | | 5523 Drexel St | | | Detroit | MI | 48213-3754 | |
| Resident | | 5526 -28 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 5538 Lodewyck St | | | Detroit | MI | 48224-1308 | |
| Resident | | 5539 Burlingame Ave | | | Detroit | MI | 48204-1366 | |
| Resident | | 555D Devonshire Rd | | | Detroit | MI | 48224-3235 | |
| Resident | | 5560-62 Lakewood St | | | Detroit | MI | 48213 | |
| Resident | | 5566 Coplin St | | | Detroit | MI | 48213-3706 | |
| Resident | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Resident | | 5580 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 5584 W Outer Dr | | | Detroit | MI | 48235-1459 | |
| Resident | | 5585 Lakeview St | | | Detroit | MI | 48213-3721 | |
| Resident | | 5591 Buckingham Ave | | | Detroit | MI | 48224-3254 | |
| Resident | | 5637 St Lawrence St | | | Detroit | MI | 48210-1861 | |
| Resident | | 5647 Harding St | | | Detroit | MI | 48213-3334 | |
| Resident | | 5650 N Campbell St | | | Detroit | MI | 48210-1735 | |
| Resident | | 5655 E Outer Dr | | | Detroit | MI | 48234-3717 | |
| Resident | | 5655 Greenway St | | | Detroit | MI | 48204-2176 | |
| Resident | | 5676 Underwood St | | | Detroit | MI | 48204-4809 | |
| Resident | | 5687 Cabot St | | | Detroit | MI | 48210-1825 | |
| Resident | | 5693 N Campbell St | | | Detroit | MI | 48210-1734 | |
| Resident | | 5700 Frazho Rd | | | Warren | MI | 48091-1500 | |
| Resident | | 5705 E Outer Dr | | | Detroit | MI | 48234-3857 | |
| Resident | | 5705 Seminole St | | | Detroit | MI | 48213-2527 | |
| Resident | | 5707 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Resident | | 5716 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Resident | | 5720 Radnor St | | | Detroit | MI | 48224-1362 | |
| Resident | | 5720 Woodrow St | | | Detroit | MI | 48210-1472 | |
| Resident | | 5727 St Hedwig St | | | Detroit | MI | 48210-3224 | |
| Resident | | 5734 Devonshire Rd | | | Detroit | MI | 48224-3237 | |
| Resident | | 5734 Haverhill St | | | Detroit | MI | 48224-3247 | |
| Resident | | 5738 Kensington Ave | | | Detroit | MI | 48224-2071 | |
| Resident | | 5741 Lakepointe St | | | Detroit | MI | 48224-3012 | |
| Resident | | 5744 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5746 Bishop St | | | Detroit | MI | 48224-2046 | |
| Resident | | 5754 Marseilles St | | | Detroit | MI | 48224-1322 | |
| Resident | | 5754 Somerset Ave | | | Detroit | MI | 48224-3119 | |
| Resident | | 5766 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5775 Berkshire St | | | Detroit | MI | 48224-3207 | |
| Resident | | 5779 Maxwell St | | | Detroit | MI | 48213-2522 | |
| Resident | | 5783 Haverhill St | | | Detroit | MI | 48224-3246 | |
| Resident | | 5784 Newport St | | | Detroit | MI | 48213-3641 | |
| Resident | | 5786 Manistique St | | | Detroit | MI | 48224-2926 | |
| Resident | | 5804 Lodewyck St | | | Detroit | MI | 48224-1310 | |
| Resident | | 5806 Buckingham Ave | | | Detroit | MI | 48224-3257 | |
| Resident | | 5810 Woodhall St | | | Detroit | MI | 48224-2033 | |
| Resident | | 5815 Florida St | | | Detroit | MI | 48210-1932 | |
| Resident | | 5830 Colfax St | | | Detroit | MI | 48210-1104 | |
| Resident | | 5870 Christiancy St | | | Detroit | MI | 48209-2104 | |
| Resident | | 5883 Tarnow St | | | Detroit | MI | 48210-1955 | |
| Resident | | 5900 Oldtown St | | | Detroit | MI | 48224-2029 | |
| Resident | | 5903 Drexel St | | | Detroit | MI | 48213-3650 | |
| Resident | | 590 E. Boston Blvd. | | | Detroit | MI | 48202 | |
| Resident | | 5920 Somerset Ave | | | Detroit | MI | 48224-3121 | |
| Resident | | 5922 Jos Campau St | | | Detroit | MI | 48211-2843 | |
| Resident | | 5927 Bedford St | | | Detroit | MI | 48224-2650 | |
| Resident | | 5928 Dickerson St | | | Detroit | MI | 48213-3507 | |
| Resident | | 5935 Devonshire Rd | | | Detroit | MI | 48224-3238 | |
| Resident | | 5937 Beaconsfield St | | | Detroit | MI | 48224-3128 | |
| Resident | | 5961 Kensington Ave | | | Detroit | MI | 48224-2072 | |
| Resident | | 5965 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 5967 University | | | Detroit | MI | 48224 | |
| Resident | | 5973 Lakepointe St | | | Detroit | MI | 48224-3014 | |
| Resident | | 5982 Radnor St | | | Detroit | MI | 48224-1364 | |
| Resident | | 5984 Hillcrest | | | Detroit | MI | 48239-2108 | |
| Resident | | 5984 Lodewyck St | | | Detroit | MI | 48224-1312 | |
| Resident | | 5991 Bishop St | | | Detroit | MI | 48224-2047 | |
| Resident | | 5994 Harvard Rd | | | Detroit | MI | 48224-2010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 59 King St | | | Detroit | MI | 48202-2126 | |
| Resident | | 6008 Wabash St | | | Detroit | MI | 48208-1666 | |
| Resident | | 6009 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 6011 Casmere St | | | Detroit | MI | 48212 | |
| Resident | | 601 Fairview St | | | Detroit | MI | 48214 | |
| Resident | | 601 S Rademacher St | | | Detroit | MI | 48209-3055 | |
| Resident | | 6021 Norcross St | | | Detroit | MI | 48213-3546 | |
| Resident | | 6047 Hartford St | | | Detroit | MI | 48210-1371 | |
| Resident | | 6057 Lemay | | | Detroit | MI | 48213-3428 | |
| Resident | | 6080 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 6100 Grayton St | | | Detroit | MI | 48224-2068 | |
| Resident | | 610 W Robinwood St | | | Detroit | MI | 48203-1962 | |
| Resident | | 6122 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 6125 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6141 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6160 Bishop St | | | Detroit | MI | 48224-2050 | |
| Resident | | 6168 Hecla St | | | Detroit | MI | 48208-1336 | |
| Resident | | 6207 Ashton Ave | | | Detroit | MI | 48228-3835 | |
| Resident | | 620 W Euclid St | | | Detroit | MI | 48202-2004 | |
| Resident | | 6211 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6235 Minock St | | | Detroit | MI | 48228-3918 | |
| Resident | | 6255 Edwin St | | | Detroit | MI | 48211-1521 | |
| Resident | | 630 Arden Park Blvd | | | Detroit | MI | 48202-1304 | |
| Resident | | 6337 Marseilles St | | | Detroit | MI | 48224-1207 | |
| Resident | | 6339 Minock St | | | Detroit | MI | 48228-3920 | |
| Resident | | 6348-50 Trumbull St | | | Detroit | MI | 48202-2932 | |
| Resident | | 6353 Hereford | | | Detroit | MI | 48224-6040 | |
| Resident | | 6371 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 640 E Grand Blvd | | | Detroit | MI | 48207-3513 | |
| Resident | | 6418 Vancourt St | | | Detroit | MI | 48210-1234 | |
| Resident | | 6420 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 6426 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 6480 Longacre St | | | Detroit | MI | 48228-3806 | |
| Resident | | 6491 Memorial St | | | Detroit | MI | 48228-3823 | |
| Resident | | 6500 Winthrop | | | Detroit | MI | 48228-3766 | |
| Resident | | 6515 Archdale St | | | Detroit | MI | 48228-3801 | |
| Resident | | 6517 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 6534 Saint Marys St | | | Detroit | MI | 48228-3759 | |
| Resident | | 661 Chandler St | | | Detroit | MI | 48202-2830 | |
| Resident | | 6620 Appoline | | | Dearborn | MI | 48126 | |
| Resident | | 6696 St Cyril St | | | Detroit | MI | 48213-2328 | |
| Resident | | 6716 Grandmont Ave | | | Detroit | MI | 48228-3822 | |
| Resident | | 6738 Rosemont Ave | | | Detroit | MI | 48228-3439 | |
| Resident | | 6768 Evergreen Ave | | | Detroit | MI | 48228-3968 | |
| Resident | | 6783 Penrod St | | | Detroit | MI | 48228-3436 | |
| Resident | | 6881 Minock St | | | Detroit | MI | 48228-3922 | |
| Resident | | 6891 Rutland St | | | Detroit | MI | 48228-3811 | |
| Resident | | 689 Pingree St | | | Detroit | MI | 48202-2023 | |
| Resident | | 7023 Palmetto St | | | Detroit | MI | 48234-4161 | |
| Resident | | 7034 Cahalan St | | | Detroit | MI | 48209-1563 | |
| Resident | | 704 Algonquin St | | | Detroit | MI | 48215-2910 | |
| Resident | | 7079 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 7105 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 7147 Edgeton St | | | Detroit | MI | 48212-1905 | |
| Resident | | 7157 Tuxedo St | | | Detroit | MI | 48204-1238 | |
| Resident | | 7159 Tuxedo St | | | Detroit | MI | 48204-1238 | |
| Resident | | 7215 Nagle | | | Detroit | MI | 48213-2325 | |
| Resident | | 7226 Prairie St | | | Detroit | MI | 48210-1018 | |
| Resident | | 722 Chicago Blvd | | | Detroit | MI | 48202-1415 | |
| Resident | | 7232 Navy St | | | Detroit | MI | 48209-1852 | |
| Resident | | 724 Delaware St | | | Detroit | MI | 48202-2450 | |
| Resident | | 7257 Lane St | | | Detroit | MI | 48209-1804 | |
| Resident | | 7267 Abington Ave | | | Detroit | MI | 48228-3512 | |
| Resident | | 7270 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 7285 Fielding St | | | Detroit | MI | 48228-3229 | |
| Resident | | 7310 Greenview Ave | | | Detroit | MI | 48228-3405 | |
| Resident | | 7321 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 7331 Mettetal St | | | Detroit | MI | 48228-3645 | |
| Resident | | 7342 Ashton Ave | | | Detroit | MI | 48228-3449 | |
| Resident | | 7351 Waldo St | | | Detroit | MI | 48210-2719 | |
| Resident | | 7365 Minock St | | | Detroit | MI | 48228-3323 | |
| Resident | | 7375 Heyden St | | | Detroit | MI | 48228-3212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 7379 Vaughan St | | | Detroit | MI | 48228-3222 | |
| Resident | | 7401 Saint Marys St | | | Detroit | MI | 48228-3656 | |
| Resident | | 7401 Woodrow Wilson St | | | Detroit | MI | 48206-2637 | |
| Resident | | 7414 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 7415 Mettetal St | | | Detroit | MI | 48228-3647 | |
| Resident | | 7421 Auburn St | | | Detroit | MI | 48228-3262 | |
| Resident | | 7424 Rosemont Ave | | | Detroit | MI | 48228-3460 | |
| Resident | | 7424 Stahelin Ave | | | Detroit | MI | 48228-3308 | |
| Resident | | 7426 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 7433 Nett St | | | Detroit | MI | 48213-1076 | |
| Resident | | 7441 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 7444 Warwick St | | | Detroit | MI | 48228-3316 | |
| Resident | | 7445 E Brentwood St | | | Detroit | MI | 48234-3154 | |
| Resident | | 7447 Heyden St | | | Detroit | MI | 48228-3212 | |
| Resident | | 7449 Strong St | | | Detroit | MI | 48213-2335 | |
| Resident | | 7475 W Parkway St | | | Detroit | MI | 48239-1067 | |
| Resident | | 7476 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 7482 E Brentwood St | | | Detroit | MI | 48234-3155 | |
| Resident | | 7524 Dolphin St | | | Detroit | MI | 48239-1011 | |
| Resident | | 7539 E Grixdale St | | | Detroit | MI | 48234-3113 | |
| Resident | | 7568 Holmes St | | | Detroit | MI | 48210 | |
| Resident | | 7578 E Brentwood St | | | Detroit | MI | 48234-3157 | |
| Resident | | 7600 Central St | | | Detroit | MI | 48210-1039 | |
| Resident | | 7646 Stout St | | | Detroit | MI | 48228-3221 | |
| Resident | | 7647 Stout | | | Detroit | MI | 48228 | |
| Resident | | 7658 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 7658 Rosemont Ave | | | Detroit | MI | 48228-3462 | |
| Resident | | 7677 Epworth St | | | Detroit | MI | 48204-3544 | |
| Resident | | 7700 Heyden St | | | Detroit | MI | 48228-3215 | |
| Resident | | 7701 Lamphere St | | | Detroit | MI | 48239-1029 | |
| Resident | | 7717 Brace St | | | Detroit | MI | 48228-3466 | |
| Resident | | 7726 Plainview Ave | | | Detroit | MI | 48228-3219 | |
| Resident | | 7728 W Parkway St | | | Detroit | MI | 48239-1070 | |
| Resident | | 7747 W 7 Mile Rd | | | Detroit | MI | 48221-2101 | |
| Resident | | 7755 Braile St | | | Detroit | MI | 48228-3227 | |
| Resident | | 7755 Minock | | | Detroit | MI | 48066 | |
| Resident | | 7762 Stahelin Ave | | | Detroit | MI | 48228-3310 | |
| Resident | | 7772 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 7776 Clayburn St | | | Detroit | MI | 48228-3536 | |
| Resident | | 7780 Minock St | | | Detroit | MI | 48228-3326 | |
| Resident | | 7834 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Resident | | 7843 Longacre St | | | Detroit | MI | 48228-3540 | |
| Resident | | 8031 Grinnell | | | Detroit | MI | 48213-1024 | |
| Resident | | 8040 Carlin St | | | Detroit | MI | 48228-2733 | |
| Resident | | 8044 Grinnell | | | Detroit | MI | 48213-1025 | |
| Resident | | 8049 Wetherby St | | | Detroit | MI | 48204-3446 | |
| Resident | | 8051 Knodell St | | | Detroit | MI | 48213-1038 | |
| Resident | | 8058 Penrod St | | | Detroit | MI | 48228-3111 | |
| Resident | | 8060 Plainview Ave | | | Detroit | MI | 48228-2932 | |
| Resident | | 8063 Greenview Ave | | | Detroit | MI | 48228-3105 | |
| Resident | | 8064 Badger | | | Detroit | MI | 48213 | |
| Resident | | 8066 Manila St | | | Detroit | MI | 48214-1106 | |
| Resident | | 8084 Prairie St | | | Detroit | MI | 48204-3429 | |
| Resident | | 8096 Northlawn St | | | Detroit | MI | 48204-3230 | |
| Resident | | 8097 Whitcomb St | | | Detroit | MI | 48228-2234 | |
| Resident | | 8103 -5 Pressler St | | | Detroit | MI | 48213-2364 | |
| Resident | | 8103 W 7 Mile Rd | | | Detroit | MI | 48221-2105 | |
| Resident | | 8106 Witt St | | | Detroit | MI | 48209-2776 | |
| Resident | | 8107 Pierson St | | | Detroit | MI | 48228-2825 | |
| Resident | | 8111 Evergreen Ave | | | Detroit | MI | 48228-2939 | |
| Resident | | 8113 Witt St | | | Detroit | MI | 48209-2703 | |
| Resident | | 8114 Wisconsin St | | | Detroit | MI | 48204-5511 | |
| Resident | | 8118 Sirron St | | | Detroit | MI | 48234-3314 | |
| Resident | | 8119 House St | | | Detroit | MI | 48234-3343 | |
| Resident | | 8119 Montlieu St | | | Detroit | MI | 48234-4056 | |
| Resident | | 8128 Pembroke | | | Detroit | MI | 48221-1158 | |
| Resident | | 8140 Hartwell St | | | Detroit | MI | 48228-2741 | |
| Resident | | 8141 Almont St | | | Detroit | MI | 48234-4015 | |
| Resident | | 8151 Robson St | | | Detroit | MI | 48228-2455 | |
| Resident | | 8155 Bryden St | | | Detroit | MI | 48204-3458 | |
| Resident | | 8157 Beaverland St | | | Detroit | MI | 48239-1101 | |
| Resident | | 8163 Central St | | | Detroit | MI | 48204-3462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 8168 E Lantz St | | | Detroit | MI | 48234-3303 | |
| Resident | | 8199 Ellsworth St | | | Detroit | MI | 48238-1814 | |
| Resident | | 8200 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 8219 Terry St | | | Detroit | MI | 48228-2462 | |
| Resident | | 8221 Badger St | | | Detroit | MI | 48213-2140 | |
| Resident | | 8221 Yolanda St | | | Detroit | MI | 48234-3319 | |
| Resident | | 8224 E Brentwood St | | | Detroit | MI | 48234-3634 | |
| Resident | | 8225 Cloverlawn St | | | Detroit | MI | 48204-3227 | |
| Resident | | 8230 Northlawn St | | | Detroit | MI | 48204-3232 | |
| Resident | | 8231 Faust Ave | | | Detroit | MI | 48228-3103 | |
| Resident | | 8235 Warwick St | | | Detroit | MI | 48228-3028 | |
| Resident | | 8241 E Hollywood St | | | Detroit | MI | 48234-3654 | |
| Resident | | 8241 Marygrove Dr | | | Detroit | MI | 48221-2940 | |
| Resident | | 8244 Piedmont St | | | Detroit | MI | 48228-3020 | |
| Resident | | 8244 Westwood St | | | Detroit | MI | 48228-3043 | |
| Resident | | 824 Algonquin St | | | Detroit | MI | 48215-2910 | |
| Resident | | 8256 Desoto St | | | Detroit | MI | 48238-1813 | |
| Resident | | 8259 Piedmont St | | | Detroit | MI | 48228-3019 | |
| Resident | | 8260 Artesian St | | | Detroit | MI | 48228-3002 | |
| Resident | | 8261 Coyle St | | | Detroit | MI | 48228-2450 | |
| Resident | | 8264 Carlin St | | | Detroit | MI | 48228-2735 | |
| Resident | | 8269 Whitcomb | | | Detroit | MI | 48228-2254 | |
| Resident | | 8274 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 8275 Appoline St | | | Detroit | MI | 48228-4003 | |
| Resident | | 8277 Cheyenne St | | | Detroit | MI | 48228-2738 | |
| Resident | | 8282 Meyers Rd | | | Detroit | MI | 48228-4017 | |
| Resident | | 8284 Littlefield St | | | Detroit | MI | 48228-4047 | |
| Resident | | 8287 Braile St | | | Detroit | MI | 48228-2805 | |
| Resident | | 8290 Appoline St | | | Detroit | MI | 48228-4004 | |
| Resident | | 8299 Rosemont Ave | | | Detroit | MI | 48228-3116 | |
| Resident | | 8304 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 8310 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8317 Sussex St | | | Detroit | MI | 48228-2248 | |
| Resident | | 8319 Cheyenne St | | | Detroit | MI | 48228-2738 | |
| Resident | | 8320 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8320 E Outer Dr | | | Detroit | MI | 48213-1326 | |
| Resident | | 8324 Desoto St | | | Detroit | MI | 48238-1813 | |
| Resident | | 8330 Hartwell St | | | Detroit | MI | 48228-2743 | |
| Resident | | 8330 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 8336 Navy St | | | Detroit | MI | 48209-3439 | |
| Resident | | 8341 Carbondale St | | | Detroit | MI | 48204-3541 | |
| Resident | | 8341 Mark Twain St | | | Detroit | MI | 48228-2423 | |
| Resident | | 8348 Greenlawn St | | | Detroit | MI | 48204-3274 | |
| Resident | | 8370 House St | | | Detroit | MI | 48234-3346 | |
| Resident | | 8389 Central St | | | Detroit | MI | 48204-3312 | |
| Resident | | 8400 Stout St | | | Detroit | MI | 48228-2859 | |
| Resident | | 8409 Carlin St | | | Detroit | MI | 48228-2734 | |
| Resident | | 8425 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 842 Gladstone St | | | Detroit | MI | 48202-1710 | |
| Resident | | 8430 E Outer Dr | | | Detroit | MI | 48213-1328 | |
| Resident | | 8431 Beaverland St | | | Detroit | MI | 48239-1126 | |
| Resident | | 8436 St Cyril St | | | Detroit | MI | 48213-2387 | |
| Resident | | 8439 Plainview Ave | | | Detroit | MI | 48228-2935 | |
| Resident | | 8442 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 8450 Rosemont Ave | | | Detroit | MI | 48228-3137 | |
| Resident | | 8487 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 8490 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 8511 Freeland St | | | Detroit | MI | 48228-2409 | |
| Resident | | 8514 Pierson St | | | Detroit | MI | 48228-2830 | |
| Resident | | 8524 Lauder St | | | Detroit | MI | 48228-2422 | |
| Resident | | 8572 Roselawn St | | | Detroit | MI | 48204-3261 | |
| Resident | | 8585 Cheyenne St | | | Detroit | MI | 48228-2603 | |
| Resident | | 8585 Mark Twain St | | | Detroit | MI | 48228-2425 | |
| Resident | | 8595 Sussex St | | | Detroit | MI | 48228-2250 | |
| Resident | | 8597 Pinehurst St | | | Detroit | MI | 48204-3043 | |
| Resident | | 8616 Mark Twain St | | | Detroit | MI | 48228-2426 | |
| Resident | | 8617 Terry St | | | Detroit | MI | 48228-2464 | |
| Resident | | 8634 Beechdale St | | | Detroit | MI | 48204-4672 | |
| Resident | | 8640 Stout St | | | Detroit | MI | 48228-2961 | |
| Resident | | 8653 Burt Rd | | | Detroit | MI | 48228-2817 | |
| Resident | | 87 Calvert St | | | Detroit | MI | 48202-1203 | |
| Resident | | 8815 Burnette St | | | Detroit | MI | 48204-2851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 8838 Treadway Pl | | | Detroit | MI | 48214-1960 | |
| Resident | | 8848 Northlawn | | | Detroit | MI | 48204-2735 | |
| Resident | | 8857 Robson St | | | Detroit | MI | 48228-2360 | |
| Resident | | 8858 Burt Rd | | | Detroit | MI | 48228-1608 | |
| Resident | | 8858 Rutland St | | | Detroit | MI | 48228-2073 | |
| Resident | | 8859 Faust Ave | | | Detroit | MI | 48228-1811 | |
| Resident | | 8867 E Outer Dr | | | Detroit | MI | 48213-1423 | |
| Resident | | 8880 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 8880 Stout St | | | Detroit | MI | 48228-1656 | |
| Resident | | 8883 Penrod St | | | Detroit | MI | 48228-1815 | |
| Resident | | 889 Longfellow | | | Detroit | MI | 48202 | |
| Resident | | 8900 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 8909 Greenview Ave | | | Detroit | MI | 48228-1885 | |
| Resident | | 8940 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 8946 Memorial St | | | Detroit | MI | 48228-2071 | |
| Resident | | 894 Burlingame St | | | Detroit | MI | 48202-1007 | |
| Resident | | 8956 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 8998 Vinton | | | Detroit | MI | 48213-2266 | |
| Resident | | 9000 Esper St | | | Detroit | MI | 48204-2766 | |
| Resident | | 9001 Fielding St | | | Detroit | MI | 48228-1670 | |
| Resident | | 9001 Plainveiw Ave | | | Detroit | MI | 48228-1763 | |
| Resident | | 9009 Tindall | | | Davisburg | MI | 48350 | |
| Resident | | 9010 Artesian St | | | Detroit | MI | 48228-1702 | |
| Resident | | 9010 Piedmont St | | | Detroit | MI | 48228-1725 | |
| Resident | | 9015 Northlawn St | | | Detroit | MI | 48204-2791 | |
| Resident | | 9028 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 9035 La Salle Blvd | | | Detroit | MI | 48206-2020 | |
| Resident | | 9065 Ashton Ave | | | Detroit | MI | 48228-1803 | |
| Resident | | 9075 Dawes St | | | Detroit | MI | 48204-2704 | |
| Resident | | 9077 Archdale St | | | Detroit | MI | 48228-1982 | |
| Resident | | 9092 Artesian St | | | Detroit | MI | 48228-1702 | |
| Resident | | 9110 Beaconsfield St | | | Detroit | MI | 48224-2848 | |
| Resident | | 9115 La Salle Blvd | | | Detroit | MI | 48206-2022 | |
| Resident | | 9118 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 9131 Mandale St | | | Detroit | MI | 48209-1474 | |
| Resident | | 9151 Sussex St | | | Detroit | MI | 48228-2321 | |
| Resident | | 9153 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 9156 Norcross St | | | Detroit | MI | 48213-1770 | |
| Resident | | 9158 Courville St | | | Detroit | MI | 48224-2515 | |
| Resident | | 9158 Guilford St | | | Detroit | MI | 48224-1220 | |
| Resident | | 9161 Holcomb St | | | Detroit | MI | 48213-2248 | |
| Resident | | 9162 Montrose St | | | Detroit | MI | 48228-2125 | |
| Resident | | 9172 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 9191 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 9192 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 9194 Celestine Dr | | | Belleville | MI | 48111-4494 | |
| Resident | | 9195 Bryden St | | | Detroit | MI | 48204-4308 | |
| Resident | | 91 Atkinson St | | | Detroit | MI | 48202-1515 | |
| Resident | | 9203 Pierson St | | | Detroit | MI | 48228-1629 | |
| Resident | | 9205 Winthrop St | | | Detroit | MI | 48228-2159 | |
| Resident | | 9208 American St | | | Detroit | MI | 48204-4300 | |
| Resident | | 9208 Prest St | | | Detroit | MI | 48228-2208 | |
| Resident | | 9210 Everts St | | | Detroit | MI | 48224-1917 | |
| Resident | | 9216 Melville St | | | Detroit | MI | 48209-2667 | |
| Resident | | 9232 -34 Pinehurst St | | | Detroit | MI | 48204-4913 | |
| Resident | | 9234 Plainview Ave | | | Detroit | MI | 48228-1766 | |
| Resident | | 9236 Cheyenne St | | | Detroit | MI | 48228-2607 | |
| Resident | | 9236 Mansfield St | | | Detroit | MI | 48228-2123 | |
| Resident | | 9241 Genessee St | | | Detroit | MI | 48206-1901 | |
| Resident | | 9241 Manor St | | | Detroit | MI | 48204-2694 | |
| Resident | | 9248 Faust Ave | | | Detroit | MI | 48228-1813 | |
| Resident | | 9248 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 9261 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 9279 Auburn St | | | Detroit | MI | 48228-1749 | |
| Resident | | 9311 Vaughan St | | | Detroit | MI | 48228-1683 | |
| Resident | | 9323 Bedford St | | | Detroit | MI | 48224-2513 | |
| Resident | | 9324 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 9331 Littlefield St | | | Detroit | MI | 48228-2549 | |
| Resident | | 9331 Prest St | | | Detroit | MI | 48228-2209 | |
| Resident | | 9346 Penrod St | | | Detroit | MI | 48228-1833 | |
| Resident | | 9351 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Resident | | 9362 Auburn St | | | Detroit | MI | 48228-1752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 9372 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 9372 Pierson St | | | Detroit | MI | 48228-1508 | |
| Resident | | 9390 Warwick St | | | Detroit | MI | 48228-1735 | |
| Resident | | 9400 Wayburn St | | | Detroit | MI | 48224-2815 | |
| Resident | | 9405 Warwick St | | | Detroit | MI | 48228-1734 | |
| Resident | | 941 Collingwood St | | | Detroit | MI | 48202-1215 | |
| Resident | | 9420 Burnette | | | Detroit | MI | 48204-4314 | |
| Resident | | 9431 Wayburn St | | | Detroit | MI | 48224-2814 | |
| Resident | | 9461 Manistique St | | | Detroit | MI | 48224-2864 | |
| Resident | | 9488 Stone St | | | Detroit | MI | 48209-2570 | |
| Resident | | 9516 Kaier St | | | Detroit | MI | 48209-2566 | |
| Resident | | 9541 Grandmont Rd | | | Detroit | MI | 48227-1028 | |
| Resident | | 9546 Auburn St | | | Detroit | MI | 48228-1676 | |
| Resident | | 9550 Mark Twain St | | | Detroit | MI | 48227-3048 | |
| Resident | | 9564 Pinehurst St | | | Detroit | MI | 48204-2544 | |
| Resident | | 9575 Littlefield St | | | Detroit | MI | 48227-3426 | |
| Resident | | 9589 Meyers Rd | | | Detroit | MI | 48227-3721 | |
| Resident | | 9600 Burt Rd | | | Detroit | MI | 48228-1520 | |
| Resident | | 9608 Otsego St | | | Detroit | MI | 48204-1627 | |
| Resident | | 9610 Rutland St | | | Detroit | MI | 48227-1021 | |
| Resident | | 9616 Mansfield St | | | Detroit | MI | 48227-1602 | |
| Resident | | 9616 Saint Marys St | | | Detroit | MI | 48227-1642 | |
| Resident | | 9626 Fielding St | | | Detroit | MI | 48228-1536 | |
| Resident | | 9637 -39 Delmar St | | | Detroit | MI | 48211-1013 | |
| Resident | | 9657 Heyden St | | | Detroit | MI | 48228-1521 | |
| Resident | | 9666 Balfour Rd | | | Detroit | MI | 48224 | |
| Resident | | 9695 Broadstreet Ave | | | Detroit | MI | 48204-1658 | |
| Resident | | 9711 Hayes | | | Detroit | MI | 48213-1932 | |
| Resident | | 9730 E Outer Dr | | | Detroit | MI | 48213-1576 | |
| Resident | | 9767 W Outer Dr | | | Detroit | MI | 48223-1230 | |
| Resident | | 9797 Quincy St | | | Detroit | MI | 48204-2459 | |
| Resident | | 9811 E Outer Dr | | | Detroit | MI | 48213-1575 | |
| Resident | | 9850 Yorkshire Rd | | | Detroit | MI | 48224-1931 | |
| Resident | | 9899 Balfour Rd | | | Detroit | MI | 48224-2508 | |
| Resident | | 9901 Montrose St | | | Detroit | MI | 48227-1629 | |
| Resident | | 9902 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 9910 Rutherford St | | | Detroit | MI | 48227-1614 | |
| Resident | | 9916 Abington Ave | | | Detroit | MI | 48227-1004 | |
| Resident | | 9918 Strathmoor St | | | Detroit | MI | 48227-2717 | |
| Resident | | 9923 Carlin St | | | Detroit | MI | 48227-3007 | |
| Resident | | 9927 Mark Twain St | | | Detroit | MI | 48227-3049 | |
| Resident | | 9935 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Resident | | 9937 Asbury Park | | | Detroit | MI | 48227-1046 | |
| Resident | | 9945 Prest St | | | Detroit | MI | 48227-2039 | |
| Resident | | 9956 Vaughan St | | | Detroit | MI | 48228-1334 | |
| Resident | | 9958 Chatham St | | | Detroit | MI | 48239-1308 | |
| Resident | | 9975 Beaconsfield St | | | Detroit | MI | 48224-2534 | |
| Resident | | 9989 Longacre St | | | Detroit | MI | 48227-1050 | |
| Resident | | 9991 Memorial St | | | Detroit | MI | 48227-1013 | |
| Resident | | | | | Detroit | MI | 48205 | |
| Resident | | | | | Detroit | MI | 48224 | |
| Resident | | | | | Detroit | MI | 48238 | |
| Resident | | P.0. Box 250734 | | | West Bloomfield | MI | 48325 | |
| Resident | | P.o. Box 20707 | | | Ferndale | MI | 48220 | |
| Resident | | P O Box 28477 | | | Detroit | MI | 48228-0477 | |
| Resident | | Po Box 36926 | | | Grosse Pointe Farms | MI | 48236 | |
| Resident | | P.o. Box 70121 | | | Rochsester Hills | MI | 48307-0186 | |
| Resident | | P O Box 787 | | | Farmington | MI | 48332 | |
| Resident | | | | | Southfield | MI | 48075 | |
| Resident | | U961 Audobon | | | Detroit | MI | 48033 | |
| Resident Debola Burdis | | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Residents | | 18031 Westphalia St | | | Detroit | MI | 48205-2640 | |
| Resnick & Moss PC | Mark Bredow Esq | 40900 Woodward Ave Suite 111 | | | Bloomfield Hills | MI | 48304 | |
| RESOURCE DATA SYSTEMS CORP | | 29777 TELEGRAPH RD SUITE 1151 | | | SOUTHFIELD | MI | 48034 | |
| Resource Network | Attn Accounts Payable | 196 Oakland Ave | Suite 103 | | Pontiac | MI | 48342 | |
| RESOURCE NETWORK | | 91 N SAGINAW STE #203 | | | PONTIAC | MI | 48342 | |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESPERT, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESPERT, HENRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESPESS, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Response Network | Attn Accounts Payable | 24 Hemlock Road | | | Haover | NH | 03755 | |
| RESPONSE NETWORK | | 24 HEMLOCK ROAD | | | HAOVER | NH | 03755 | |
| Resse-colvin, Tanya | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESTAURI, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restorative Therapy Services (re Zoraida Carrie) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESTUCCIA, GIACOMO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESTUM, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RESTUM, RUDOLPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Retired Detroit Police & Fire Fighters Association | Don Taylor, President | 2525 E 14 Mile Road | | | Sterling Heights | MI | 48310-5960 | |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RETLAND, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RETTIG, ALVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reuben Marshall | Attn Accounts Payable | 1880 S Annabelle St | | | Detroit | MI | 48217 | |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVAIT, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revel, Maurice | | 14045 Winthrop St | | | Detroit | MI | 48227-1718 | |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVELS, TERRI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVELS, VELESTIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revere Ia Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | | Westland | MI | 48185 | |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REVIERE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REWERS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REWERS-MCMILLAN, JAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REWOLD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rex A. Husband | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Rex Investment Co | | Po Box 27437 | | | Detroit | MI | 48227-0437 | |
| Rexrode, Mary | | 19181 Schoenherr St | | | Detroit | MI | 48205-2249 | |
| Reyes, Antonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jose A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jose JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyna, Juan | | 8067 Logan St | | | Detroit | MI | 48209-1941 | |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNAERT, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNAERT, ALBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNAERT, BENTON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynold, A | | 14120 Grandville Ave | | | Detroit | MI | 48223-2941 | |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, BRENDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, EVELYN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, GEORGE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, JUANITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lameka | | 12550 Corbett | | | Detroit | MI | 48213-1806 | |
| Reynolds, Lashayna | | 14119 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, LONZE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, MAJOR T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, MELODIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, NATALIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, NEAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, REHNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Robert | | 15790 Kentucky St | | | Detroit | MI | 48238-1128 | |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, RUTHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, TRACY RENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOLDS, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYNOSO, JUAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| REYST, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rgm Land And Development Corp. | | P.o. Box 4171 | | | Southfield | MI | 48037 | |
| Rhadelle Love | | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Rhea, Jack D | Christopher Trainor & Associates | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| RHEA, JACK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHEA, MARIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHEAUME, ROGER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhianna Turner | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Rhianna Turner / MRI Centers of Michigan LLC | Steven Lee Hirsch, Esq. | Allan Studenberg PC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Rhim-pak, Sookja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHIM-PAK, SOOKJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHINE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHINEHART, KRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHOADES, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHOADES, CYNTHIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHOADES, PETER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes & Associates Inc | Attn Accounts Payable | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes & Associates Inc | | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes & Associates Inc | Brian V Rhodes | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Anthony | | 19311 Asbury Park | | | Detroit | MI | 48235-2404 | |
| Rhodes, Caryl | | 10041 Artesian St | | | Detroit | MI | 48228-1337 | |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Chesaurae | | 13590 Rutherford St | | | Detroit | MI | 48227-1774 | |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Cynthia | | 15439 Marlowe St | | | Detroit | MI | 48227-2954 | |
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Elester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, EUGENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, GEOFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | | Detroit | MI | 48208 | |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, JAMES E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, LEO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, LORRAINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, LORRAINE D | Lorraine Rhodes | | 5480 Burns St | | Detroit | MI | 48213 | |
| Rhodes, Michelle | | 14317 Marlowe St | | | Detroit | MI | 48227-2826 | |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, OREE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, SABRINA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHODES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHOME, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Ann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Annette Bailey | | 16837 Armore | | | Detroit | MI | 48235 | |
| Rhonda Ervin | | 269 Piper Blvd | | | Detroit | MI | 48215 | |
| Rhonda Feltman | Stephen Feltman | PO Box 1311 | | | Sonoita | AZ | 35637 | |
| Rhonda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| RHONE, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHONE, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RHONE, KEBA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Shawn | | 12022 Lauder St | | | Detroit | MI | 48227-2442 | |
| Rhone, Sidney | | | | | | | | |
| Rhone, Sidney | Dabaja, S. Jenna | Law Offices of Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Rhone, Sidney | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | | Southfield | MI | 48334 | |
| Rhone, Sidney | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIAS, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIBBRON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricardo Garcia | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Ricardo Landingin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Sherman | | 2900 18th St Apt 1C | | | Detroit | MI | 48216 | |
| Ricardo, Natale | | 7419 Asbury Park | | | Detroit | MI | 48228-3619 | |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCA, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCI, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCI, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCINTO, AARON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCINTO, BRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICCINTO, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricco Clark | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rice , Charles N | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, CHARLES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles Robert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, CLARENCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, DARRYL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, David | | 21828 Kramer | | | St Clair Shres | MI | 48080 | |
| Rice, Donna | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ebony | | 14867 Saint Marys St | | | Detroit | MI | 48227-1864 | |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, JACK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, JAMES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jeffrey D | | 19785 Murray Hill St | | | Detroit | MI | 48235-2458 | |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Kimberly A | | 14837 Cheyenne St | | | Detroit | MI | 48227-3649 | |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Marsinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Marvin | | 28251 Felician St | | | Roseville | MI | 48066 | |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, MYRON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Nichole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, RACHEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, RODGER KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, RODNEY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, ROGER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Susan | | 5717 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, SYDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, WILLIAM R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICE, YVETTE MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Clarence | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Jewel | | 16801 Washburn St | | | Detroit | MI | 48221-2844 | |
| Rich, Michelle | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Rich, Wynter | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Richard A Hartsfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Keintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard B Decker | | 1351 McCormicks Cir | | | Danville | IN | 46122 | |
| Richard Cadoura | Elias Muawad, Esq | Law Offices of Elias Muawad, PC | 36700 Woodward Ave, Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Richard Davis | | 22578 East River Road | | | Grosse Ile | MI | 48138 | |
| Richard Drumb | | 5900 Lannoo | | | Detroit | MI | 48236 | |
| Richard Feldstein Md Pc | Attn Accounts Payable | 214 E Park Ave | | | Savannah | GA | 31401 | |
| Richard Greenbaum | Attn Accounts Payable | Greenbaum, Richard | 1175 Ne 125th Ste | | North Miami | FL | 66161 | |
| Richard Hall | | 8110 Wyoming Street | | | Detroit | MI | 48204 | |
| Richard Hall | Richard Hall | | 8110 Wyoming Street | | Detroit | MI | 48204 | |
| Richard Humphrey | | 1151 E. Grand Blvd. | | | Detroit | MI | 48207 | |
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Janes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 | |
| Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 | |
| Richard J. Fhrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 | |
| Richard J. Surmont | | 1713 Hampton | | | Grosse Pointe Woods | MI | 48236 | |
| Richard James Bowers Jr | | 19301 Burlington Dr | | | Detroit | MI | 48203 | |
| Richard Johnson El-Bey | | 10339 Curtis | | | Detroit | MI | 48221 | |
| Richard Johnson El-Bey | | 10339 Curtis Street | | | Detroit | MI | 48221 | |
| Richard Joseph Bratto | | 31 Oakdale Blvd. | | | Pleasant Ridge | MI | 48069 | |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard L Warsh | | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Richard L. Weiss, PhD | | 37899 W. 12 Mile, Ste. 250 | | | Farmington Hills | MI | 48331 | |
| Richard Lee Hairston | | 1996 Calvert St | | | Detroit | MI | 48206 | |
| Richard Lee Muntz | | 201 N Squirrel Rd Apt 213 | | | Auburn Hills | MI | 48326 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Richard Nichols | | 4518 Elizabeth | | | Wayne | MI | 48185 | |
| Richard P Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard R Sopha Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Randall | | 16217 Muirland | | | Detroit | MI | 48221 | |
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Nichols Living Trust | Attn Accounts Payable | Trustee Craig Nichols | 6879 Chimeny Hill Drive #102 | | Bloomfield | MI | 48322 | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard T. Shaw | | 62 Oakmont Lane | | | Jackson | NJ | 08527-4019 | |
| Richard T. Weatherly | H. Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Avenue | Suite 111 | Bloomfield | MI | 48304 | |
| Richard T. Weatherly | Richard Weatherly | | 535 Meadowbrook St. | | Detroit | MI | 48214 | |
| Richard W. Van Saun | | 15812 75th Pl. W. | | | Edmonds | WA | 98026 | |
| Richard Weatherly | | 535 Meadowbrook | | | Detroit | MI | 48124 | |
| Richard Weatherly | | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Richard Weiss | | 37899 W 12 Mile Rd Ste 310 | | | Farmington Hills | MI | 48331 | |
| Richard Weiss | Richard L. Weiss, PhD | | 37899 W. 12 Mile, Ste. 250 | | Farmington Hills | MI | 48331 | |
| RICHARD, ARNETT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| RICHARD, CLABON J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD, HERBERT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD, KEVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Lashawn | | 18400 Ashton Ave | | | Detroit | MI | 48219-2956 | |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD, MCKENZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RiChard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARD, NEVON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Paula Elaine | | 18633 -35 Schaefer Hwy | | | Detroit | MI | 48235-1755 | |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Leslie | | 1821 Helen | | | Detroit | MI | 48207 | |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, ALLEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, CARL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | Suite 557 | Southfield | MI | 48075 | |
| Richards, Douglas C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Earl | | 18250 Plymouth Rd | | | Detroit | MI | 48228-1105 | |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, ELROY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, GAYLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, GEORGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, James | | 23837 Verne St | | | Detroit | MI | 48219-3732 | |
| Richards, James | | 6112 Rohns St | | | Detroit | MI | 48213-2631 | |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, JARED P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, MARY LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDS, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ABBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ALFALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ANDREA DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anna | | 3050 Moss | | | Keego Harbor | MI | 48320 | |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ANTHONY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Beatrice | Franklin, Glen P | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, BOBBY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, CORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Frances | | 19460 Prest | | | Detroit | MI | 48235 | |
| Richardson, Francis | | 12225 Mansfield St | | | Detroit | MI | 48227-1166 | |
| Richardson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail | Gail R. Richardson | | 19425 Lexington | | Redford | MI | 48240 | |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, GAIL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, GEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Glenda Ann | | 9426 Lauder | | | Detroit | MI | 48228 | |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, HELEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, JOE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, JOSEPH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, JULIAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Katherine | | 15095 Prest St | | | Detroit | MI | 48227-2306 | |
| Richardson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, KIMBERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, KRISTOPHER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Latoiya | | 11161 Rossiter St | | | Detroit | MI | 48224-1627 | |
| RICHARDSON, LEE B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, LEE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, MARKUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Melyni | | Cherie Lobb | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 | |
| Richardson, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, MICHAEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michelle | | 17449 Fleming St | | | Detroit | MI | 48212-1051 | |
| Richardson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, NATHAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ORA BELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, OTHELLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Parnell / Amtrak Case | | John J. Cantarella | 1004 Jslyn Ave. | | Pontiac | MI | 48340 | |
| Richardson, Raymond K | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, RAYMOND K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, RICKY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, ROLANDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, SARAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, SHANNON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shatoria | | 9144 Abington Ave | | | Detroit | MI | 48228-2002 | |
| RICHARDSON, SQUIRE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, TAMIKA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, TANGARENEE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Terry | | 6771 Archdale St | | | Detroit | MI | 48228-3570 | |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, TEULAINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tiffany | | 6739 Rutherford St | | | Detroit | MI | 48228-3756 | |
| Richardson, Toryiana A | | 5929 Harvard Rd | | | Detroit | MI | 48224-2009 | |
| Richardson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, WANDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON, WILBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-buchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHARDSON-BUCHANAN, HOLLY KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHBURG, VERNON B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHEY, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHIE, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHIE, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHIE, MARY MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHIE, OWEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHIE, TRISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond | Law Department | 68225 Main St | | | Richmond | MI | 48062 | |
| Richmond, Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, BRANDI P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, FARRAD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Kinyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Nekiicha | | 15501 Fairmount Dr | | | Detroit | MI | 48205-1322 | |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHMOND, TODD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, DOUGLAS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, JOHN E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICHTER, SUSAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKABUS, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickard Denney Garno & Associates | Attn Accounts Payable | & Pamela Robertson | 64541 Van Dyke Ste 101A | | Washington | MI | 48095 | |
| Rickard Denney Garno & Associates | Attn Accounts Payable | 64541 Van Dyke Rd Ste 101a | | | Washington | MI | 48095 | |
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKARD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKEN, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKERMAN, JACK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKERT, LORAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKETT, JAMAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Rickey D Hayes Jr | | 14421 Marlowe | | | Detroit | MI | 48227 | |
| Rickie Holt | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKMAN, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman-Williamson, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Donna | | 18900 Teppert St | | | Detroit | MI | 48234-3731 | |
| Ricks, Earline | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Jesse | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RICKS, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Martha | | 1 Makefield Road Apt C100 | | | Morrisville | PA | 19067 | |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Takeila | | 12834 Grandmont Rd | | | Detroit | MI | 48227-1213 | |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Ricky Jackson | | 20220 Strasburg | | | Detroit | MI | 48205-1027 | |
| Ricky Wright | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ricky Wright | Mr. Ricky Wright | 19409 Beland Street | | | Detroit | MI | 48234 | |
| RicMan Detroit Inc | Edward A Mancini | 1001 Woodward Ave Ste 1115 | | | Detroit | MI | 48226 | |
| Ricoh | | PO Box 650016 | | | Dallas | TX | 75265-0016 | |
| RICOH American Corporation | | 20700 Civic Center Dr | | | Southfield | MI | 48076 | |
| Ricoh Americas Corporation | Attn Accounts Payable | P.O.Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Americas Corporation | | PO Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Business Systems Inc | | 2119 Austin Ave | | | Rochester Hills | MI | 48309 | |
| Ricoh Usa Inc | Attn Accounts Payable | P.O. Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh USA Inc | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh USA Inc | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd., Suite 400 | | Macon | GA | 31210 | |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDDERING, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddle, Kennetta | | 12021 Schaefer Hwy | | | Detroit | MI | 48227-3416 | |
| Riddle, Sandra | | 20251 Goulburn | | | Detroit | MI | 48205 | |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDDLE, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDELLA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDER, MICHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Michael G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDGELL, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDGELL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDGELL, KELTON SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway | Law Department | 103 E Chicago Blvd | | | Britton | MI | 49229 | |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDGEWAY, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Katrina R | | 6155 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Ridgeway, Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDGEWAY, MALCOLM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Andre | | 12860 Bloom St | | | Detroit | MI | 48212-2466 | |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDLEY, CYNTHIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Domonique L | | 20157 Sorrento St | | | Detroit | MI | 48235-1130 | |
| Ridley, Jabore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Ridley, Louise | Stempien, Eric | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDLEY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDLEY, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riding, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIDLING, EVELYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIECK, KEITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIEDEL, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIEHL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIESTERER, JOSEPH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieth, Mark | | 237 Jos Campau St | | | Detroit | MI | 48207-4107 | |
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIETZ, MATHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIEVES, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIFFLE, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Donavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGGINS, DONAVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGGINS, KARESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Robert | | 321 South Williams St | | | Royal Oak | MI | 48067 | |
| Riggins, Robert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | | Royal Oak | MI | 48067 | |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggio, Philip | | 7939 Lafayette | | | Detroit | MI | 48209 | |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGGS, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGGS, DANNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Lloyd | | 19940 Lindsay St | | | Detroit | MI | 48235-2201 | |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGGS, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Tiarra | | Joseph Dedvukaj | 1277 W Square Lake Rd | | Bloomfld Hls | MI | 48302-0845 | |
| Riggs, Tracy | | Joseph Dedvukaj | 1277 W Square Lake Rd | | Bloomfld Hls | MI | 48302-0845 | |
| RIGHT ASSOC - JANNOTTA BRAY & ASSOC | OAK HOLLOW CORP | 40 OAK HOLLOW STE 210 | | | SOUTHFIELD | MI | 48034 | |
| Right Productions Inc The | Attn Accounts Payable | 2600 Atwater | | | Detroit | MI | 48207 | |
| RIGHT PRODUCTIONS INC THE | | 1915 LONGFELLOW | | | DETROIT | MI | 48206 | |
| Right Turn Transportation | Attn Accounts Payable | 8757 Buffalo Dr | | | Commerce Twp | MI | 48382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIGHT, GERARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rightway Financial Llc | | P. O. Box 3492 | | | Southfield | MI | 48037-3492 | |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIGSBY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIHANI, CAROLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIINA, LEONARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILETT, GEORGE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY ROUMELL & CONNOLLY PC | EST OF JOSEPH W OBRIEN | 615 GRISWOLD STE #700 | | | DETROIT | MI | 48226-3535 | |
| Riley, Andrea | | 8658 Brace St | | | Detroit | MI | 48228-3147 | |
| RILEY, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, ANN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Barika | | 12843 Caldwell St | | | Detroit | MI | 48212-2436 | |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, BIKIRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Bobby | Saperstein, Ira B. | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| RILEY, CHAKELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, CORA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, DERRECK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, EARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, FRED J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, FREDERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, HAROLD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, JOSEPH H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, KATIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Kevin | c/o Ravid and Assoc. P.C. | 23855 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| Riley, Kevin | | Keith M. Banka | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, KIMBERLY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, KIMBERLY Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, MARGARET W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Princetin | | 5656 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riley, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, RUBY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Shanae | | 13531 Wisconsin St | | | Detroit | MI | 48238-2356 | |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, STEVEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Unika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, UNIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RILEY, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Xia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINEHART, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rines, Jerome | | 6731 Memorial St | | | Detroit | MI | 48228-3824 | |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RING, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGEL, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGER, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGLER, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringo, Aprila | | 20475 Mendota St | | | Detroit | MI | 48221-1049 | |
| Ringo, Jamie T | | REDACTED | | | | | | |
| RINGO, JAMIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGVELSKI, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RINGWALD, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOPELLE, DOUGLAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOPELLE, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOPELLE, KAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOPELLE, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOPELLE, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOS, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Tobias A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIOS, TOBIAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rippy, Dezmond | | 19935 Mendota St | | | Detroit | MI | 48221-1045 | |
| Rippy, Lorenzo M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIPPY, LORENZO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIPTON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser Alvin L | | 23241 Seneca St | | | Oak Park | MI | 48237-3706 | |
| Riser, Sheri | | Harvey M. Howitt | 18831 w. 12 Mile Rd | | Southfield | MI | 48075 | |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RISHER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RISK, ZILPHA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RISKE, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RISKER, ALETHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RISNER, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risper, Tavien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rispere, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rissa Holmes | | 16607 Biltmore Street | | | Detroit | MI | 48235 | |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIST, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita C McCullom | | 39117 Prentiss Apt 302 | | | Harrison Township | MI | 48045 | |
| Rita Simmons | | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Rita Simmons | | 5683 Fairview | | | Detroit | MI | 48213 | |
| Rita Simmons | Rita Simmons | | 5683 Fairview | | Detroit | MI | 48213 | |
| Rita Singleton Custodian | Finance-Treasury Division | 154 Caymc | | | Detroit | MI | 48226 | |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITCHIE, CLYDE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITCHIE, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITCHIE-HARMON, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rite Aid Corporation | Attn Accounts Payable | 30 Hunter Ln #4414 | | | Camp Hill | PA | 17011 | |
| Rite Aid Corporation | Attn Accounts Payable | P O Box 371115 | | | Pittsburg | PA | 15250 7115 | |
| Rite Aid Headqtrs Corp | Managed Care Contracting | 30 Hunter Lane | | | Camp Hill | PA | 17011 | |
| Rite-A-Way Legal Services | Attn Accounts Payable | P.O. Box 3128 | | | Centerline | MI | 48015 | |
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITO, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITTENHOUSE, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITTER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RITZMAN, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVARD, DIANE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVARD, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVARD, ROGER G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivas, Douglas | | 566 S Rademacher St | | | Detroit | MI | 48209-3056 | |
| River Rouge | Law Department | 10600 West Jefferson Ave | | | River Rouge | MI | 48218 | |
| Rivera, Alexander | | 6462 Floyd St | | | Detroit | MI | 48210-1159 | |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Rivera, David | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERA, DAVID O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Floyd Majorcolvin Jr | | 16244 Littlefield St | | | Detroit | MI | 48235-4224 | |
| Rivera, Jose L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Kiera | | 18961 Steel St | | | Detroit | MI | 48235-1330 | |
| Rivera, Michael | | 7113 Lexington St | | | Detroit | MI | 48209-2226 | |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riverbend Properties Inc | Michael A Curis | 18633 Mack Ave | | | Detroit | MI | 48236 | |
| Riverbend Properties, Inc | Attn Accounts Payable | 18633 Mack Ave | | | Detroit | MI | 48236 | |
| RIVERBEND PROPERTIES, INC | | 18633 MACK AVE | | | DETROIT | MI | 48236 | |
| Riverfront Holdings Inc | c o Hines | 400 Renaissance Center Ste 2500 | | | Detroit | MI | 48243 | |
| RIVERFRONT HOLDINGS INC | | DEPT 77725 | PO BOX 77000 | | DETROIT | MI | 48277 | |
| Riverfront Towers Holdings LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Riverfront Towers Holdings LLC | The Hayman Company | Alan Hayman | 5700 Crooks Rd | Suite 400 | Troy | MI | 48098 | |
| Riveria, Frankie | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Riveria, Maria | | 2502 Livernois | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, ANTONIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, ARTHUR H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ashley | | 2401 S Bassett St | | | Detroit | MI | 48217-1650 | |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, BETTY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Cheryl | | 5133 Heather Dr Apt 104 | | | Dearborn | MI | 48126-2882 | |
| Rivers, Clarence A Iii | | 5773 Lenox St | | | Detroit | MI | 48213-3565 | |
| Rivers, Cynthia Estate Of | Stearn, William S. | | | | | | | |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, David | | 286 W Montana St | | | Detroit | MI | 48203-2255 | |
| RIVERS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Gloria Shunnez | | 15810 Linnhurst St | | | Detroit | MI | 48205-3070 | |
| RIVERS, HAZEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, JERRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, KERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kinasa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIVERS, ROBBIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers-pye, Kaiesha | | 20179 Russell St | | | Detroit | MI | 48203-1231 | |
| Riverview | Law Department | 14100 Civic Park Drive | | | Riverview | MI | 48193 | |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIZK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizwan Qadir Md | | 24901 Northwestern Hwy Ste 101 | | | Southfield | MI | 48075 | |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RIZZO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rj Stacey Ltd | Attn Accounts Payable | Po Box 529 | | | Lake Orion | MI | 48361 | |
| RLI INSURANCE COMPANY | | 9025 N LINDBERGH DRIVE | | | PEORIA | IL | 61615 | |
| Rlitt Electric Co LLC | | 14035 Grand River Ave | PO Box 27127 | | Detroit | MI | 48227 | |
| Rmi | Attn Accounts Payable | P.O.Box 641009 | | | Detroit | MI | 48264-1009 | |
| Rna Janitorial Inc | Attn Accounts Payable | 3684 Crystal Lake Lane | | | Ann Arbor | MI | 48108 | |
| RNA Janitorial Inc | | 3684 Crystal Lake Ln | | | Ann Arbor | MI | 48108 | |
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROACH, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROACH, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, Legina | | 1585 Alter Rd | | | Detroit | MI | 48215-2867 | |
| Roache, Dawn | | 19710 Irvington St | | | Detroit | MI | 48203-1606 | |
| Roadrunner Transportation | Attn Accounts Payable | 30066 Ponds View Dr | | | Franklin | MI | 48025 | |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROARTY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBARDS, REGINALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robarge, Clarence | | 12644 Chatham St | | | Detroit | MI | 48223-3102 | |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBB, GENEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | | Livonia | MI | 48152 | |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, JOAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, JONATHON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, MARIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBBINS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Willie | | 8083 Piedmont St | | | Detroit | MI | 48228-3353 | |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBELL, MATTHEW W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, ALBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, ALEXANDER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, AlvinJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, ARTHUR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, COLETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, DANNY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dequata | | 17189 Runyon St | | | Detroit | MI | 48234-3818 | |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, DONNELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, ELTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, FLOYD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, JED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Laquisha | | 19923 Rosemont Ave | | | Detroit | MI | 48219-1505 | |
| Roberson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, MICHAEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, PORTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Shannen | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Sheree | | 9959 Beaconsfield St | | | Detroit | MI | 48224-2534 | |
| Roberson, Sheron | | 12658 Asbury Park | | | Detroit | MI | 48227-1205 | |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, TERRY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, VELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERSON, VELMA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Wilma | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Woodrow | | 16740 Bramell St | | | Detroit | MI | 48219-3753 | |
| Roberson, Woodrow | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Robert & Patricia Taylor | | 3805 Quail Covey Dr | | | Valparaiso | IN | 46383 | |
| Robert A Canner Pc | Attn Accounts Payable | 24423 Southfield Ste 200 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert A Canner Pc | Attn Accounts Payable | And Mary Harvey | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Robert A Imparato Jr. | | 583 Ramona Ave | | | Staten Island | NY | 10309 | |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A Sedler | Professor of Law | 471 W Palmer St | | | Detroit | MI | 48202 | |
| Robert A. Lukasik | | 15511 McGuire Street | | | Taylor | MI | 48180 | |
| Robert A. Ross | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Robert A. Thomas | | 19384 Bradford | | | Detroit | MI | 48205 | |
| Robert Alan Neidorff | Robert Neidorff | 39 Stowell Rd | | | Bedford | NH | 03110-4714 | |
| Robert Andrews | | 25 E. Palmer #2 | | | Detroit | MI | 48202 | |
| Robert B. Faber | | 19 Robin Circle | | | Stoughton | MA | 02072 | |
| Robert Bofenkamp | | 2808 E Orchard Place #203 | | | Sioux Falls | SD | 57103 | |
| Robert Branch, Sr. Trustee | Robert Branch, Sr. | 2401 Pruetts Chapel Road | | | Paragould | AR | 72450 | |
| ROBERT C BIRKS MD PC | | 24355 SANTA BARBARA DRIVE | | | SOUTHFIELD | MI | 48075 | |
| Robert Cole | Larry W. Bennett/Seikaly & Stewart, PC | 30300 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| Robert Cornette | Attn Accounts Payable | 29260 Franklin Rd Ste 101 | | | Southfield | MI | 48034 | |
| Robert Cureton | James S. Craig, Esq. | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Robert Davis | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 | |
| Robert Dooley | | 16815 Silver Shores Lane | | | Odessa | FL | 33556 | |
| Robert Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gasaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Goodlett | | 4585 Montclair | | | Detroit | MI | 48214 | |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gutman 1999 Family Trust FBO John A Gutman Part A | John Gutman, Trustee | PO Box 6067 | | | Lawrenceville | NJ | 08698-0067 | |
| Robert H Franklin | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Robert Harris | | 1432 Knightsbridge Ln | | | West Bloomfield | MI | 48323 | |
| Robert Heard | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Robert Heike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Holland | | 2123 Bryanston Crescent | | | Detroit | MI | 48207 | |
| Robert Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert J Dinges & Assoc Attorneys | Attn Accounts Payable | 615 Griswold Ste 1117 | | | Detroit | MI | 48226 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert J Malleis Pllc | Attn Accounts Payable | Anduzinella Smith & Treva Smith | 21700 Greenfield Ste 203 | | Oak Park | MI | 48237 | |
| Robert James Rau | | 411 River Rd | | | Bay City | MI | 48706 | |
| Robert K DeVries & Nancy L. DeVries | | 63 Lake End Road | | | Newfoundland | NJ | 07435 | |
| Robert Kilgore | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Robert L Oliver Jr | | 16772 Heather Blvd | | | Romulus | MI | 48174 | |
| Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | | Plymouth | MI | 48170 | |
| Robert Limmitt | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Robert M Nunley | | 18645 Roselawn St | | | Detroit | MI | 48221 | |
| Robert M Sosin & Associates PLLC | Attn Accounts Payable | 30100 Telegraph Rd Ste 360 | | | Bingham Farms | MI | 48025 | |
| Robert Marks | | 27356 Aberdeen St | | | Southfield | MI | 48076 | |
| ROBERT MATHEWS & ASSOCIATES INC | | 1000 MAPLE ST | | | DETROIT | MI | 48207 | |
| Robert Merriwether | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Robert Moor | Attn Accounts Payable | 2310 Adison | | | Detroit | MI | 48206 | |
| Robert N. Radunzel, FBO Robert N. Radunzel Revocable Trust, UAD 2-24-95 | Robert N. Radunzel | 10181 S. Lakeside Ridge Road | | | Baldwin | MI | 49304-8463 | |
| Robert P Heidelberg Md Pc | Attn Accounts Payable | Heidelberg Dermatology | 18510 Meyers Rd | | Detroit | MI | 48235 | |
| Robert Riggins | Jonathan R. Marko | Attorney At Law | Rasor Law Firm | 201 E Fourth St | Royal Oak | MI | 48067 | |
| Robert Rogers Davis | | 3980 Bebernick Lane | | | Sterling Heights | MI | 48310 | |
| ROBERT SEDLER | WAYNE STATE UNIV | LAW SCHOOL 468 E FERRY | | | DETROIT | MI | 48202 | |
| Robert Smith | Jeffrey Freund | Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | Washington | DC | 20005 | |
| Robert T. Delfine | Robert L Warsh | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Robert Travis Md Pc | Attn Accounts Payable | L-2676 | | | Columbus | OH | 43260 | |
| Robert Travis Md Pc | Attn Accounts Payable | 44633 Joy Rd Ste 200 | | | Canton | MI | 48187-1731 | |
| Robert W Baird & Co | Attn Accounts Payable | 300 E 5th Ave Ste 200 | | | Naperville | IL | 60540 | |
| Robert W Baird & Co | | 300 E 5th Ave Ste 2000 | | | Naperville | IL | 60563 | |
| Robert W Baird & Co | | 300 E Fifth Ave Ste 200 | | | Naperville | IL | 60563 | |
| ROBERT W BAIRD & CO | | 300 E 5TH AVE STE 200 | | | NAPERVILLE | IL | 60540 | |
| Robert Wells Jr | | 2515 Longfellow | | | Detroit | MI | 48206 | |
| Robert Williams | | 5053 Hereford | | | Detroit | MI | 48224 | |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT, JEFFREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERT, MIDGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberta Johnson | | 44635 Bayview Ave #6209 | | | Clinton Twp | MI | 48038 | |
| Roberta L. Chandler | | 5852 Colfax | | | Detroit | MI | 48210 | |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Trucking | | 18727 Goldwin St | | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1933 of 2275
13-53846-tjt   Doc 8970-4   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 227 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, CATHERINE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, CATHERINE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, COLMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, DARRYL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, DUDLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JEFFERY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, JUDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, KELLY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kevin | | 15340 Auburn St | | | Detroit | MI | 48223-1725 | |
| Roberts, Kimberly | | 8081 Vanderbilt St | | | Detroit | MI | 48209-2711 | |
| Roberts, Leisa E | | 19614 St Aubin St | | | Detroit | MI | 48234-1250 | |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, MAGGIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, MARVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, ORANGELO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, RALPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rashidah | | 8100 Asbury Park | | | Detroit | MI | 48228-1936 | |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, REUBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rhonda | | 9149 Appleton St | | | Redford | MI | 48239 | |
| Roberts, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Robin E | | 9335 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Roxsina | | 20941 Lyndon St | | | Detroit | MI | 48223-2052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Terra | | 18490 Ardmore St | | | Detroit | MI | 48235-2532 | |
| Roberts, Tracie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTS, WAYNE TEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts,, Jimmie L Jr. | | 8454 Stout St | | | Detroit | MI | 48228-2859 | |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson Heating | Attn Accounts Payable | 2155 W Main St | | | Alliance | OH | 44601 | |
| Robertson, Alicia Renee | | 475 W Lantz St | | | Detroit | MI | 48203-1575 | |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, BETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, DANIEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, DORA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, FERDINAND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, GARNET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | Jessie Robertson | | 4701 Lebanon Pike B110 | | Hermitage | TN | 37076 | |
| ROBERTSON, JESSIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, KEVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Larea | | 19150 Stahelin Ave | | | Detroit | MI | 48219-2712 | |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, LORENZO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, MARIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, NADINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Aaron Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, RICHARD LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Riconda | | 9586 Auburn St | | | Detroit | MI | 48228-1675 | |
| Robertson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, THISTLETON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBERTSON, TONI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Wynter | | 15823 Oakfield St | | | Detroit | MI | 48227-1537 | |
| Robillard, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBILLARD, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Hannula 224417 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Hopkins | | 20552 Danbury Lane | | | Harper Woods | MI | 48225 | |
| Robin Joann Morgan | | 13153 Torry Pines Ct | | | Taylor | MI | 48180 | |
| Robin Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINETTE, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINS, AARON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINS, SHAWNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson & Asso | | 3766 Hazel Wood | | | Detroit | MI | 48206 | |
| Robinson & Associates Pc Atty | Attn Accounts Payable | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Iii, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Sr, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson U Ordona Md | Attn Accounts Payable | 3535 W 13 Mile Rd Ste 203 | | | Royal Oak | MI | 48073 | |
| Robinson, Alert V | | 7492 Chatman | | | Detroit | MI | 48239 | |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ALSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANDREA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANGELICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ANTONIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arlanders | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ARTHUR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ARTHUR II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ARTHUR L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ARTHUR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ASAAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ASTRID H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Belinda | | 12088 Mettetal St | | | Detroit | MI | 48227-1154 | |
| ROBINSON, BENNIE C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BERTHA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, BYRON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CARL LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CARLOTTA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CAROL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Catherine | | 36th District Court | | | Detroit | MI | 48226 | |
| Robinson, Charisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CHARLIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CHARLOTTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Chelette | | 3056 Roosevelt St | | | Detroit | MI | 48216-1020 | |
| Robinson, Chester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CHESTER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CHRISTINA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CHRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clarence | | 7416 Nett St | | | Detroit | MI | 48213-1007 | |
| Robinson, Claretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig D. | | 12667 Griggs | | | Detroit | MI | 48238 | |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, CRAIG P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DAMON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dana SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dana, Sr. | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Robinson, Dana, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Robinson, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danyell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DANYELL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DARYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DEANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Demetrice | | 18516 Coyle St | | | Detroit | MI | 48235-2828 | |
| Robinson, Deontez | | 19936 Packard | | | Detroit | MI | 48234 | |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorethy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DORETHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, DWAYNE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eugene | | 15871 Saint Marys St | | | Detroit | MI | 48227-1931 | |
| Robinson, EzellJr | | 2998 Manistique St | | | Detroit | MI | 48215-2560 | |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, FAITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Frankie | | 16665 Lilac St | | | Detroit | MI | 48221-2971 | |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, FRED D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Fred D. | | 17547 Anglin | | | Detroit | MI | 48212 | |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, FRIEDA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gabrielle | | 13511 Pierson St | | | Detroit | MI | 48223-3342 | |
| Robinson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GARY DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Genitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GERALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregg H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GREGG H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, GYE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Heather K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Henderso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HOWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hubbard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, HUBBARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, IDET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ITHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JAMES H. JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janae | | 10630 Stratman St | | | Detroit | MI | 48224-2416 | |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Javon | | 20538 Dean St | | | Detroit | MI | 48234-2014 | |
| Robinson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JENNIFER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jerene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jerene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jessica | | 19126 Barlow St | | | Detroit | MI | 48205-2151 | |
| Robinson, Jestine | | 11817 Riad St | | | Detroit | MI | 48224-1527 | |
| Robinson, Jimmie SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Juanita (recovery) | | 8979 Griggs | | | Detroit, | MI | 48204 | |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KALVIN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KATHARINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KAY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, KEVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kim | | 18941 Hickory St | | | Detroit | MI | 48205-2203 | |
| Robinson, Kimberly | | 24024 Evergreen Rd Apt 136B | | | Southfield | MI | 48075-5537 | |
| Robinson, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lakarlto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LAKARLTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lavonn P | | 648 Taylor Street | | | Detroit | MI | 48202 | |
| ROBINSON, LAWSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lawson, Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LEMARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LENISE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, LETHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LEVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LOLITA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LOUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | Lucresia Robinson | | 2557 Lakewood | | Detroit | MI | 48215 | |
| ROBINSON, LUCREASIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, LYNNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mable | | 6516 Montrose St | | | Detroit | MI | 48228-3724 | |
| ROBINSON, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MARY BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MATTIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mckinya | | 16183 Salem St | | | Detroit | MI | 48219-3605 | |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Michael | | 10356 Britain St | | | Detroit | MI | 48224-1937 | |
| Robinson, Michelle | Donald, Robert | | | | | | | |
| Robinson, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, NAPOLEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Narissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Natasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Natasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, NELSON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Pauline | | 18970 Kentucky St | | | Detroit | MI | 48221-2008 | |
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, RALPH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, RAPHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, REGINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Regina | | 15468 Robson St | | | Detroit | MI | 48227-2639 | |
| Robinson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, REGINALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, RENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, RENEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, RIDLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ROCHELLE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rochelle R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, RONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ruby | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| ROBINSON, RUPERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sabrina | | 20408 Warrington Dr | | | Detroit | MI | 48221-1360 | |
| Robinson, Sadyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sarah | | 8281 Minock St | | | Detroit | MI | 48228-3036 | |
| Robinson, Shalisha | | 3961 Grayton St | | | Detroit | MI | 48224 | |
| Robinson, Shannon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, SHANNON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Shauntrise | | 14592 Rockdale St | | | Detroit | MI | 48223-1845 | |
| Robinson, Shauntrise | | P O Box 1031 | | | Bloomfield Hills | MI | 48303-1031 | |
| Robinson, Subrina | | 18509 Griggs St | | | Detroit | MI | 48221-1935 | |
| ROBINSON, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, SYLVIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, SYLVIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, TAMARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, TARA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Terrelle | | 18650 Grandville Ave | | | Detroit | MI | 48219-2859 | |
| Robinson, Thelma | | 8648 E Outer Dr | | | Detroit | MI | 48213-1420 | |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tina | | 18557 Pierson St | | | Detroit | MI | 48219-2516 | |
| Robinson, Todora L | | 19608 Buffalo St | | | Detroit | MI | 48234-2433 | |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, TONY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Twuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, VALERIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, VALRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vanessa I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, VERDA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, VERNESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vianne | | 14556 Whitcomb St | | | Detroit | MI | 48227-2209 | |
| Robinson, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, VINCENT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Virginia | | 20104 Barlow St | | | Detroit | MI | 48205 | |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, WELDON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wendy | | 19100 Woodingham | | | Detroit | MI | 48221 | |
| Robinson, Wendy | | 2715 Pingree St | | | Detroit | MI | 48206-2119 | |
| Robinson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WILLIAM W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Willie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WILLIE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WINONA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WINONA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, WYLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, YVETTE CONEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON, ZELMA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON-CHEEKS, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Pickett, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON-PICKETT, SHARON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Taylor, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBINSON-TAYLOR, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBISON, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBISON, TOMMY RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison-Jones, Jameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBISON-JONES, JAMEKA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robleski, Robert | | 14227 Hubbell St | | | Detroit | MI | 48227-2863 | |
| ROBLESKI, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robson, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBSON, GREGORY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby Jr, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Anthony | Finegood, Kenneth D | Law Office of Kenneth D. Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBY, CHARLES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROBY, MYRTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Regina R | | 11709 Sussex St | | | Detroit | MI | 48227-2027 | |
| ROBY, ROBERT E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHA, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Darwin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE, DARWIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE, MAURICE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Toniqua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHE, TONIQUA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochelle Francine Wunder | | 4540 River Trl | | | Bloomfield Hills | MI | 48301 | |
| Rochelle Jones | | 14295 Seymour | | | Detroit | MI | 48205 | |
| Rochester | Law Department | 400 Sixth Street | | | Rochester | MI | 48307 | |
| Rochester Emergency Group Pc | Attn Accounts Payable | P.O.Box 96115 | | | Oklahoma City | OK | 73143-6115 | |
| Rochester Hills | Law Department | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309 | |
| Rochester Hills Orthopaedics P | Attn Accounts Payable | Po Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Hills Orthopaedics Pc | Attn Accounts Payable | P.O.Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Knee & Sports Medicine Pc | Attn Accounts Payable | 3100 Cross Creek Pkwy Ste 200 | | | Auburn Hills | MI | 48236 | |
| Rochester Knee & Sports Medicine Pc | Attn Accounts Payable | 2055 Crooks Rd | | | Rochester Hills | MI | 48309 | |
| Rochester Pathology Pc | Attn Accounts Payable | P.O.Box 80275 | | | Rochester | MI | 48308 | |
| Rochester Radiology Pc | Attn Accounts Payable | Dept 77607 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHON, HAROLD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCHON, SETH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rock Plaza Llc | Gordon, Frederick | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | | Bloomfield Hills | MI | 48304 | |
| Rocket Enterprise Inc | Attn Accounts Payable | 30660 Ryan Road | | | Warren | MI | 48092 | |
| Rockette, Sinatra | | 16564 Mark Twain St | | | Detroit | MI | 48235-4063 | |
| Rockford Silk Screen Process Inc | Attn Accounts Payable | 6201 Material Ave | | | Rockford | IL | 61105 | |
| Rockhurst University Continuing | Attn Accounts Payable | P.O.Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCKLIN, SHELDON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rockwell, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCKWELL, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rockwood | Law Department | 32409 Fort Road | | | Rockwood | MI | 48173 | |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCQUE, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROCQUEMORE, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rod C. Parsons | | PO Box 528 | | | Shelbyville | TN | 37162 | |
| Rodak, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODAK, BRENT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODDIE, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODDY, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddy, Goneckia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODDY, GONECKIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODDY, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roderic Walter | | P.O. Box 43249 | | | Detroit | MI | 48243-0249 | |
| Roderick French | | 20427 Balfour #3 | | | Harper Woods | MI | 48225 | |
| Roderick Holley | | 537 Meadowbrook | | | Detroit | MI | 48124 | |
| Roderick Holley | | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Roderick Holley | H. Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Avenue | Suite 111 | Bloomfield Hills | MI | 48304 | |
| Roderick Holley | Roderick Holley | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Roderick K. Johnson | | 11751 Wilshire | | | Detroit | MI | 48213 | |
| Roderick R Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODERS, CORNELIUS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Jr, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Aarika | | 5916 John R St | | | Detroit | MI | 48202-3544 | |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, AREMETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, ARNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, BEAUFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, BEVERLY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Carmetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, CHARLES J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Charlita | | 16572 Snowden St | | | Detroit | MI | 48235-4274 | |
| Rodgers, Daneisha | | 18939 Asbury Park | | | Detroit | MI | 48235-3010 | |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Donte | | 1815 Lawndale St | | | Detroit | MI | 48209-3407 | |
| RODGERS, GENIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, KARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Keith S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, KEVIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Lois Ann | | 15345 Meyers Rd | | | Detroit | MI | 48227-4046 | |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, MILTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Nanci | | 12721 Cheyenne St | | | Detroit | MI | 48227-3610 | |
| RODGERS, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, ROBIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirlesl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, SHIRLLESLEA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Theodoric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODGERS, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodkise Estelle | Attn Accounts Payable | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Rodney D Holmes | | 7361 Wilderness Pk Dr No 103 | | | Westland | MI | 48185 | |
| Rodney J Grandison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney Liggons | | 18412 Avon | | | Detroit | MI | 48219 | |
| Rodney Martin | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Rodney Person | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Rodney Sellers | | 254 Pilgrim | | | Highland Park | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney Steven Howard | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 | |
| Rodney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez Jr, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, ANNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Cynthia | | 18837 Greeley St | | | Detroit | MI | 48203-2123 | |
| Rodriguez, Edwin | | 2355 Springwells | | | Detroit | MI | 48209 | |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, NELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, PAULA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Penny | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Rodriguez, Petra Deli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, PETRA DELICIA-GARZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, PHILIP J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Rosario | | 1613 Military Street 19 | | | Detroit | MI | 48209 | |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIGUEZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Carlos | | 8058 Sarena St | | | Detroit | MI | 48210-1522 | |
| Rodriquez, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIQUEZ, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Jose Jr. | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy 206 | | Farmington Hills | MI | 48334 | |
| Rodriquez, Jose Jr. | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Rodriquez, Theudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODRIQUEZ, THEUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RODZOS, JEREMY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROE, TIMOTHY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEBUCK, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEHRIG, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEHRIG, SIMONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROEHRIG, THERESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROELANS, LEWIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROELLIG, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROELOFSZ, DAWN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROFFEY, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rofick, Mariuca C | | 181 W Parkhurst | | | Detroit | MI | 48203-2213 | |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGALE, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGALSKI, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogalski, Rafal | | 6750 East Davison | | | Detroit | MI | 48221 | |
| Rogan, Karonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGAN, RACHELLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RogeLio Hamilton | | 20085 Ashton | | | Detroit | MI | 48219 | |
| RogeLio Hamilton | City of Detroit | RogeLio Hamilton | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Roger A Mcgovern | | 1556 St Marys | | | Detroit | MI | 48228 | |
| Roger Short | | 18925 Parkside | | | Detroit | MI | 48221 | |
| Roger Willingham JR. | | 17389 Stricker | | | East Point | MI | 48021 | |
| Roger, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Wm Foster | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Rogers, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, CURTIS LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dairrus A | | 19700 Mitchell St | | | Detroit | MI | 48234-1522 | |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Deleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, DELESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derrick Dwayn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, DERRICK DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Diaina | | 9313 Plainview Ave | | | Detroit | MI | 48228-1767 | |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, ENGLISH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Harry Grezelle | | 9226 Faust Ave | | | Detroit | MI | 48228-1813 | |
| Rogers, Helen | | 399 Allendale Rd | | | Pasadena | CA | 91106 | |
| Rogers, Jason | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, JEFFREY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, JOHNNIE PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, JONAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, JOYCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, KARL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Kathy O | | 8875 Pierson St | | | Detroit | MI | 48228-1625 | |
| Rogers, Katrina | | 13303 Santa Clara St | | | Detroit | MI | 48235-2612 | |
| Rogers, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, LOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marc A | | 606 Hague St | | | Detroit | MI | 48202-2125 | |
| Rogers, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, MARJORIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, MARVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Melvin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, NATHANIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, PHILLIP L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rachael | | 13624 Piedmont St | | | Detroit | MI | 48223-3432 | |
| Rogers, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, RHONDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, TERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Trinia | | 18953 Westmoreland Rd | | | Detroit | MI | 48219-2832 | |
| Rogers, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, VINCENT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, VIRGINIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROGERS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Yolanda | | 19499 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| ROHDE, ELIZABETH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROHN, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROJAS, AIDA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROJAS, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROJAS, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer As | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROJOWSKI, JENNIFER ASHLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLAND, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Brent | | 7550 Clayburn St | | | Detroit | MI | 48228-3534 | |
| Roland, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLAND, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Natalie L | | 17214 Ward St | | | Detroit | MI | 48235-4125 | |
| ROLAND, RALEIGH B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLAND, WESLEY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolando Diaz | Attn Accounts Payable | 2539 Ferris | | | Detroit | MI | 48209 | |
| Roldan, Emilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolf, Deborah | | 7679 Cidermill Dr. SE | | | Grand Rapids | MI | 49508 | |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLF, MARCELLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roling, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLAND, LENORA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolle, Jr., Alvin | Woods, Arlene F. | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLET, RICHARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLEY, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLIE, SUNDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLINGER, ERICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLINS, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLINS, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROLLINS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Kevin | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Romain, Letoni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romain, Letoni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman Zilberman | | 14690 Borgman | | | Oak Park | MI | 48237 | |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMAN, ROMAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Wendy | | 2741 Springwells St | | | Detroit | MI | 48209-1123 | |
| Romano Law | | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romano Law PLLC | Attn Accounts Payable | 2655 Evergreen Rd Ste 1500 | | | Southfield | MI | 48076 | |
| Romano Law Pllc | Attn Accounts Payable | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Romano Law, PLLC | | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANOWSKI, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANOWSKI, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANSKI, BERNARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANSKI, ERNEST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANSKI, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMANSKI, ROSEANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanzi Atnip Pc | Attn Accounts Payable | 2850 Dixie Hwy | | | Waterford | MI | 48328 | |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROME, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMEJ, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romel R Jamerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo | Law Department | 121 W St Clair | | | Romeo | MI | 48065 | |
| Romeo, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMEO, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMEO, DALE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMEO, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMEO, JEFFREY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMERO, PHILLIP R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMERO, ROBERTO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMIG, MICHELLE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROMOLINO, HARRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romulus | Law Department | 11111 Wayne Road | | | Romulus | MI | 48174 | |
| Ron Scott Video Productions | Attn Accounts Payable | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Ron Scott Video Productions | | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Ronald A Patterson | | 34013 Richard | | | Wayne | MI | 48184 | |
| Ronald A Patterson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ronald A Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald A Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald B Rich | Attn Accounts Payable | | | | | | | |
| Ronald Branam Sr | | 21951 Beverly St. | | | Oak Park | MI | 48237 | |
| Ronald Canty | | 25254 Hoover Rd Apt 201 | | | Warren | MI | 48089 | |
| Ronald D Vaughn | | 18903 Hubbell | | | Detroit | MI | 48235 | |
| Ronald Diebel | | 19177 Cheshire St | | | Detroit | MI | 48236 | |
| Ronald E Goldsberry | | 2759 Turtle Ridge Dr | | | Bloomfield Hills | MI | 48302 | |
| Ronald Foster | Andreopoulos and Hill, PLLC | 28900 Woodward Avenue | | | Royal Oak | MI | 48067 | |
| Ronald Henderson | | 560 Northpark St | | | Detroit | MI | 48215 | |
| Ronald J Gricius PC | | 18 First Street | | | Mt Clemens | MI | 48043 | |
| Ronald Leapheart | | 8335 Chalfowtes | | | Detroit | MI | 48238 | |
| Ronald Lee Pettit | | 2585 Genes Dr | | | Auburn Hills | MI | 48326 | |
| Ronald M Boggs, Dc | | 17333 West Ten Mile Ste 100 | | | Southfield | MI | 48075 | |
| Ronald Muir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald N Preletz | | 20114 Macel St | | | Roseville | MI | 48066 | |
| Ronald Oatis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Royster | | 18306 University Park Drive | | | Livonia | MI | 48152 | |
| Ronald S Lederman Md | | 2300 Haggerty Rd Ste 1110 | | | West Bloomfield | MI | 48323 | |
| Ronald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONAN, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONAN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronda T. Teamer | | 16500 Quarry Rd., Apt. 228 | | | Southgate | MI | 48195 | |
| Ronda T. Teamer | City of Detroit Police Dept. | Ronda T. Teamer | 1301 Third St. | | Detroit | MI | 48226 | |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONDEAU, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Linda | Attn Accounts Payable | 401 Caymc | | | Detroit | MI | 48226 | |
| Rondeau, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONDEAU, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Sydni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONDO, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONEWICZ, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONEWICZ, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONEWICZ, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONEY, BRADIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronnie And Donna Adams | | 17551 Anchester Rd | | | Detroit | MI | 48219 | |
| Ronnie Jordan II | | 18939 Brinker St. | | | Detroit | MI | 48234 | |
| Ronnie Oliver | | 17741 Chester | | | Detroit | MI | 48224 | |
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RONNING, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROODBEEN, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROODBEEN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOKS, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROONEY, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOSE, BRADY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roosen Varchetti & Oliver PLLC | Attn Accounts Payable | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Roosevelt Lawrence Jr | | 41 Burroughs L 309 | | | Detroit | MI | 48202 | |
| Roosevelt Lee | | 11961 Indiana | | | Detroit | MI | 48204 | |
| Roostertail Inc | | 1000 Marquette Dr | | | Detroit | MI | 48214 | |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOT, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Rose Et Al | Harper, William | | | | | | | |
| Root, Rose Et Al | Wright, Clarence L., Jr. | | | | | | | |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROOTS, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Anthony | | 221 Cedar Hurst | | | Detroit | MI | 48203 | |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROPER, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROPER, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROPER, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr, Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROQUEMORE, FREEMAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROREX, MACK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RORIE, ANTHONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rory Allen Nixon | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Rosa And Raymond Parks Institute | | 9374 Wildemere St | | | Detroit | MI | 48206-1922 | |
| Rosado, Joshua J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosado-atkins, Elva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosalind Grady | | 2101 Prince Hall Pl, Apt 1B | | | Detroit | MI | 48207 | |
| Rosalind Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Rosalyn Wilson | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Rosas Mexican Restaurant Inc. | Murphy, Timothy | | | | | | | |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSATI, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSCH, MILLICENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roscoe, Tyshanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSCOE, TYSHANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roscor Corporation | | 1061 Feehanville Dr | | | Mount Prospect | IL | 60056 | |
| Roscor Corporation | | 27260 Haggerty Rd Ste A12 | | | Farmington HS | MI | 48331 | |
| Rose & Louis Liggins | | 23845 Rockingham | | | Southfield | MI | 48034 | |
| ROSE & ROSE | | 1320 19TH STREET, N.W., STE. #601 | | | WASHINGTON | DC | 20036 | |
| Rose Jr, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Marie Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Marie Wizani | Rose M. Wizani | 1381 Warwick | | | Lincoln Park | MI | 48146 | |
| Rose Moving & Storage Co Inc | Attn Accounts Payable | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Skierski | | 5675 Gertrude St | | | Dearborn Hts | MI | 48125-2811 | |
| ROSE, AARON N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Deborah | | 3455 W. Outer Dr | | | Detroit | MI | 48221 | |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, DEWEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, DONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, IRENE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Rose, Jon | | 42490 Garfiled Rd. | Suite 210 | | Clinton Twp | MI | 48038 | |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, JONATHAN TG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Thomas-gregory | Hartkop, Jeffrey W. | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | | Clinton Township | MI | 48038 | |
| Rose, Jonathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Komeisha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, LORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, ORLAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, PHYLLIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, SHEILA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSE, UWE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose-cammon, Shurry | | 14811 Forrer St | | | Detroit | MI | 48227 | |
| Rosedale Park Community Patrol #23 | Attn Accounts Payable | 15320 Glastonbury | | | Detroit | MI | 48223 | |
| Rosedale Park Radio Patrol #23 | Attn Accounts Payable | 14350 Penrod | | | Detroit | MI | 48223 | |
| Rosedale Park Radio Patrol #23 | Attn Accounts Payable | 15320 Glastonbury | | | Detroit | MI | 48223 | |
| Roseland Construction LLC | Attn Accounts Payable | 13935 Greenview | | | Detroit | MI | 48223 | |
| Rosella G. Guess | | 16249 E. State Fair | | | Detroit | MI | 48205 | |
| Rosella Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSELLE, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEMAN, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Luzater | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Roseman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A. | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Roseman, Mark and Luzater | Edwards, Carl R. | Edwards & Jennings, P.C. | 65 Cadillac Sq., Ste 2710 | | Detroit | MI | 48226 | |
| Rosemary Ireland Black | | 22706 Gordon Switch St | | | St Clair Shores | MI | 48081 | |
| Rosemond, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEMOND, CHRISTOPHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemount Analytical Inc | Attn Accounts Payable | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| ROSEMOUNT ANALYTICAL INC | | LIQUID DIV OF EMERSON PROCESS MGMT | 2400 BARRANCA PKWY | | IRVINE | CA | 92606 | |
| Rosemount Inc | Attn Accounts Payable | P.O. Box 70114 | | | Chicago | IL | 60673 | |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEN, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEN, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENAU, ARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENBERG, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENBLATT, FREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenmund, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENMUND, SAMUEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENOW, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENOW, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSENTHAL, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosetta Penn 215183 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosetta Washington | | P.O.Box 192 | | | Novi | MI | 48376 | |
| Roseville | Law Department | 29777 Gratiot Avenue | PO Box 290 | | Roseville | MI | 48066 | |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSEY, WILBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSIK, ROBT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSLONSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosman, Stephen M | | 24901 Northwestern Hwy Suite | | | Southfield | MI | 48075-2207 | |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSNI, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSOLINO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1950 of 2275
13-53846-tjt Doc 8970-4 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 244 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS LEARNING INC | | 19900 WEST NINE MILE RD STE 200 | | | SOUTHFIELD | MI | 48075 | |
| Ross Video Limited | | PO Box 220 8 John St | | | Iroquois | ON | K0E1K0 | Canada |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, ALTON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, April | | 14125 Rossini Dr | | | Detroit | MI | 48205-1859 | |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, BRANDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, BRIAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DARIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DARNELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, EDDIE LEE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, EVERETT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, GODFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Gregory | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Ross, Gregory | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Ross, Gregory F | | 13387 Wilfred St | | | Detroit | MI | 48213 | |
| ROSS, HICEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, IVORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Latoyise | | 470 Adeline | | | Detroit | MI | 48203 | |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, LORENZO JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Manisha | | 19779 Cooley St | | | Detroit | MI | 48219-1823 | |
| Ross, Marcellina | | 11058 Mckinney St | | | Detroit | MI | 48224-1113 | |
| Ross, Marvell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, MARVELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Minnie | | Po Box 1311 | | | Ypsilanti | MI | 48198-7911 | |
| Ross, Myria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, MYRIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Narronie D | | 8188 House St | | | Detroit | MI | 48234-3344 | |
| Ross, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, RAYMOND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, SCOTT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, SHAWN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Timothy | | 6199 University St | | | Detroit | MI | 48224-1327 | |
| Ross, Tiquenna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, TISH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, TYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSS, WILLIE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSEN, RONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSER, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Laverne M | | 20501 Veach St | | | Detroit | MI | 48234-3219 | |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, DAVID MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, GASPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, JOE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSI, ROCCO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSIO, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSLER, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSSMAN, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-montgomery, Wanda | | 16913 Sorrento St | | | Detroit | MI | 48235-4211 | |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROSZKOWSKI P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rotary Multiforms In | | 2160 E Eleven Mile Rd | | | Warren | MI | 48091 | |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTHCHILD, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTHFUSS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTHS, ALEXANDER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROTHS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothstein Law Group Plc | Attn Accounts Payable | 19068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Rotor Electric Co | Attn Accounts Payable | 1582 E Grand Blvd | | | Detroit | MI | 48211 | |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTTACH, FRANCIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouge Park Golf Course | Attn Accounts Payable | | | | | | | |
| ROUGEAU, MILTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouhani, Saied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roulo, Thomas | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Roulo, Thomas | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | | Bingham Farms | MI | 48025 | |
| Roulo, Thomas | Jeffrey S. Hayes | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Round Oaks, Llc. | | P O Box 186 | | | Walled Lake | MI | 48390 | |
| ROUND, CLARENCE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Latonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUNDS, LATONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUNDS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUNDS, REGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUNDS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roundtree, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROURKE, PATRICK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse Jr, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSE, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Laura | | 7296 Saint Marys St | | | Detroit | MI | 48228-3655 | |
| Rouse, Lawanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSE, LAWANDA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Natasha | | 19003 Riverview St | | | Detroit | MI | 48219-2271 | |
| Rouse, Renee F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSE, RENEE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSE, SPURGEON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Thelma | | 11274 Lansdowne | | | Detroit | MI | 48224 | |
| ROUSEAU, SHARICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouseau, Sharice Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouseau, Sharice Lashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rousseau, Shelia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUSSEAU, SHELIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rousseau, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROUTIN, KENNETT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWAN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWAN, GARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, ALBERTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, ALICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Barbara | | 19320 Hamburg St | | | Detroit | MI | 48205-2167 | |
| Rowe, Dashawn | | 16151 Lauderdale | | | Beverly Hills | MI | 48025 | |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Lewis C. | | 14425 Sussex St | | | Detroit | MI | 48227 | |
| Rowe, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Robertlii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, SHARRON R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWE, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWELS, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWELS, REGINALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWELS, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWIN, HELEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWINSKI, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Kiersten | | 14406 Lamphere St | | | Detroit | MI | 48223-2546 | |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROWLAND, RALPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowley, Jeffrey, B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowser, Ida | | 11718 Faust Ave | | | Detroit | MI | 48228-1146 | |
| Roy A Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy A Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy Drake | | 17021 New Jersey St | | | Southfield | MI | 48075 | |
| ROY F WESTON INC | | 300 RIVER PLACE | STE 2800 | | DETROIT | MI | 48207 | |
| Roy S Roberts | | 317 Pine Ridge Dr | | | Bloomfield Hills | MI | 48304 | |
| Roy Schecter & Vocht P C | | 36700 Woodward Avenue Suite 205 | | | Bloomfield Hills | MI | 48304 0930 | |
| Roy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, GARRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, GOPAL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROY, PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal American Mortgage | Attn Accounts Payable | 31313 Northwestern Hwy 218 | | | Farmington Hls | MI | 48334 | |
| Royal Arc Manufacturing | Attn Accounts Payable | 23851 Vreeland Rd | | | Flat Rock | MI | 48134-9409 | |
| Royal Oak Twp | Law Department | 21131 Gardenlane | 2nd Floor | | Ferndale | MI | 48220 | |
| ROYAL ROOFING CO INC | | 2445 BROWN ROAD | | | ORION | MI | 48359 | |
| Royal Roofing Inc | | 2445 Brown Road | | | Orion | MI | 48359 | |
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Jovaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYAL, KATHLEEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Martell | | 4200 Dickerson St | | | Detroit | MI | 48215-3305 | |
| Royce Holmes | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Royd Eugene Coleman | | 17554 Warwick St | | | Detroit | MI | 48219-3538 | |
| Royster, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER, ANDRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER, C. LORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER, CYNTHIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Diane | | 18230 Saint Marys St | | | Detroit | MI | 48235-3177 | |
| Royster, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER, LUVERIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER, RONALD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Sheilla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROYSTER-WALKER, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZANSKI, JEROME R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozell Smith | | 19198 Murray Hill St | | | Detroit | MI | 48235 | |
| Rozen, Robert F | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZEN, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZENBAUM, VINCENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier Ii, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Christine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZIER, CHRISTINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZIER, JEFFERY N II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZIER, TAMARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZIER, THEODORE F III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZMAN, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZYCKI, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ROZYCKI, JEREMY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rr Donnelley | Attn Accounts Payable | Po Box 93514 | | | Chicago | IL | 60673 | |
| RR Donnelley Venue Financial | | 255 Greenwich St 2nd Fl | | | New York | NY | 10007 | |
| Rs Technical Services Inc | Attn Accounts Payable | 695 Lincoln Lake Ave Ne | | | Lowell | MI | 49331 | |
| RS Technical Services Inc | | 695 Lincoln Lake Ave NE | | | Lowell | MI | 49331 | |
| RS TECHNICAL SERVICES INC | | 695 LINCOLN LAKE AVE NE | | | LOWELL | MI | 49331 | |
| Rsqe Economics University Of Mich | Attn Accounts Payable | 611 Tappan | Mii6 Lorch Hall | | Ann Arbor | MI | 48109-1220 | |
| RTI Laboratories Inc | | 3168 Glendale St | | | Livonia | MI | 48150 | |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUANE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubber Duck Design | Attn Accounts Payable | 2051 W Bingham | | | Ozark | MO | 65721 | |
| Rubber Stamps Unlimited Inc | Attn Accounts Payable | 334 South Harvey | | | Plymouth | MI | 48170 | |
| RUBENSTEIN ISAACS | | 2000 TOWN CENTER STE 1360 | | | SOUTHFIELD | MI | 48075 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Rubenstein Isaacs PC | | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUBIN, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUBIN, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Traci | | 309 Ashland | | | Detroit | MI | 48215 | |
| Rubino, Enrico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUBINO, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubio, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUBIO, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUBLICO, BARTOLOME R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruby D. Riley | | 500 River Place Dr | Apt #5134 | | Detroit | MI | 48207 | |
| Ruby D. Riley | City of Detroit Water Department | Ruby D. Riley | 735 Randolph Rm 906 | | Detroit | MI | 48226 | |
| Rucinski, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCINSKI, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucinski, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucinski, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruck, Vera | | 12612 Memorial St | | | Detroit | MI | 48227-1227 | |
| RUCKER, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Cammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, CAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Candace | | 20094 Dean St | | | Detroit | MI | 48234-2010 | |
| Rucker, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, CLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, DARLINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Dominique | | 17700 Westbrook St | | | Detroit | MI | 48219-2519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Hollie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, HOLLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Jowanna | | 15762 Cruse St | | | Detroit | MI | 48227-3311 | |
| Rucker, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Kimberly F | | 15323 Heyden St | | | Detroit | MI | 48223-1744 | |
| Rucker, Kuryakin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, KURYAKIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, LAWRENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, NADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Napier M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, NATHANIEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sherrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, SHERRELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKER, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sonya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Steven | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| RUCKER, TONY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Zannie C | | 19190 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKS, ALVENA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKS, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUCKS, ROY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDD, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Othaniel | | 17000 W Ten Mile | 2nd Floor | | Southfield | MI | 48075 | |
| Rudder, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDEEN, H S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudisel, Darnell | | 333 W. Fort Street | Suite 1100 | | Detroit | MI | 48226 | |
| Rudisel, Darnell | C/o Nicholas A Cirino | Attorney at Law | 333 W Fort St Ste 1100 | | Detroit | MI | 48226 | |
| Rudisel, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDISEL, MAURICE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDNICKI, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDNIK, WILLIAM V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph A Serra Pc Attorney | | 1705 Wordsworth | | | Ferndale | MI | 48220 | |
| Rudolph Bartlett Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Jr, Derri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Panozzo | | 3092 Russell Rd | | | Muskegon | MI | 49445 | |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH, ANGELA JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Billie Ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudolph, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH, KERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH, MARILYNN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDOLPH, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDONI, EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDONI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudy J Vervaeke Md | | 21420 Harper Ave Ste 2 | | | St Clair Shores | MI | 48080 | |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDZINSKI, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUDZIS, MICHAEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUE, BYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUE, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Lacell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUE, LACELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUESE, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruff, Barbara | | 13546 Burt Rd | | | Detroit | MI | 48223-3319 | |
| Ruff, Erica D | | 15016 Beaverland St | | | Detroit | MI | 48223-1805 | |
| Ruff, Pamela K | | 11643 Minock St | | | Detroit | MI | 48228-1327 | |
| Ruff, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffell Brown | | 9422 Coyle | | | Detroit | MI | 48228 | |
| Ruffin Sr, Orlando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Alfrdrick, Jr. | | 1224 Liddlesdle | | | Detroit | MI | 48217 | |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, ALMETRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, BERNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, BOBBY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Marlon | | 18887 Goddard St | | | Detroit | MI | 48234-1320 | |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, NICHOLAS N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, ORLANDO A SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, ROGER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFFIN, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Yolanda | | 100 E Greendale | | | Detroit | MI | 48203-2019 | |
| RUFFIN-JONES, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUFINI, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufus & Madeline Daniels | Attn Accounts Payable | | | | | | | |
| Rufus Willis | | 924 E Lafayette 202 | | | Detroit | MI | 48207 | |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUGGIRELLO, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUHANA, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUHLIG, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz Jr, Abdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ, ABDON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Alfonso E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ, ALFONSO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUIZ, NELSON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Pedro Lopez | | 1042 Military | | | Detroit | MI | 48209 | |
| Rule, Jeremy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RULE, JEREMY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rule, Sheila E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMMEL, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMOHR, RICHARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMPA, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMPHY, TONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumschlag, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUMSCHLAG, DANIEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUNEY, ALETA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUNIONS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Ar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUNKIS, KENNETH ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Aisha | | 12042 Appoline St | | | Detroit | MI | 48227-3817 | |
| Rupert, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, ANDRE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Andre Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Cherlyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, CHERLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Erin | | 5820 Cobb Place | Apt 7 | | Detroit, | Michigan | 48210 | |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, GRACE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, MARGUERITTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPERT, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUPPEL, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusan, Linda F | | 19035 Muirland St | | | Detroit | MI | 48221-2204 | |
| Rusas Printing Company Inc | Attn Accounts Payable | 6540 St Antoine | | | Detroit | MI | 48202 | |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSCH, THOMAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSESKY, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Dedrea | | 9411 Lauder St | | | Detroit | MI | 48228-2335 | |
| Rush, Dewan | | 17396 Hamburg St | | | Detroit | MI | 48205-3142 | |
| Rush, Donna | | 6134 Bluehill St | | | Detroit | MI | 48224-2070 | |
| Rush, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSH, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSH, HORACE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Melissa | | 8861 Meyers Rd | | | Detroit | MI | 48228-2666 | |
| Rush, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSH, YVONNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-conway, Phyll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHFORD, ANDREW R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rushin, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHIN, ARTHUR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin, Deirdre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Antonio R | | 20011 Fenmore St | | | Detroit | MI | 48235-2260 | |
| Rushing, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, CHERISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, DANIEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Fredircka | | 17382 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Lavon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, LAVON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Marelse | | 26300 Northwestern Hwy | Suite 301 | | Southfield | MI | 48076 | |
| Rushing, Tamika | | 15018 Tracey St | | | Detroit | MI | 48227-3254 | |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHING, YOLANDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F. | | 3386 Tillman St | | | Detroit | MI | 48208 | |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSHLAU, ELTON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSIN, NANCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ Bellant | | 19619 Helen St | | | Detroit | MI | 48234 | |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS, DERRICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS, LEONARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSS, THERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSAK, VIRGINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Woods-Sullivan Radio #30 | | 3750 Leslie | | | Detroit | MI | 48238 | |
| Russell Woods-sullivan Radio #30 | Attn Accounts Payable | 4887 Cortland | | | Detroit | MI | 48204 | |
| Russell Zarras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Zarras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, ABIGAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Antionette | | 15067 Snowden St | | | Detroit | MI | 48227-3647 | |
| Russell, Antonio | | 20267 Fairport St | | | Detroit | MI | 48205-1126 | |
| Russell, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carmen M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, CARRIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, CHRISTINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Darshell | | 2450 Elmhurst St | | | Detroit | MI | 48206-1204 | |
| Russell, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, DONZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell, Eugenia Mary | | 14553 Burgess | | | Detroit | MI | 48223 | |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, FRANK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Glorecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, GREYWYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, JANE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, JO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, KELLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Ladawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, LADAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Lauren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, LAUREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, MAJOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Marguerite L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Milesli | | 8543 Mark Twain St | | | Detroit | MI | 48228-2425 | |
| RUSSELL, NEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Robert L | | 7509 Grandmont Ave | | | Detroit | MI | 48228-3624 | |
| Russell, Ronald | c/o Dewnya A Bazzi | At Law Group PLLC | 1 Park Lane Blvd Ste 100 | | Dearborn | MI | 48126-2400 | |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Taruimi | | 3305 Ewald Cir | | | Detroit | MI | 48238 | |
| Russell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, VIRGIL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSSELL, WENDELL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Cheatom, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUSU, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth E Kahn Pc | Attn Accounts Payable | 19954 Renfrew Rd | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruth Mctere & Law Offices of Joumana B. Kayrouz | | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTH, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTHA, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford Winans Academy | | 16411 Curtis St | | | Detroit | MI | 48235-3202 | |
| Rutherford, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTHERFORD, DARIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTHERFORD, MARVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Tia Esha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTKOWSKI, DORLA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTKOWSKI, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTKOWSKI, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTKOWSKI, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTKOWSKI, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, BERTRAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Dalanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, DALANDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Rutledge, Isadore | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| Rutledge, Isidore | Friedman, Ernest F. | 24567 Northwestern Highway #500 | | | Southfield | MI | 48075 | |
| Rutledge, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jeb S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, JEB S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, JEROME D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Michael | | 18631 Shiawassee Dr | | | Detroit | MI | 48219-2248 | |
| Rutledge, Nikkitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, NIKKITTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE, TRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUTLEDGE-BERMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruttenburg, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruttenburg, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUZYLO, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RUZYLO, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rx Development Associates | Attn Accounts Payable | P.O.Box 844624 | | | Dallas | TX | 75284 | |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAL, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan E Hill | | 407 E Fort Ste 103 | | | Detroit | MI | 48226 | |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Charles | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Deborah, On Behalf Of Herself And Ind. And P/r Of Est. Of Patricai katie Williams | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, ERNEST M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, JOHN T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, MATTHEW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, SHIRLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYAN, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYANS, ALBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYANS, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYANS, LUCIUS REED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Stephanie | | 16576 Lauder St | | | Detroit | MI | 48235-4073 | |
| Rybak Jr, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYBAK, RICHARD T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybak, Walter M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYBICKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYBINSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYCKEWAERT, ELISABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYCKEWAERT, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYDER, ELYSE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYDER, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYDER, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYDZEWSKI, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rysztak, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RYSZTAK, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RZEPKA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzeppa, Anthony | | 24445 Northwestern Hwy | Suite 102 | | Southfield | MI | 48075 | |
| Rzeznik, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RZEZNIK, DONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S & L Associates Inc | Attn Accounts Payable | S And L Associates Inc | P.O.Box 10377 | | Detroit | MI | 48210 | |
| S & S Worldwide Inc | Attn Accounts Payable | 75 Mill Street | P.O. Box 513 | | Colchester | CT | 06415 | |
| S & W Office Supply & Printing | Attn Accounts Payable | 20013 James Couzens | | | Detroit | MI | 48235 | |
| S & W Office Supply & Printing | S Horton | 20013 James Couzens | | | Detroit | MI | 48235 | |
| S Alysia & Assoc | | Po Box 05840 | | | Detroit | MI | 48205 | |
| S D HAMILTON GROUP | | 20233 RENFREW | | | DETROIT | MI | 48221 | |
| S L C Meter Service Inc | Attn Accounts Payable | 10375 Dixie Hwy | | | Davisburg | MI | 48350 | |
| S P Kinney Engineers Inc | Attn Accounts Payable | 143 First Ave | | | Carnegie | PA | 15106 | |
| S&b Computers Llc | | 17591 James Couzens Fwy | | | Detroit | MI | 48235-2643 | |
| S. Daniels Properties Llc | | 23636 Michigan Ave., #419 | | | Dearborn | MI | 48124 | |
| S.R. Boland | | 511 E. Bloomfield Ave. | | | Royal Oak | MI | 48073 | |
| SAAA Union - Members | Senior Accountant, Analysts, and Appraisers Association | 65 Cadillac Square | 2905 Cadillac Tower Building | | Detroit | MI | 48226 | |
| Saad Naaman | Naaman, Saad | P.O.Box 0472 | | | Troy | MI | 48099 | |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAAD, HARVEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saad, Mohamed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAAD, MOHAMED M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAAL, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAARI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saati, Ray T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAATI, RAY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABATINI, LAURIE ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Keri Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABBATH, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabil, Robert | | 18752 Chandler Park Dr | | | Detroit | MI | 48236-2122 | |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABIN, CLIFFORD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABINS, ROGER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABIT, JULIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sablowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABLOWSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABO, CHARLES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABO, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABO, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABOLOVICH, SAMUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SABRE CONTRACTING LLC | | 17437 THIRD ST | | | DETROIT | MI | 48203 | |
| Sabre Contracting LLC | Attn Craig L Muhammed | 17437 Third St | | | Detroit | MI | 48203 | |
| SABREE, ERIC R | REDACTED | 1456 S Liebold St | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabree, Henrieth | | 1456 S Liebold St | | | Detroit | MI | 48217-1226 | |
| Sabri, Ammar | | 17444 Lashaer | | | Detroit | MI | 48219 | |
| Sabrina Murry | | 8559 Cloverlawn | | | Detroit | MI | 48204 | |
| Sabrina Shockley | | 7798 Hawthorne Ct | | | Romulus | MI | 48174 | |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SACHA, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SACHA, HENRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs Waldman PC | Andrew Nickelhoff Mami Kato | 2211 East Jefferson Avenue Suite 200 | | | Detroit | MI | 48207 | |
| Sachs Waldman, Proffesional Corporation | Attn Accounts Payable | 1000 Farmer Street | | | Detroit | MI | 48226 | |
| SACHS, SAMUEL II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacred Heart Church | Attn Accounts Payable | 1000 Eliot | | | Detroit | MI | 48207 | |
| SACRED HEART MAJOR SEMINARY | | 2701 W CHICAGO | | | DETROIT | MI | 48206 | |
| SACRED HEART REHABILITATION CENTER, INC. | | 400 STODDARD ROAD | PO BOX 41038 | | MEMPHIS | MI | 48041-1038 | |
| Sacred Heart St Elizabeth CDC | Attn Cleo Bradley | 4141 Mitchell | | | Detroit | MI | 48217 | |
| SACRED HEART/ST ELIZABETH CDC | | 4141 MITCHELL | | | DETROIT | MI | 48207 | |
| SADDLER, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Muriel | | 7546 Lamphere St | | | Redford | MI | 48239-1062 | |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SADDLER, NEELY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sade Davis and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sadie M. Harrell | | 15616 Park Village Blvd. | | | Taylor | MI | 48180 | |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadwal, Satish K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SADWAL, SATISH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAENZ, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAENZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAENZ, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Safariland LLC | Attn Accounts Payable | 13386 International Pkwy | | | Jacksonville | FL | 32218 | |
| Safariland LLC | | 13386 International Pkwy | | | Jacksonville | FL | 32218 | |
| SAFE CENTER INC | | 11241 GUNSTON | | | DETROIT | MI | 48213 | |
| Safeco A/s/o Stephanie A. Harrington | | P.O. Box 515097 | | | Los Angeles | CA | 90051 | |
| Safeco Insurance Company Of America | | 2815 Forbs Ave Ste 102 | | | Hoffman Estates | IL | 60192 | |
| Safeguard Properties Management, Llc | Attn Accounts Payable | P.o. Box 742226 | | | Dallas | TX | 75374 | |
| Safeguard Properties Mgmt Llc | | P. O. Box 742226 | | | Dallas | TX | 75374 | |
| Safe-T Transportation | Attn Accounts Payable | 30941 Blossom | | | Roseville | MI | 48066 | |
| Safety Council for Southeast Michigan | | 21700 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Safety Council For Southeast Michigan | Attn Accounts Payable | 43636 Woodward Ave Ste 100a | | | Bloomfield Hls | MI | 48302 | |
| Safety Services Inc | Attn Accounts Payable | 5286 Wynn Rd | | | Kalamazoo | MI | 49048 | |
| Safety Services Inc | | 5286 Wynn Rd | | | Kalamazoo | MI | 49048 | |
| Safety Services Inc | | PO Box 3539 | | | Kalamazoo | MI | 49003 | |
| SAFETY SERVICES INC | | 5286 WYNN RD | | | KALAMAZOO | MI | 49048 | |
| Safeway Transportation Company | Attn Accounts Payable | 13469 Conant | | | Detroit | MI | 48212 | |
| Safeway Transportation Company | | 13469 Conant | | | Detroit | MI | 48212 | |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, FRED J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFOLD, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffore, Shirley | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Saffore-barnes, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAFFORE-BARNES, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffore-Barnes, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SafTGard International Inc | | 205 Huehl Rd | | | Northbrook | IL | 60062 | |
| SafTGard International Inc | | PO Box 66593 | | | Chicago | IL | 60666 | |
| Saf-T-Gard International Inc | Attn Accounts Payable | P.O. Box 66593 | | | Chicago | IL | 60666 | |
| SAF-T-GARD INTERNATIONAL INC | | PO BOX 66593 | | | CHICAGO | IL | 60666 | |
| Sage, Antoinette | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Sage, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAGE, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAHABI, HOSSEIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahadi, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAHADI, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAHAKIAN, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saheb, Danielle | | 8158 Ohio St | | | Detroit | MI | 48204-3294 | |
| SAHL, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahle Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAIER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAILES-JACKSON, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailor, Alvin | | 19790 Ashton Ave | | | Detroit | MI | 48219-2107 | |
| Sain, CordellJr. | | 10527 Mckinney St | | | Detroit | MI | 48224-1881 | |
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAIN, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saine, Kevin | | 12136 Abington Ave | | | Detroit | MI | 48227-1116 | |
| Saint Clair | Law Department | 547 N Carney Drive | | | St Clair | MI | 48079 | |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAINT EWARD, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashfali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAIYAD, ASHIFALI NUMIRALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAJEWSKI, RICHARD J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajit, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAKA, TIM T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sakinah Hanifa | | 23705 Walden Ct. | | | Southfield | MI | 48033 | |
| Salaam, Askia | | 25660 Catalina | | | Southfield | MI | 48075-1058 | |
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALACH, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salad Bomb Dalite & Emporium | Attn Accounts Payable | 1411 Washington Blvd | | | Detroit | MI | 48226 | |
| Salathea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALATHIEL, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAVAGGIO, GUSSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAZAR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAZAR, DAVID JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAZAR, JENNIFER A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAZAR, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALAZAR, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALCEDO, ROGER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcido, Eduardo | | 9123 Lafayette Blvd | | | Detroit | MI | 48209-1748 | |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALDANA, DANNY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleem, Virginia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALEEM, VIRGINIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALEH, BASMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salem | Law Department | PO Box 75002 | | | Salem | MI | 48175 | |
| Salem A Salamey | Canzano, Roger | Court House Services | 2595 Lapeer Rd, Auburn Hills | | Auburn Hills | MI | 48033 | |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALEM, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salene S. Stewart | | 2526 Harding | | | Detroit | MI | 48214 | |
| Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | | Detroit | MI | 48226 | |
| Salene S. Stewart | Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | Detroit | MI | 48226 | |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALERNO, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salha, Hatem | | 8050 W Vernon | | | Detroit | MI | 48209 | |
| Saliim, Khalil | | PO Box 44542 | | | Detroit | MI | 48244-0542 | |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALIM, JESSIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALIM, KUMBI K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saline | Law Department | 100 North Harris Street | | | Saline | MI | 48176 | |
| Salisbury, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALISBURY, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALISBURY, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALISBURY, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALKOWSKI, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALL, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALL, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALLADOR, EDDIE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALLEE, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallie M Jones | | 4413 W Philadelphia St | | | Detroit | MI | 48204 | |
| Sally C Spain | | 24 Elm Ct | | | Grosse Pte Farms | MI | 48236 | |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALLY, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALLY, CAROLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALO, DANIAL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALO, NORMAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALOMONE, JOSEPH V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salon Hott Topiq | | 19520 James Couzens Fwy | | | Detroit | MI | 48235-1934 | |
| Salt Mine Church | | 13432 E Mcnichols Rd | | | Detroit | MI | 48205-3424 | |
| Salt, Morton | | 123 Wacker Drive | | | Chicago | IL | 60606 | |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALTER, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Nachona | | 16815 Stout St | | | Detroit | MI | 48219-3323 | |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALTER, VIRGINIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALTERS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALTZMAN, MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVATERRA, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SALVATION ARMY BOOTH SERVICES | CAPTAIN GEOFFREY ALLAN | 130 W GRAND BLVD ATTENTION | | | DETROIT | MI | 48216 | |
| Salvato International Inc dba Salvato Designs | | 4012 Saginaw Trail | | | Waterford | IMI | 48329 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hills | MI | 48334 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hls | MI | 48334 | |
| Sam Lentine | | 29377 Hoover Road | | | Warren | MI | 48093 | |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAM, BRANSON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAM, MATHEW T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAM, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMAAN, FARIS Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMAAN, NEIL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaria | Law Department | 8100 Jackman Rd | PO Box H | | Temperance | MI | 48182 | |
| Samaritan Center Inc | Attn Accounts Payable | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| Samaritan Center Inc | Attn Mark Owens | 11457 Shoemaker | | | Detroit | MI | 48213 | |
| Samaritan Center Inc | Attn Michael Alm | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| SAMARITAN CENTER INC | | 5555 CONNER AVE STE 2210 | | | DETROIT | MI | 48213 | |
| Samaritan Homes Inc | Attn Accounts Payable | 19403 W Chicago | | | Detroit | MI | 48228 | |
| Samaritan Homes Inc | Attn Kenneth Jordan | 22610 Rosewood St | | | Oak Park | MI | 48237-2904 | |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMBORSKI, FRANK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sameem, Balius | | 310 Seven Mile Road | | | Detroit | MI | 48202 | |
| Samet, Oneka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sami Y Kalliney and Elizabeth E Kalliney | | 15430 Almaco Circ | | | Bonita Springs | FL | 34135-8391 | |
| Sami Y Kalliney and Elizabeth E Kalliney | Fidelity Investment | Personal Investing | PO Box 770001 | | Cincinnati | OH | 45277-0045 | |
| Sammie Christeen Clay | | 23334 Berg | | | Southfield | MI | 48034 | |
| Sammie Peaster | | 446 Inkster | | | Dearborn Heights | MI | 48127 | |
| Sammie Peaster | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Sammons, Deja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMON, KENYON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMOTIS, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMP, VERNON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Demond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, DEMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Dujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, DUJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Lawrence Alexander Jr. | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, MARGARET D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPLE, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Bernadine | | 18430 Asbury Park | | | Detroit | MI | 48235-3005 | |
| Sampson, Beverly J | | 19960 Oakfield St | | | Detroit | MI | 48235-2243 | |
| Sampson, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPSON, JUSTIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPSON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMPSON-GARLAND, LATORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMRA, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams Club | Attn Accounts Payable | 5901 Mercury Dr | | | Dearborn | MI | 48126 | |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMS, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams, Malissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMS, MALISSA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMSON, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel L Riddle | | 1276 Navarre Pl | | | Detroit | MI | 48207 | |
| Samuel Lee | | 3012 Garland St | | | Detroit | MI | 48216 | |
| Samuel Louis Womack Sr | | 8257 Biamell | | | Detroit | MI | 48239 | |
| Samuel Shack | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Samuel Shniper | | 40 Seir Hill Road | | | Wilton | CT | 06897 | |
| Samuel W Larkns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Bobbi F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, BOBBI F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, CHAUNCEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, LANSE TREVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Leshawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, LESHAWN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, LUESANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUEL, RUTH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Sherece | | 17180 Annott St | | | Detroit | MI | 48205-3102 | |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUELOFF, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUELS, ALBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAMUELS, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Janet | | L. Louie Andrepoulos | 28900 Woodward | | | MI | 48067 | |
| SAMUELS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Marquita | | 13593 Monica St | | | Detroit | MI | 48238-2521 | |
| Samuels, Tieria | | 14403 Troester St | | | Detroit | MI | 48205-3545 | |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMUELS, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | Detroit | REDACTED | REDACTED | REDACTED |
| Samuels, Wanda | | 4850 Lenox St | | | Detroit | MI | 48215-2013 | |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAN PEDRO, LUNINGNING G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanabria, David | | 8330 Elmhurst | | | Canton | MI | 48187 | |
| Sanabria, Esther | | 8330 Elmhurst | | | Canton | MI | 48187 | |
| SANBORN MAP COMPANY INC | | 629 FIFTH AVE | | | PELHAM | NY | 10803 | |
| Sanchez Auto Wash | Attn Accounts Payable | 6755 W Vernor Ave | | | Detroit | MI | 48209 | |
| SANCHEZ AUTO WASH | | 6755 W VERNOR AVE | | | DETROIT | MI | 48209 | |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez Jr, Raymun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Andres Nava | | 1064 Lansing Street | | | Detroit | MI | 48209 | |
| SANCHEZ, FRANKIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Joan | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ, KATHRYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Leticia | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Sanchez, Maria | | 2557 Sharon Street | | | Detroit | MI | 48111 | |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Miguel Jimenez | | 809 Distel | | | Detroit | MI | 48209 | |
| Sanchez, Raymundo JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ, RICHARD C III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANCHEZ, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Thomas | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Sand, Mary | Richards, Traci L. | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDELIN, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandelin, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDELIN, SHELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderfer, Teresa S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERFER, TERESA S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERLING, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS & JOHNSON PLLC | | 333 W FORT | STE 1260 | | DETROIT | MI | 48226 | |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Bryant | | 111 Cadillac Sq 14A | | | Detroit | MI | 48216 | |
| Sanders Building Service Inc | | 16000 East Warren | | | Detroit | MI | 48224-3200 | |
| Sanders Business Services Inc | | 719 Griswold Ste 820 | | | Detroit | MI | 48226 | |
| Sanders Ii, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, ALBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, ARCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BENNETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BOBBIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brynetta | | 18876 Orleans St | | | Detroit | MI | 48203-2152 | |
| Sanders, Calvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CALVIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CHALMERS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders, Charniecsa | | 16238 Steel St | | | Detroit | MI | 48235-4212 | |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CHRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, CURTIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, DARRYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Dawn R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Derek Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, DESMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Desmond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donise | | 13814 Castleton St | | | Detroit | MI | 48227-3036 | |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, EARL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, EARL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Edward | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Sanders, Elaina | | 16550 Patton St | | | Detroit | MI | 48219-3957 | |
| Sanders, Elizabeth | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | | Detroit | MI | 48226 | |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, ELMER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, FERDIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, HERALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herbert A. | Mason, Dia Chiku | 2307 Hidden Lake Dr | | | West Bloomfield | MI | 48324 | |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, JEANETTE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeffrey | | IN PRO PER | 16599 Hobbell Street | | Detroit | MI | 48235 | |
| Sanders, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Joe T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, JOSEPHES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, JUANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kristy L | | 11083 Nottingham Rd | | | Detroit | MI | 48224-1745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Latasha | | 11653 Robson St | | | Detroit | MI | 48227-2435 | |
| Sanders, Latesa A | | 7548 Rockdale St | | | Detroit | MI | 48239-1019 | |
| Sanders, Leila | | 2443 Taylor St | | | Detroit, | MI | 48206 | |
| Sanders, Leon | | 231 West Grand | | | Highland Park | MI | 48203 | |
| SANDERS, LESTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, LOUIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MAGGIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MARLENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Martez | | 13155 Santa Rosa Dr | | | Detroit | MI | 48238-3112 | |
| Sanders, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MARVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, MICHAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michelle | | 19455 James Couzens Fwy | | | Detroit | MI | 48235-1935 | |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, PAUL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, PAUL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Richard | | 21334 Glenbranch Dr | | | Spring | TX | 77388-3311 | |
| SANDERS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sanders, Robert | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sanders, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tayari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Terry | | 15838 Ohio | | | Detroit | MI | 48238 | |
| Sanders, Theresa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Theresa Berry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Valerie | | 17127 Sioux St | | | Detroit | MI | 48224-2214 | |
| Sanders, Veossie | | 21334 Glenbranch Dr | | | Spring | TX | 77388-3311 | |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, WILLIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS, YVONNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders-Hunter, Dolor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERS-HUNTER, DOLORES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERSON, DONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERSON, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Susan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDERSON, SUSAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandford, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDFORD, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandiefer, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandiefer, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jaja Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDIFER, JAJA LAMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jujuan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDIFER, JUJUAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDLIN, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDLIN, WAYNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDORA, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDORA, MATTHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandoval, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra B DuPont Living Trust UAD 1-7-1983 | Kent G & Sandra B DuPont Co-Trustees | 5500 Blood Rd. | | | Metamora | MI | 48455 | |
| Sandra Blevins | | 20237 Klinger | | | Detroit | MI | 48234 | |
| Sandra Cakzada | | 5647 Merritt | | | Detroit | MI | 48209 | |
| Sandra Caver | | 10110 E Outer Dr | | | Detroit | MI | 48224 | |
| Sandra Epps | | 7740 LaSalle Blvd | | | Detroit | MI | 48206 | |
| Sandra J. Johnson | | 36835 McKinney Dr. Apt. 204 | | | Westland | MI | 48185 | |
| Sandra LeGunn Kasten Trust dtd 10/18/1989 - Sandra LeGunn TTEE | | 7280 Amberly Lane - Apt. 206 | | | Delray Beach | FL | 33446-2958 | |
| Sandra Louise Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra M Brunson | | 33112 Trafalgar Square, Apt #7 | | | Westland | MI | 48086 | |
| Sandra Miles | c/o Romanzi Atnip PC | 2850 Dixie Highway | | | Waterford | MI | 48328 | |
| Sandra R. ONeal | | 19005 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Sandra Reid | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Sandra Restaino | | 15408 Hampden | | | Taylor | MI | 48180 | |
| Sandra Riddle | Attn Accounts Payable | | | | | | | |
| Sandra Smith | | 12880 Avondale | Apt 201-3 | | Detroit | MI | 48215 | |
| Sandra Smith | | 2 Woodward Ave Ste 1220 | | | Detroit | MI | 48226 | |
| Sandra Smith | Sandra Smith | 2 Woodward Ave Ste 1220 | 2 Woodward Ave Ste 1220 | | Detroit | MI | 48226 | |
| Sandra Whittier | | 18442 Strathmoor | | | Detroit | MI | 48235 | |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDRICH, NATHANIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula Darla A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDULA, MARGARETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANDUSKY, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanetta Mcneil | Attn Accounts Payable | | | | | | | |
| Sanford Melvin | | 5525 Montclair | | | Detroit | MI | 48213 | |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Bryan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, GLADYS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, GRANT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Laura | | 311 Eason | | | Highland Park | MI | 48203 | |
| Sanford, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, MARTHA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanford, Michael | | 5901 Hillcrest St | | | Detroit | MI | 48236-2107 | |
| Sanford, Pamela | | 5901 Hillcrest St | | | Detroit | MI | 48236-2107 | |
| Sanford, Sheri Lynn | | 10066 Violetlawn St | | | Detroit | MI | 48204-2529 | |
| Sanford, Trent | Attn Accounts Payable | | | | | | | |
| Sanford, Trent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANFORD, TRENT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANGER, BRUCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANGMEISTER, GLENN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANGSTER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANGSTER, LAWRENCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanitary Chemists and Technicians Asso | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | | Detroit | MI | 48207 | |
| Sanitary Chemists and Technicians Association (SCATA) | Attn Saulius Simoliunas | P.O. Box 530353 | | | Livonia | MI | 48153 | |
| Sanitary Chemists and Technicians Association (SCATA) | Sanitary Chemists and Technicians Asso | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | Detroit | MI | 48207 | |
| Sanitary, Chemists & Technicians Association | Saulius Simoliunas, President | 2727 Second Ave. | Rm. 314 - D | | Detroit | MI | 48201 | |
| Sankaran, Krishnamoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANKARAN, KRISHNAMOORTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanna, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANNA, FRANK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANO, YOSHIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanocki, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanofi Pasteur | | Discovery Drive | | | Swiftwater | PA | 18370 | |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTAROSSA, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santez, Cheryl | | 16945 Lenore St | | | Detroit | MI | 48219-3647 | |
| Santhony, Keith | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Benedict M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTIAGO, BENEDICT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTIESTEVAN, STINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SANTONI, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santos, Roberto | | 29011 Denison | | | Gibraltar | MI | 48173 | |
| Sanusi, Dorothy | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | | Southfield | MI | 48075 | |
| SAP Public Services Inc | SAP America Inc | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| Saparia, Biren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saparia, Biren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPARIA, BIREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPERSTEIN, HARRIET B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPIEL, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapienza, Andrew V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPIENZA, ANDREW V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPLA, OPREN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPP, ELLEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPP, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPP, OCTAVIUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAPUTO, SAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara Mcdade Md | Attn Accounts Payable | 43760 Garfield Ste 207 | | | Clinton Township | MI | 48038 | |
| Sarah Cobb | | 2918 Parker St | | | Detroit | MI | 48214 | |
| Sarah Louise Snow | | 3545 Grayton St | | | Detroit | MI | 48224 | |
| Sarah M. McCrary | | 19971 Conley | | | Detroit | MI | 48234 | |
| Sarah Markel | | | | | | | | |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAINO, BENITO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAINO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARAKUN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARGENT, AUBREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARGENT, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARIM, BASIL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarina McGore | | 11690 Longacre | | | | | | |
| Sarkis, Sebah | | 1000 Town Center | Suite 780 | | Southfield | MI | 48075 | |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARNACKI, JAMES G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarstedt Inc | | PO Box 468 | | | Newton | NC | 28658-0468 | |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARTIN, SYLVESTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARTOR, RAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SARZYNSKI, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SASINOWSKI, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SASKI, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sassine, Elie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SATAWHITE, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satawhite, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SATCHE, LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satchel, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satellite Specialized Transportation Inc | | 102 NW Newport Ave | | | Bend | OR | 97701 | |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SATTERFIELD, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterwhite, Chanelle | | 19419 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| Satterwhite, Paula A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SATTERWHITE, PAULA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saucedo, Manuel G | | 8397 Navy | | | Detroit | MI | 48209 | |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUER, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAULINO, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAULNIER, JEAN-PHILIPPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauls, Althea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauls, Althea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAULSBY, DARRELL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAULSKI, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUMIER, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, CARL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, CARL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, GEORGIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Linda | | 19308 Shaftsbury Ave | | | Detroit | MI | 48219-2739 | |
| Saunders, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, PATRICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Shawn B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS, STANLEY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUNDERS, TONY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauter, Fred | | P.o Box 3629 | | | Centerline | MI | 48015 | |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUVE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAUVE, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVA, DANNY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVAGE, ANDRAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Dawanna | | 19946 Fairport St | | | Detroit | MI | 48205-1740 | |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVAGE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVAGE, KELVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin Corporation | | 21555 Melrose Ave Ste 7 | | | Southfield | MI | 48075 | |
| Savin Corporation | | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVIN, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVIN, JERRIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVIN, RICHARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVINSKI, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVINSKI, DOROTHY | Glenn Savinski | | 3948 Sunset Dr | | Troy | MI | 48084-1100 | |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVINSKY, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAVVIDES, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWALHA, HANY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWICKI, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWINSKA, DENNIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWINSKI, ROBERT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWLE, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawmiller Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWMILLER, GREGORY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYER, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYER, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Essie | | 4335 Kinsman St | | | Detroit | MI | 48210-2662 | |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sharon Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sharon Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYER, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYERS, HUBERT R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAWYERS, ROSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAXBY, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAXENA, RAVI K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxon Mortgage Services | Attn Accounts Payable | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAXON, RAY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Phyllis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAXTON, PHYLLIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Thomasetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAXTON, THOMASETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYED, MUSHTAG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYED, NASIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayef Uddin | | 2972 Groves Dr | | | Sterling Hts | MI | 48310 | |
| Sayen, Artimeice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYKALLY, DERRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayles, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayles, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saylor, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SAYLOR, DANNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sbc Global Services | Attn Accounts Payable | P.O.Box 8102 | | | Aurora | IL | 60507-8102 | |
| SBC GLOBAL SERVICES | | 444 MICHIGAN 5TH FLOOR | | | DETROIT | MI | 48226 | |
| Sbc Global Services | Attn Accounts Payable | 444 Michigan 5th Floor | | | Detroit | MI | 48226 | |
| SBC Global Services Inc | | One SBC Plaza | | | Dallas | TX | 75202 | |
| SBC Michigan | Director of Contracts | 225 West Randolph Ste 9C | | | Chicago | IL | 60606 | |
| Sbm Inc | Attn Accounts Payable | 20542 Harper Ave | | | Harper Woods | MI | 48225 | |
| Scadu | Attn Accounts Payable | P.O. Box 98950 | | | Las Vegas | NV | 89193 | |
| Scaffolding Incorporated | Attn Accounts Payable | 135 E Mcnichols | | | Detroit | MI | 48203 | |
| Scaife, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCAIFE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCAIFE, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCALES, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCALES, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCALES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCALLY, MARGARETE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCALLY, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCANDALIS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCANLIN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCANLON, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCANLON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scantron Corporation | Attn Accounts Payable | 1361 Valencia Ave | | | Tustin | CA | 92780 | |
| Scantron Corporation | | 1251 Dyer Rd Ste 200 | | | Santana | CA | 90275 | |
| Scantron Corporation | | PO Box 93038 | | | Chicago | IL | 60673-3038 | |
| Scantron Service Group | Attn Accounts Payable | 202 S 156th Circle | | | Omaha | NE | 68130-4585 | |
| Scarboro, Alisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarboro, Lisa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARBOROUGH, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARBOROUGH, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, James Edward | | 5910 Courville St | | | Detroit | MI | 48224-2669 | |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARBOROUGH, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARIS, NICKOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARLAVAI, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scarletta OReilly PLLC | Attn Accounts Payable | 12845 Farmington Rd | | | Livonia | MI | 48150 | |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCARLIN, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scenic Michigan | Attn Accounts Payable | | | | | | | |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHADE, MARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHADE, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaden, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHADEN, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAECHER, DANIEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAECHER, DONALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAECHER, MATTHEW T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAECHER, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer Investment Corporation | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| Schaefer, Radmila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAEFER, RADMILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAEFER, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAEFER, RUSSELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAEFER, RUSSELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schafer, Garrett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAFER, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr, Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAFFSTEIN, EDWARD C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAFT, KRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAFT, RODNEY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAFT, SCOTT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAN, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHANCK, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHANTA, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schapka, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHARRET, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHATZBERG, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHATZBERG, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHAUBROECK, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHECHTER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEEL, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEFFERLY, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEICH, LOUIS A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEICH, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEMANSKE, ROBERT W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEMANSKI, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHENK, JOHN F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHENK, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEREL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHERER, MARGARET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHERF, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schermerhorn, April | | 4573 Benjain Rd | | | Sterling Heights | MI | 48310 | |
| Schermerhorn, Broeck | | 4573 Benjain Rd | | | Sterling Heights | MI | 48310 | |
| Schester, Mark C | | REDACTED | | | REDACTED | | | |
| SCHESTER, MARK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHEUER, NELSON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuermann, Tanya | | 2133 Field St | | | Detroit | MI | 48214-2338 | |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIAPPACASSE, JANE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHICK, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHICK, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHICK, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHICK, WAYNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schieferstein, Brian | | 39410 Ladrone | | | Sterling Height | MI | 48313-5576 | |
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIEMAN, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schienke, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIEPKE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiff Hardin LLP | Attn Rick L. Frimmer, J. Mark Fisher | 233 S. Wacker Drive, Ste 6600 | | | Chicago | IL | 60606 | |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIHL, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schikora, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIKORA, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schikora, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHILK, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHILLING, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMECK, JOHN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMECK, KAREN ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMECK, KELLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMECK, MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMECK, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIMMEL, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHINDLER ELEVATOR | | 28451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| Schindler Elevator Corporation | Attn Accounts Payable | 28451 Schoolcraft Road | | | Livonia | MI | 48150 | |
| SCHINDLER ELEVATOR CORPORATION | | 28451 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIPANI, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHIPPER, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLACHTER, MARTIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLAGE, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLANG, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLARMAN, EUGENE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleicher, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLEICHER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleick, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLEUNING, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLEY, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLEY, RICHARD R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLICHTING, WALTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLICK, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLOFF, KAY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHLOMER, JEFFERY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmees, Mattews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMEKEL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMEKEL, STEVEN FLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMELTER, SHAWN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMELZER, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMID, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT, JOSEPH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIDT, WILLIAM K JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIT, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIT, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHMIT, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNABEL, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNARS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNARS, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER INDUSTRIES INC | | 231 S BEMISTON AVE STE 925 | | | ST LOUIS | MO | 63105 | |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, JEFFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, LAWRENCE F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, RICHARD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNEIDER, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHNORR, CARL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOEN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOEN, MARK V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOENBECK, DORLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOENEWEG, DARRYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOENING, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOETTLE, LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Geena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOFIELD, GEENA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOFIELD, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholl, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHOLL, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHONFELD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| School Health Corporation | Attn Accounts Payable | 865 Muirfield Drive | | | Hanover Park | IL | 60103 | |
| Schoolcraft College | Attn Accounts Payable | 18600 Haggerty Road | | | Livonia | MI | 48152 | |
| Schoolcraft College | | 18600 Haggerty Rd | | | Livonia | MI | 48152 | |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHORE, ELLIOT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHORNAK, IRENE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schouster Jr, Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRADER TIRE & OIL | | P O BOX 13079 | | | TOLEDO | OH | 43613 | |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRADER, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRADER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schram, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRAM, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrameck, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRAMECK, CRAIG E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHRAMM, RUSSELL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHREIBER CORPORATION | | 2239 FENKELL | PO BOX 38119 | | DETROIT | MI | 48238 | |
| Schreiber, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHREIBER, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROCK, GEOFFREY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROEDER, ZACHARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHROYER, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schtick, Bradley | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUBERT, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuck, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUGAR, SUE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuh, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUHOLZ, RAY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULMAN, JUDITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTE, ALBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTE, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, ANDREAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, CLARENCE C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, DEANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULTZ, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULZ, CARRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULZ, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Sara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHULZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMACHER, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMACHER, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMACHER, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMACHER, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumack, Nicole | | 14891 Beaverland | | | Detroit | MI | 48223 | |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKE, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKE, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKE, KATHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKE, LAVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKER & COMPANY INC | | 117 NORTH FIRST STREET STE 60 | | | ANN ARBOR | MI | 48104-1354 | |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKER, EILEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAKER, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuman, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMAN, RANDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUMANN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHURAYTZ, IRVING M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUSTER, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutte, Jack Martin | | 3328 Harrison St | | | Detroit | MI | 48208-2860 | |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUTTER, KATHERINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUTTER, ROGER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUTTER, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHUTZLER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWAB, HENRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWAB, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWAB, WILLIAM L SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWALLER, ZELMA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, CRAIG W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, ELEANOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, FREDERICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, LEONARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, MARK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, PETER J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARTZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartzs Retail Inc | Attn Accounts Payable | 30705 Sibley | | | Romulus | MI | 48174 | |
| SCHWARZ, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWARZBERG, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWEDLER, ANDREW K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweigel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWEIGEL, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWEIGER, HEINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCHWEIGER, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweitzer Engineering Laboratories Inc | | 2350 NE Hopkins Ct | | | Pullman | WA | 99163 | |
| Schweitzer, Elizabeth | | 1093 Cherrylawn | | | Pontiac | MI | 48340 | |
| SCHWEITZER, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sci Consulting Inc | Attn Accounts Payable | 44208 Phoenix Dr | | | Sterling Hts | MI | 48314 | |
| SCI Consulting Inc | James O Wilkins Jr | 44208 Phoenix Dr | | | Sterling Heights | MI | 48314 | |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCIANIMANICO, JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCIANNA, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scientific Methods Inc | James Larkin | 12441 Beckley St | | | Granger | IN | 46530 | |
| Scimens, Ebony | | 1961 Carpenter St | | | Detroit | MI | 48212-2650 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1981 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 275 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scodeller Construction Inc | Attn Accounts Payable | 51722 Grand River | | | Wixom | MI | 48393 | |
| Scodeller Construction Inc | Peter Scodeller | 51722 Grand River | | | Wixom | MI | 48393 | |
| SCODELLER CONSTRUCTION INC | | 51722 GRAND RIVER | | | WIXOM | MI | 48393 | |
| Scola, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOLA, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCONCE, LYNN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTLAND, HORACE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott D Sledge | | 18201 Littlefield | | | Detroit | MI | 48235 | |
| Scott Foerstner | | 40400 Santoni Dr | | | Clinton Twp | MI | 48038-4155 | |
| Scott Ii, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Law Offices | | 1460 E. Jefferson Ave | | | Detroit | MI | 48207 | |
| Scott Loren Brown | | 7737 Big Hand Rd | | | Columbus | MI | 48063 | |
| Scott Muma | | 120 Holley Ridge Road | | | Aiken | SC | 29803 | |
| Scott R Reizen | | 28000 Woodward Ave Ste 201 | | | Royal Oak | MI | 48067 | |
| Scott, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, AARON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ALFRIEDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antquenette | | 20049 Tireman St | | | Detroit | MI | 48228-2907 | |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, BARKLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Benjamin | | 16225 Princeton St | | | Detroit | MI | 48221-3141 | |
| Scott, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, BETTIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Brenda | | 12108 Ward St | | | Detroit | MI | 48227-3761 | |
| Scott, Brian | | 12810 Bentler St | | | Detroit | MI | 48223-3208 | |
| Scott, Bridgett | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | | Huntington Woods | MI | 48070 | |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CALLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CECIL W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cedric H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CEDRIC H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CHEQUITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, CLARK B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darmita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Deangelo C | | 19176 Sussex | | | Detroit | MI | 48235 | |
| SCOTT, DEFOLIA M E JR. | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Doretta | | 11821 Gable St | | | Detroit | MI | 48212-2525 | |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, EARL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Elana M | | 7460 Rockdale St | | | Detroit | MI | 48239-1019 | |
| Scott, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ERIC J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ERIC K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, ErnestJr. | | 19355 Orleans St | | | Detroit | MI | 48203 | |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, EUGENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, FRED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, George Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, George Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gregory | | 15021 Carlisle St | | | Detroit | MI | 48205-1334 | |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jamar | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Scott, Jamar | Robert A. Canner | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Scott, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JAMES EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JAMES M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JANE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JEFFERY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JEFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jessandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JESSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JOSHUA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Joyce Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, JUANITA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KATHLEEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KAYE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KELLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KERRY N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Keyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KEYANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Knyiesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KNYIESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KRISHRION D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, KRISTAL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, La Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LEANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | Michael J. Cantor | 5636 Casmere | | | Warren | MI | 48092 | |
| Scott, Leandra | Paskel, Tashman, & Walker, PC | Attn Michael J. Cantor | 24445 Northwestern, Suite 102 | | Southfield | MI | 48075 | |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LEE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LEROY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, LILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lisa | | 19366 Dean St | | | Detroit | MI | 48234-2004 | |
| SCOTT, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MARQUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Scott, Marvella | | 12626 Cherrylawn | | | Detroit | MI | 48238 | |
| Scott, Marvella | Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | Plymouth | MI | 48170 | |
| Scott, Marvella | Scott, Marvella | | 12626 Cherrylawn | | Detroit | MI | 48238 | |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Myasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, NICOLE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ODESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, OSSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, PAMELA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, PATRICIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, RANSOM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, REGINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, RICKY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, ROGERS II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, RONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald Carey | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| Scott, Roney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Sarida L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | | IN PRO PER | 15654 Spring Garden St. | | Detroit | MI | 48205 | |
| SCOTT, SONYA W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Stacy | | 14943 Faust Ave | | | Detroit | MI | 48223-2322 | |
| Scott, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tamesha, a minor, by her litigation guardian, Shawntay Marlo Johnson | c/o William C. Goldstein | Goldstein DeBiase Manzocco | 176 University Ave West Ste 900 | | Windsor | ON | N9A 5P1 | Canada |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, TEDDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Terry, a minor, by his litigation guardian, Shawntay Marlo Johnson | c/o William C. Goldstein | Goldstein DeBiase Manzocco | 176 University Ave West Ste 900 | | Windsor | ON | N9A 5P1 | Canada |
| SCOTT, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tiffany | | 26372 Colgate St Apt 4 | | | Inkster | MI | 48141-3272 | |
| Scott, Tonya | | 1792 Townsend St | | | Detroit | MI | 48214-2415 | |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, TYRONE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Valonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Valonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wendell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WENDELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WILLIE G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT, WILLIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT-COLEMAN, BEVERLY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Johnson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT-MILLER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scottrade, Inc. | | 3615 S. Florida Ave., Ste. 910 | | | Lakeland | FL | 33803 | |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCOTT-TRIMEW, WILLIE PEARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Weaver, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scovill, Robin | | 3430 East Jefferson Ave 543 | | | Detroit | MI | 48207 | |
| Scp Science | Attn Accounts Payable | 348 Route 11 | | | Champlain | NY | 12919 | |
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCREEN, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRIVO, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRIVO, JASON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Brandon | | 15156 Minock St | | | Detroit | MI | 48223-2263 | |
| Scruggs, Crystal | | 6381 Alden Dr | | | West Bloomfield | MI | 48324 | |
| SCRUGGS, EDMUND L | Erlich, Stewart I. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Mary Louise | | 9951 Westwood St | | | Detroit | MI | 48228-1328 | |
| Scruggs, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUGGS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUGGS, REBECCA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUGGS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUTCHIN, BRENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUTCHIN, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCRUTCHIN, LOIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SCULLY, ROBERT T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scurlock, Laura | | 15872 Coyle St | | | Detroit | MI | 48227-2625 | |
| SD MYERS | | 180 SOUTH AVENUE | | | TALMADGE | OH | 44278 | |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEABROOKS, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEABROOKS, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEABROOKS, RALPH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEACORD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAFAC Inc | | 23 Fontana Ln Ste 110 | | | Baltimore | MD | 21237 | |
| Seagram, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAGRAM, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagraves, Vikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAGRAVES, VIKKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAHORN, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAHORN, JOYCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal Ii, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAL, JERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAL, PAUL N II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Wendy | | 21600 Pembroke Ave | | | Detroit | MI | 48219-1250 | |
| Seales, Marvin | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Seales, Marvin | James S. Craig | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Seales, Marvin | Shepherd, Martin T. | Fieger Law P.C. | 19390 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, CHERYL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, DWAYNE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, FRANKLIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, John Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEALS, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean A Matuszak Md Pc | Attn Accounts Payable | 1350 Kirts Ste 160 | | | Troy | MI | 48084 | |
| Sean Derrick Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Sean E Neal | | 819 Crispin | | | Rochester Hills | MI | 48307 | |
| Sean T Lewis | | 65 Cadillac Sq Ste 2605 | | | Detroit | MI | 48226-2842 | |
| Searcy, Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Chancellor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEARCY, CHANCELLOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Craig | | 1071 S Patricia St | | | Detroit | MI | 48217-1229 | |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEARCY, DANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEARCY, DEREK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEARCY, LATIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEARCY, MARIAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Raina | | P.o. Box 725396 | | | Berkley | MI | 48072 | |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEARCY, VOLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sears Home Improvement | Attn Accounts Payable | 12874 Westmore | | | Livonia | MI | 48150 | |
| SEARS, HERMAN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Carlton | | 8292 W Parkway St | | | Detroit | MI | 48239-1156 | |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, FRANCINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Talia | | 8292 W Parkway St | | | Detroit | MI | 48239-1156 | |
| Seaton, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, TIFFANY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Wade S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATON, WADE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEATTS, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaway Chorale And Orchestra | Attn Accounts Payable | 22404 Silver Creek Dr | | | Woodhaven | MI | 48183 | |
| Seaway Chorale and Orchestra | | 22404 Silver Creek Dr | | | Woodhaven | MI | 48183 | |
| Seay, Alton Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEAY, RODMAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN, REETHA BALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebastian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBASTIAN, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBES, CAMILLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEBREE, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Raynard | | 18607 Kelly Rd. | | | Detroit | MI | 48224 | |
| Second Ebenezer Church | Attn Accounts Payable | 14601 Dequindre | | | Detroit | MI | 48212 | |
| SECORSKI, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SECORSKI, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest Wardle Lynch Hampton | Truex And Morley | Po Box 5025 | | | Troy | MI | 48007-5025 | |
| Secrest Wardle Lynch Hampton | Truex and Morley | 94 Macomb Pl | | | Mt Clemens | MI | 48043 | |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest-snyder, Ruth | | 12069 Ashton Ave | | | Detroit | MI | 48228-1166 | |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SECRETO, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Securatex | | 21700 Northwestern Ste 740 | | | Southfield | MI | 48075 | |
| SECURE DOOR | | 14614 E 9 MILE RD | | | EASTPOINTE | MI | 48021 | |
| Secure Door LLC | Attn Accounts Payable | 14614 E 9 Mile Rd | | | Eastpointe | MI | 48021 | |
| Secure Door LLC | | 75 Lafayette St # 200 | | | Mount Clemens | MI | 48043-1613 | |
| Secure Door LLC | | 75 Lafayette Ste 200 | | | Mt Clemens | MI | 48043 | |
| Secure Properties Llc | | 22511 Telegraph Rd Llc | | | Southfield | MI | 48033 | |
| Securitas Security Service USA Inc | | 3011 W Grand Blvd No 1510 | | | Detroit | MI | 48202 | |
| Security Corporation | | 22325 Roethel Dr | | | Novi | MI | 48375 | |
| Security Retirement | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Securmar | | 833 Shannon Dr | | | Crown Point | IN | 46307 | |
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDDENS, CAROLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDELNICK, WALTER F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDMAK, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDMAK, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEDMAK, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEECHARAN, BONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEED, BRANDON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seegars, Deloris | | 17550 Annchester Rd | | | Detroit | MI | 48219-3561 | |
| Seegars, Troy | | 18484 Stahelin Ave | | | Detroit | MI | 48219-2839 | |
| Seel Llc | | 1415 Trumbull St | | | Detroit | MI | 48216-1944 | |
| Seeley, Bonita | | 18050 Ardmore St | | | Detroit | MI | 48235-2605 | |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEELEY, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEELY, JACK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEELY, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEELY, SHAWN EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEEMANN, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEFTON, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGAL, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGAN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGARS, DEREK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGARS, RUTH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEGER, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segue, Rachel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segway by Kar | | 130 Hall St | | | Traverse City | MI | 48684 | |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEHGAL, BALVINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehi Computer Products Inc | Attn Accounts Payable | 2930 Bond St. | | | Rochester Hills | MI | 48309 | |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEHN, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIB, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidel, Richard Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIDEL, RICHARD ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIPKE, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIPKE, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEITZ, HILDEA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIU Professional & Technical | Yolanda Langston, President | 1275 Library St. | Ste. 300 | | Detroit | MI | 48226 | |
| SEIU Supervisory & Non Supervisory | Yolanda Langston, President | 1274 Library St. | | | Detroit, | MI | 48226 | |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAK, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELAKOWSKI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELASKY, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELBY, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELBY, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELDON, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELDON, MICHELLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELDON, NAOMI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Select Portfolio Services Inc C/o Lsi Tax Services | Attn Accounts Payable | P O Box 65250 | | | Salt Lake City | UT | 84165-0250 | |
| Select Speicalty Hospital | Attn Accounts Payable | Downriver Llc | P.O.Box 642369 | | Pittsburgh | PA | 15264-2369 | |
| Selective Properties | Attn Accounts Payable | 19189 W Ten Mile Rd | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selena Wilson | | PO Box 34 | | | Novi | MI | 48376-0034 | |
| Self Help Addiction Rehabilitation Inc | David Hodges | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELF, BILLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Gary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELF, GARY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELF, MILLICENT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selig C. Eidelberg and Bayla Eidelberg, JT | | 50 Bristol Green | | | San Antonio | TX | 78209-1848 | |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELKE, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLECK, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLERS, DIXON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLERS, KATHERINE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Kelvin | | 3760 Sheridan St | | | Detroit | MI | 48214-1095 | |
| Sellers, Kelvin | | 656 Alger St | | | Detroit | MI | 48202-2143 | |
| Sellers, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLERS, LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLERS-NGOM, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLEY, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLS, GLYNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selly, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELLY, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELOSKE, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELPH, DUANE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selph, Duane P | | 4850 Shelby Pk. Apt 4319 | | | Shelby TWP | MI | 48316 | |
| SELPH, DUANE P | Selph, Duane P | | 4850 Shelby Pk. Apt 4319 | | Shelby TWP | MI | 48316 | |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELTZ, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELWA, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SELZ, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seman, Anway | | 7347 Puritan | | | Detroit | MI | 48238 | |
| Semco Energy Gas Co | Attn Accounts Payable | 2915 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Semcog | Attn Accounts Payable | 1001 Woodward Ave Ste 1400 | | | Detroit | MI | 48226-1927 | |
| SEMCOG | | 1001 Woodward Ave Ste 1400 | | | Detroit | MI | 48226-1927 | |
| SEMCOG | | 535 GRISWOLD ST | SUITE 300 | | DETROIT | MI | 48226 | |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMCZAK, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semegen, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMEGEN, MARY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMENTILLI, RANDY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEMRAU, THERESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENESKI, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENIA, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior Accountants, Analysts & Appraisers Asso. | Audrey Bellamy, President | 65 Cadillac Square | Ste. 2905 | | Detroit | MI | 48226 | |
| Senior Accountants, Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | Audrey Vardiman Bellamy | President SAAA Bargaining Unit | Senior Accountants, Analysts, and Appraisers Assoc | 20540 Anita St | Harper Woods | MI | 48225 | |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | SAAA | 65 Cadillac Sq. #2905 | | | Detroit | MI | 48226 | |
| Senior Acct. Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Andrew Ross, President | 2727 Second Ave. | Rm. 311- A | | Detroit | MI | 48201 | |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENIOR, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Senior, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENIOR, JEFFREY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sensus Metering Systems | | 1501 Ardmore Blvd | 6th floor | | Pittsburgh | PA | 15221 | |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENTER, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SENTER, FRANK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentinel Technologies Inc | Attn Accounts Payable | 4220 Varsity Dr Ste F | | | Ann Arbor | MI | 48108 | |
| SENTINEL TECHNOLOGIES INC | | 4220 VARSITY DR STE F | | | ANN ARBOR | MI | 48108 | |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEPANEK, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepco LLC | Attn Accounts Payable | 22 Putnam | | | Grosse Pointe | MI | 48236 | |
| SER CASA ACADEMY | | 3815 W. FORT ST. | | | DETROIT | MI | 48201 | |
| Ser Metro Det Job For Progress | Attn Accounts Payable | 9301 Michigan | | | Detroit | MI | 48210 | |
| SER METRO DET JOB FOR PROGRESS | | 9301 MICHIGAN | | | DETROIT | MI | 48210-2038 | |
| SER METRO DET JOB FOR PROGRESS | | 9301 MICHIGAN | | | DETROIT | MI | 48210 | |
| SER Metro Detroit Jobs For Progress Inc | Attn Manuela Zarate | 9215 Michigan Ave | | | Detroit | MI | 48210 | |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERAFIN, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serafini Michalowski Derkacz | Attn Accounts Payable | And Norman Black | 38600 Van Dyke Avenue Ste 250 | | Sterling Heights | MI | 48312 | |
| Serch Products & Services Inc | Attn Accounts Payable | 8109 E Jefferson Ste 300 | | | Detroit | MI | 48214 | |
| Serch Products & Services Inc | | 8109 E Jefferson Ste 300 | | | Detroit | MI | 48214 | |
| Serch Services Inc | | 2051 Rosa Parks Blvd Ste 1B | | | Detroit | MI | 48216 | |
| Serco Inc | Attn Accounts Payable | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| SERCO INC | | 9301 MICHIGAN AVE | | | DETROIT | MI | 48210-2038 | |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERDA, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERDA, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERDA, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERDA, MARGARET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serena Nelson | | 2500 Pleasant Hill Rd. | Apt. 2024 | | Duluth | GA | 30096 | |
| Serena Software Inc | Attn Accounts Payable | 2345 Nw Amberbrook Dr Ste 200 | | | Hillsboro | OR | 97006 | |
| Serena Software Inc | | 2345 NW Amberbrook Dr | Ste 200 | | Hillsboro | OR | 97006 | |
| Serenity Services | | 5555 Conner No 2079 | | | Detroit | MI | 48213 | |
| Sergio Love | Attn Patrick J Heron | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Sergiyanovich Bugrimov Iv | James S. Craig, Esq. | 920 Grandview Dr | | | Commerce Twp | MI | 48390 | |
| Serina Nixon-Lewis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Serkaian, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERMAK, TIMOTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERMAK, TIMOTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERMAK, TIMOTHY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEROWIK, PAUL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEROWIK, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERPA, A RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpentix Conveyor Corporation | | 9085 Marshall Ct | | | Westminster | CO | 80030 | |
| Serpentix Conveyor Corporation | Attn Accounts Payable | 9085 Marshal CT | | | Westminster | CO | 80030 | |
| Serra, Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERRA, RITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERRA, SAMUEL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serrata, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERRATA, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SERRATOS, CELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sertima, Jasmin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Service Electric Supply Inc | Attn Accounts Payable | 15424 Oakwood Drive | | | Romulus | MI | 48174 | |
| Service Employees International Union, Local 517M | Attn Yolanda Langston | PO Box 02310 | | | Detroit | MI | 48202 | |
| Service Engineering LLC | Attn Accounts Payable | 7931 Stout | | | Grosse Ile | MI | 48138 | |
| Service, Ultimate Tax | | 13837 -39 Conant St | | | Detroit | MI | 48212-1603 | |
| Sesac Inc | Attn Accounts Payable | 55 Music Sq East | | | Nashville | TN | 37203 4362 | |
| Sesac Inc | | 55 Music Sq East | | | Nashville | TN | 37203-4362 | |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SESI, BASIMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesi, Regina | | 25657 Southfield Rd | | | Southfiled | MI | 48075 | |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SESSA, NICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Deshon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Session, Gerald | | 12115 Cloverdale St | | | Detroit | MI | 48204-1150 | |
| SESSION, KEVIN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SESSION, WAYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sestok, Robert | | 927 West Willis | | | Detroit | MI | 48201 | |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETA, FRANK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETA, KAREN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setcom Corporation | | 1400 Stierlin Rd | | | Mt View | CA | 94043 | |
| Sethuraman, Naraya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETHURAMAN, NARAYANASWAMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETTLEMOIR, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETTLER, HERRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SETTLES, DARRYL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setzler, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setzler, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEUNAGAL, DEBORAH EVANS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVALD, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVALD, PAUL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevelis, Kyong Ae | | 17321 Sumner | | | Redford | MI | 48240 | |
| Seven Ds Towing & Storage | Attn Accounts Payable | 30477 Stratford Court | | | Farmington Hills | MI | 48331 | |
| Seven Mile Holdings, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Seven Mile Holdings, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 National Building | 600 Woodward Avenue | Detroit | MI | 48226 | |
| Seven Mile Partners, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Seven-tel Gasoline Inc | Kostopoulos, K. Dino | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | | Birmingham | MI | 48009 | |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERS, GARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEVERY, IAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ivan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seville Amos | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| SEWARD BLOCK CLUB | | 120 SEWARD #308 | | | DETROIT | MI | 48202 | |
| SEWARD, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWARD, TAMAR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, ANGELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, BRUCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, CORLEEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sewell, Ebonique | | 6646 Bruckner St | | | Detroit | MI | 48210-2828 | |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Hasker | | 1416 Van Dyke St | | | Detroit | MI | 48214-2425 | |
| Sewell, Kevin Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, KEVIN LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Michael | | 15701 James Couzens | | | Detroit | MI | 48238 | |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, NORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, ROBERT V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL, TRACY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell-Lovely, Shekia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWELL-LOVELY, SHEKIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWERYN, TIMOTHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEWICK, HERMAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON, ADAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON, DELPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEXTON, WILLIAM N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seymore, Derek | | 15383 Alden St | | | Detroit | MI | 48238-2103 | |
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEYMOUR, YVONNE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sez Financial Inc | | 20101 W 7 Mile Rd | | | Detroit | MI | 48219-3405 | |
| SFT INCORPORATED AN OHIO CORP | | 6629 WEST CENTRAL AVENUE | | | TOLEDO | OH | 43617 | |
| Sha Realty Corporation | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| Shabazz, Abdul Khaali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHABAZZ, ABDUL KHAALIQ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHABAZZ, HASSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHABAZZ, MALIK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Rasheedah | | 10737 Duprey St | | | Detroit | MI | 48224-1227 | |
| Shabu, Kwabena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACK, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Shack, Samuel | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACK, SAMUEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKELFORD, DAVID T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKELFORD, NOREEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKELFORD, VICKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackleford, Cleophus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKLEFORD, CLEOPHUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHACKLEFORD, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackleford, Tamika | | 20244 Monte Vista St | | | Detroit | MI | 48221-1054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shack-mickens, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADE, JERROLDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADE, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHADE, PHILIP E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shafer & Associates, P.C. | | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |
| SHAFFER, DARRIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER, EUGENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER, GAIL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Johnita D | | 18709 Saint Marys St | | | Detroit | MI | 48235-2947 | |
| SHAFFER, STANLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAFFER, VESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah Bharat D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, ARTI M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Bijal Hiten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, DHANSUKHLAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, JITENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jolly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, JOLLY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, KUMARPAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Peenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, PEENAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Reepal Rajiv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, REEPAL RAJIV | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAH, SHERYL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHBAZ, MAJID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHEED, CELESTINE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHEEN, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHEEN, PATRICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaher Batroukh | | 847 Lafferty Ave | | | Windsor | ON | N9J 3E8 | CANADA |
| Shahid, Abdus | | 13140 Gallagher | | | Detroit | MI | 48212 | |
| Shahid, Mohammed | | 407 E. Fort | Suite 103 | | Detroit | MI | 48226 | |
| Shahidul Quazi | | 2370 Denforth | | | Hamtramck | MI | 48212 | |
| Shahini, Ali | | 280 Hendrie St | | | Detroit | MI | 48202-3712 | |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAHINIAN, STEPHEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAJAHAN, THYCODATHU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakhan, Rashida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakir, Willie | | 2180 Dickerson St | | | Detroit | MI | 48215-2640 | |
| SHAKOOR, ADAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakoor, Thaddeus | | 23827 Clarkson | | | Southfield | MI | 48033 | |
| Shalonda Pettus-Brown, As Rep of Cortez Ware | c/o Marc Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Shamasha, Wasim | | 16645 W Warren Ave | | | Detroit | MI | 48228-3501 | |
| Shamblin, Crystal | | 6544 Memorial St | | | Detroit | MI | 48228-3884 | |
| Shamily, Martha J | | 12047 Grandmont Rd | | | Detroit | MI | 48227-1126 | |
| Shammami, Monsour | | 21751 Fenkell St | | | Detroit | MI | 48223-1516 | |
| Shams Aigoro | | 16925 Linwood | | | Detroit | MI | 48221 | |
| SHAMSUD-DIN, RAHMAAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANAHAN, BETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANAHAN, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANE, YVETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shani Penn | | 4527 Reflections Dr | | | Sterling Heights | MI | 48314 | |
| Shanika Owens | | 1415 Parker St Apt 251 | | | Detroit | MI | 48214 | |
| Shanika Owens | | 16564 Westbrook | | | Detroit | MI | 48219 | |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANK, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANK, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKIN, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanklin, Chrisala | | 17197 Pinehurst St | | | Detroit | MI | 48221-2310 | |
| Shanks, Alexis | | 410 King | | | Detroit | MI | 48202 | |
| Shanks, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKS, LYNDEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANKS-ALLEN, MARY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Bratcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Shannon Bratcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Shannon C. Dekun | | 9672 Meisner Street | | | Casco | MI | 48064 | |
| Shannon C. Dekun | David Kotwicki | 48000 Van Dyke | | | Shelby Township | MI | 48317 | |
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Williams | | 14832 Eastburn | | | Detroit | MI | 48205 | |
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, ALEDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, BONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, BRIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Chrystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, FLOSSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, FRANK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, LUTHER SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, RAYMOND JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Reshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, RESHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, STEVEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHANNON, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tristan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Zachary | | 20451 Winston St | | | Detroit | MI | 48219-1023 | |
| Shante Gowens | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAPIRO, ESTHER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAPIRO, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar Academy | | 1852 W. Grand Boulevard | | | Detroit | MI | 48208 | |
| Shar House | | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAR, NANCY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAR, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharanda Burrell | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Shardaye Yarborough, a Minor, by Her Mother and Next Friend Charmane Alvis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Shareese Enabulel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharef, Mazen | | 18174 Chicago | | | Detroit | MI | 48228 | |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARFNER, QUENDELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shari R Morton | | 16231 Lamplighter Court Unit #1311 | | | Southfield | MI | 48075 | |
| Sharif, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARIF, MUHAMMAD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shark Llc | | 12001 Grand River Ave | | | Detroit | MI | 48204-1835 | |
| Shark Nine Ten Llc | | 18709 Prairie St | | | Detroit | MI | 48221-2133 | |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARMA, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Meera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARMA, MEERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARMA, VINOD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon A Palmore | Attn Accounts Payable | 212 Lenox | | | Detroit | MI | 48215 | |
| Sharon A. King | | 18200 Gregdale Ave | | | Detroit | MI | 48219 | |
| SHARON B HARBIN | | 18353 GRAND RIVER SUITE 7A | | | DETROIT | MI | 48219 | |
| SHARON B HARBIN | | 18353 GRAND RIVER | SUITE 7A | | DETROIT | MI | 48219 | |
| Sharon D Stewart Dds Ms Pc | Attn Accounts Payable | 18875 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sharon E Davis | | 11369 Grandville | | | Detroit | MI | 48228 | |
| Sharon K Jordan | | P.O. Box 8270 | | | Eastpointe | MI | 48021-8270 | |
| Sharon K. McKinnon | Ms. Sharon McKinnon | 12243 Rosemary St | | | Detroit | MI | 48213 | |
| Sharon L. Johnson | | 18410 Oakfield | | | Detroit | MI | 48235 | |
| Sharon M Gibson | | 13299 So. Norfolk | | | Detroit | MI | 48235 | |
| Sharon Moore | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | | Troy | MI | 48084 | |
| Sharon Renee Burrell | Hardesty, David A. | 1035 Treror Pl | | | Detroit | MI | 48207 | |
| SHARON RODDY MD | | 3765 CRANE | | | DETROIT | MI | 48214 | |
| Sharon Woodard | | 12896 Forrer | | | Detroit | MI | 48227 | |
| Sharon Woodside | | 15922 LaSalle Street | | | Detroit | MI | 48238 | |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Alven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, ANNETTE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Delmar | | 18636 Eureka St | | | Detroit | MI | 48234-2120 | |
| Sharp, Demond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, DOUGLAS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, JOHN T JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, LINDA DENAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARP, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Roger A | | 19947 Renfrew Rd | | | Detroit | MI | 48221-1364 | |
| Sharp, Sirbrina | | 13423 Lauder St | | | Detroit | MI | 48227-2514 | |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Turhan B | | 2041 -39 Gladstone St | | | Detroit | MI | 48206-2231 | |
| Sharp, Vanessa | | 18636 Eureka St | | | Detroit | MI | 48234-2120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Irma | | 16513 Hubbell | | | Detroit | MI | 48235 | |
| Sharpe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Lovelle | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, REGINALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Vickie | | 690 W Hollywood St | | | Detroit | MI | 48203-1938 | |
| Sharpe, Yolonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPE, YOLONDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPER, LACARRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPER, LLOYD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPER, SUZETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPLESS, MARK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHARPLEY, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharri Johnson | | 14394 Piedmont St | | | Detroit | MI | 48223 | |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHATOS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUGHNESSY, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaukat, Adil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUKAT, ADIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAUNTEE, EVERAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Kortne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAVERS, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Systems & Integration | | 22100 Telegraph Rd | | | Southfield | MI | 48033 | |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Angela | | 19475 Mansfield St | | | Detroit | MI | 48235-2320 | |
| Shaw, Angela | | 4410 Newport St | | | Detroit | MI | 48215-2345 | |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, ARNOLD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, CARLOTTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carlottie | | 13900 Lakeside Blvd North Apt 320 | | | Shelby Township | MI | 48315 | |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, CARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, CARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, CARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Diarra | | 16310 Liberal St | | | Detroit | MI | 48205-2021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, DONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, DONALD D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, FRAZIER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Henry | | 19407 Gilchrist St | | | Detroit | MI | 48235-2453 | |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, JOSEPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, KARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lashonnda | | 9256 Whitcomb St | | | Detroit | MI | 48228-2216 | |
| Shaw, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LINDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lynnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, LYNNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Marilyn | | 7950 E Lafayette St | | | Detroit | MI | 48214-2419 | |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, NANCY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, REBECCA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Rosetta | | 12709 Monte Vista St | | | Detroit | MI | 48238-3014 | |
| SHAW, SHARI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, TANYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, TERRILL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terry | | 17884 Runyon St | | | Detroit | MI | 48234-3825 | |
| Shaw, Timothy | | 8638 Littlefield St | | | Detroit | MI | 48228-4053 | |
| Shaw, Verona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, VERONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW, VICTORIA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHAW-JONES, LILLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn D. Miles II | | 4754 E Outer Drive | | | Detroit | MI | 48234 | |
| Shawn Gargalino | James K. Fett | 805 E. Main Street | | | Pinckney | MI | 48169 | |
| Shawn Lindsay | | 410 Chalmers | | | Detroit | MI | 48215 | |
| Shawn M. Belk | | 22929 King Dr. | | | Clinton Twp | MI | 48035 | |
| Shawn OConner | | 30551 Ford Rd | | | Garden City | MI | 48135 | |
| Shawn Williams | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Shawntia Farley and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Shawny, Deberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaya, Ramsey Bash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEA, SCOTT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Timothy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEAIN, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Shealey, Sheila | Sheila Shealey | | 5775 Bishop | | Detroit | MI | 48224 | |
| Shealy, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARD, ARNOLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARDY, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARER, BRADLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARER, WANDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARON, PATRICIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARRER, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARRER, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrod, Jacquenett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARROD, JACQUENETT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEARS, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHAN, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHAN, MARY MAUVIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHAN, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHAN, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEEHY, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheet Metal Workers Local 80 Joint | Attn Accounts Payable | 32700 Dequinder Avenue | | | Warren | MI | 48092 | |
| Sheet Metal Workers Local Union 80 Fringe Benefit Funds | Sachs Waldman Professional Corporation | 1423 E. 12 Mile Rd. | | | Madison Heights | MI | 48071 | |
| Sheets Jr, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEETS, SCOTT JR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEFFEY, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEFFIELD, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEFFIELD, HOLLIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEGOG, STARIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila C Williams White Phd | Attn Accounts Payable | | | | | | | |
| Sheila D Rice | | 9089 Newport Way | | | Livonia | MI | 48150 | |
| Sheila M. Johnson | c/o Debra N. Pospiech | Morgan & Meyers, PLC | 3200 Greenfield Rd, Ste 260 | | Dearborn | MI | 48120 | |
| Sheila Pennington | | 20469 Street | | | Detroit | MI | 48235 | |
| Sheila R Globe | | 14330 Vassar Ave | | | Detroit | MI | 48235 | |
| Sheila Ross | | 14946 Penrod | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Shealey | | 5775 Bishop | | | Detroit | MI | 48224 | |
| Sheila Udeozor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila Udeozor | | 18935 Edgefield St | | | Detroit | MI | 48236 | |
| Sheila Udeozor | | 489 Waterbury Ct | | | Belleville | MI | 48111 | |
| Sheilah Johnson | | 277 King St | | | Detroit | MI | 48202 | |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEIRING, RALPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBURG, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby Glazer Md | | 27425 W 12 Mile Rd Ste 260 | | | Southfield | MI | 48034 | |
| Shelby Twp | Law Department | 52700 Van Dyke | | | Shelby Township | MI | 48316 | |
| Shelby, Emerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY, ESAW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Gentry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY, GENTRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY, KHADEJAH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Marlene Ce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Renny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY, RENNY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELBY, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheldon Borgen & Carol Borgen JT Ten | | 184-44 Midland Parkway | | | Jamaica Estates | NY | 11432 | |
| Sheldon Borgen & Carol Borgen JT Ten | Howard Sipzner | | 555 E Lancaster Ave #100 | | Radnor | PA | 19087 | |
| Sheldon Medical Supply | Attn Accounts Payable | 21 West Sanilac Ave | | | Sandusky | MI | 48471 | |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELDON, DIANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelia L Bell | | 17378 Five Points | | | Detroit | MI | 48240 | |
| Shelia Maniere | | 7387 Deep Run Apt No 320 | | | Bloomfield | MI | 48301 | |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELL, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Latoya | | 19229 Blake St | | | Detroit | MI | 48203-1561 | |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELL, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLAR, CHERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLEY, CARLOTTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Duane T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLMAN, WARREN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLMAN, WARREN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELLY, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman, Rosamae | | 8919 Coyle St | | | Detroit | MI | 48228-2317 | |
| Shelman-Whitworth, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELMAN-WHITWORTH, ANOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman-whitworth, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelters Of Love | Attn Accounts Payable | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| Shelton Jr, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, ALTHEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, CHARLES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Collen | | 11528 Minden St | | | Detroit | MI | 48205-3763 | |
| Shelton, Denae N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Derryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, DERRYL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, DEWITT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, DEWITT C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1999 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 293 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, HAROLD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah Jr. (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, JEREMIAH ZAKHERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, LEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Maxine | | Auto Accident Attorneys | 30101 Northwestern Hwy. | | Farmington Hills | MI | 48334 | |
| Shelton, Maxine | | 30101 Northwestern Hwy. | | | Farmington Hills | MI | 48334 | |
| Shelton, Michelle | Gursten, Koltonow, et. al. | 15747 Stansbury St | | | Detroit | MI | 48227-3324 | |
| Shelton, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Quincy | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Shelton, Quincy | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Shelton, Quincy | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, REGINALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Ronald | | 18457 Fielding St | | | Detroit | MI | 48219-2510 | |
| Shelton, Saprina | | 19970 Moenart St | | | Detroit | MI | 48234-2319 | |
| Shelton, Sean C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Serina | | 4394 Gray | | | Detroit | MI | 48215 | |
| Shelton, Tamicka | | 16519 Griggs St | | | Detroit | MI | 48221-2807 | |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, TERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHELTON, VIRGINIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Yolanda | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Shelving & Rack Supply Inc | Attn Accounts Payable | 4325 Martin Rd | | | Walled Lake | MI | 48390 | |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEMKO, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENE, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENE, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENKARUK, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHENOUDA, EMAD G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPARD, CECIL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPARD, CLODEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Darlitta | | 17361 Santa Rosa Dr | | | Detroit | MI | 48221-2607 | |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPARD, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Torres | | 20076 Saint Marys St | | | Detroit | MI | 48235-2329 | |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPARD, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, James L. | | 11006 Chelsea | | | Detroit | MI | 48213 | |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHARD, KEITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHARD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shepheard, Adonnis | | 9715 Wayburn St | | | Detroit | MI | 48224-2816 | |
| SHEPHEARD, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepheard, Ramona | | 34825 Little Mack | | | St. Clair Shores | MI | 48076 | |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, DARIUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Edrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, EDRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Joe Loui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, KEVIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kimberly | | 16631 Ilene St | | | Detroit | MI | 48221-2813 | |
| Shepherd, Lee Ann | | 7612 Dacosta St | | | Detroit | MI | 48239-1007 | |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, MEREDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, RAVELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Theresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, VANDER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPHERD, WENDELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPPARD, ALTONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Anthony | | 19340 Kingsville St | | | Detroit | MI | 48225-2144 | |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPPARD, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEPPARD, VERNETTA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheree Talbert | | 2720 Oakman Court | | | Detroit | MI | 48238 | |
| Sherell S. Stanley | | P.O. Box 321032 | | | Detroit | MI | 48232 | |
| Sherell Shawnee Stanley | | P.O. Box 321032 | | | Detroit | MI | 48232 | |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERER, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERER, TRAVIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherida Person | | 3339 Electric St | | | Detroit | MI | 48217 | |
| Sheridan, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDAN, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDAN, GEORGE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIDAN, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERIDAN, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherif, Omran S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERIF, OMRAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherita Elliott | | 15726 Snowden St | | | Detroit | MI | 48227 | |
| Sherita Elliott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Sherlanda Jones | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Sherley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERLING, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman & Reilly Inc | | 400 W 33rd St | | | Chattanooga | TN | 37410 | |
| Sherman Terrill | Attn Accounts Payable | 9500 Sanilac Ct | | | Detroit | MI | 48224 | |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, ANGELO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, ANGELO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, ANNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, ANNA M | Anna M Sherman | | 3972 Tall Oak Dr | | Prescott | MI | 48756 | |
| Sherman, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Brittany | | 18221 Robson St | | | Detroit | MI | 48235-2861 | |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, CLYDE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Darryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, DARRYL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Erika | | 4616 Rohns St | | | Detroit | MI | 48214 | |
| SHERMAN, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, GLEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, LUCY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, RHONDA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERMAN, VERDIOUS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shermeta & Adams P C | Hold For Payroll Audit | | | | | | | |
| Sherrayna Coleman | | 605 Fiske Dr | | | Detroit | MI | 48214 | |
| Sherrell Ann Peyton | | 10109 Curtis Street | | | Detroit | MI | 48221 | |
| Sherrell, Matthew | | 9009 Isham | | | Detroit | MI | 48213-2250 | |
| Sherrer, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrer, Tait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRER, TAIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherri L Ruffi | | 734 Bell Cove Ct | | | Belleville | MI | 48111 | |
| SHERRILL, ASSATA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRILL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERRILL, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERROD, CLYDE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Kelsey | | 16081 Rossini Dr | | | Detroit | MI | 48205-2060 | |
| SHERROD-LEWIS, MELODY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod-Lewis, Melody | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherry Stewart | | 4214 Lawndale St | | | Detroit | MI | 48210 | |
| Sherwin Industries Inc | | 2129 West Morgan Avenue | | | Milwaukee | WI | 53221 | |
| Sherwin Williams Company | Attn Accounts Payable | 13415 Lyndon St | | | Detroit | MI | 48227 | |
| Sherwin Williams Company | Attn Accounts Payable | 10406 Tucker St | | | Beltsville | MD | 20705 | |
| Sherwood, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD, S. A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHERWOOD, WILLIAM P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheryl Katzman Gibson | | 2723 Frankson Ave | | | Rochester Hills | MI | 48307 | |
| Sheryl Tarpley | Attn Paul S. Rosen | c/o Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | Southfield | MI | 48075 | |
| Sheteron, Karissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHEVRIN CONSULTING SERVICES | | 7364 OAK TEE DR | | | WEST BLOOMFIELD | MI | 48322 | |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEWCRAFT, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiawassee County | Law Department | 208 N Shiawassee St | | | Corunna | MI | 48817 | |
| SHIBUTA, S. T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIELDS, DANNIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIELDS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Jamilah | | 14174 Manor St | | | Detroit | MI | 48238-2254 | |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIEMKE, DENNIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shier, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Muriel | | 570 N Eastlawn Court | | | Detroit | MI | 48215 | |
| Shimadzu Scientific Instruments Inc | Attn Accounts Payable | 2055 W Army Trail Road Ste 106 | | | Addison | IL | 60101 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | | 2055 W ARMY TRAIL ROAD STE 106 | | | ADDISON | IL | 60101 | |
| Shimko, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, Brad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMKO, BRAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMKO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimkoski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMKOSKI, ROBERT E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIMP, NORMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, Eboni | | 19120 W Davison St | | | Detroit | MI | 48223-3409 | |
| Shine, Ferdarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINE, WILLIAM G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINER, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINER, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINHOLSTER, PATRICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINHOLSTER, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinika Williams | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Shinn, Kelli | | 15477 Fairfield St | | | Detroit | MI | 48238-1445 | |
| Shinneman, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINNEMAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINNEMAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINNEMAN, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINNEMAN, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINSKE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINSKE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHINSKE, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPP, HUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipps, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIPPS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shira Nelson, by Guardian Equania Nelson | | 19161 Kelly Rd Apt #2 | | | Detroit | MI | 48224 | |
| Shira Nelson, by Guardian Equania Nelson | Christopher Trainor & Associates | Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Shira Nelson, by Guardian, Equania Nelson | Christopher Trainor & Associates | Shawn J. Cabot | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Shiravanthe, Ravik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRAVANTHE, RAVIKARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIREY, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirilla, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirilla, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRK, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley A. Adams | | 15358 Turner | | | Detroit | MI | 48238 | |
| Shirley Adams | Shirley A. Adams | 15358 Turner | | | Detroit | MI | 48238 | |
| Shirley Brown | | 439 Henry Apt 308 | | | Detroit | MI | 48201 | |
| Shirley Dismuke | | 20495 Lauder St | | | Detroit | MI | 48235 | |
| Shirley Franklin | | 9684 Knodell | | | Detroit | MI | 48213 | |
| Shirley Franklin | City of Detroit | Shirley Franklin, Office Asst II | Two Woodward | | Detroit | MI | 48226 | |
| Shirley Heath | c/o Michael J Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Shirley J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley J. Walker | | 24091 Blackstone St | | | Oak Park | MI | 48237-2056 | |
| Shirley Joyner | | 505 E Boston Blvd | | | Detroit | MI | 48202 | |
| Shirley Tollivel | | 16610 Inverness | | | Detroit | MI | 48221 | |
| Shirley W Walker | | 20560 Charlton Sq Apt 212 | | | Southfield | MI | 48076 | |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Laura | | 20099 Hamburg St | | | Detroit | MI | 48205-1062 | |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIROMA, MASAKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIRTZ, MARY LOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVENER, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVER, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVERS, ALVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Shantel | | 9561 Rutherford St | | | Detroit | MI | 48227-1611 | |
| Shivers, Sonja | | 347 Grand Blvd | | | Detroit | MI | 48216 | |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHIVERS, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOATE, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOBE, CARLA M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOBE, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOCK, SUZANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOCKLEY, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Malesha | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Shockley, Sabrina | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOCKLEY, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOEMAKER, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOFF, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoffner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOFFNER, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shondell Daniel | | 24580 Green Valley | | | Southfield | MI | 48033 | |
| Shoneye, Larita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shookree, Jalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOOKREE, JALAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoots, Linda | | 20052 Dresden St | | | Detroit | MI | 48205-1015 | |
| Shores Diagnostic Center | Attn Accounts Payable | 20225 East 9 Mile Road | | | St Clair Shores | MI | 48080 | |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORT, LAVITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Short, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORT, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORT, WILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTAL, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTER, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Hermandia M | | 18630 Shields St | | | Detroit | MI | 48234-2032 | |
| Shorter, Kelli N | | 18934 Washburn St | | | Detroit | MI | 48221-1918 | |
| Shortreed, Russell H | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTREED, RUSSELL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTRIDGE, BRANDON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Ivory | | 19940 Ferguson St | | | Detroit | MI | 48235-2431 | |
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTS, AARON D III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHORTS, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, Katherine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOULDERS, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOVEIN, BART P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOVEIN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Showers, Brenda | | 6114 Woodhall St | | | Detroit | MI | 48224-2037 | |
| Showers, Rachel | | 20009 Moross Rd | | | Detroit | MI | 48224-1151 | |
| SHOWERS, VERLON L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOWS, FELIX DREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Lachelle | | 415 Adeline St | | | Detroit | MI | 48203-1671 | |
| Shows, Renee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHOWS, RENEE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrader Tire & Oil Inc | | 2045 Sylvania Ave | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | 25445 W Outer Dr | | | Melvindale | MI | 48122 | |
| Shrader Tire & Oil Inc | | 4301 Drummond | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | 5822 E Cobblestones | | | Sylvania | OH | 43560 | |
| Shrader Tire & Oil Inc | | 9338 Mulberry Rd | | | Blissfield | MI | 49228 | |
| Shrader Tire & Oil Inc | Attn Accounts Payable | PO Box 5407 | | | Toledo | OH | 43613-0407 | |
| Shrader Tire & Oil Inc | | PO Box 5407 | | | Toledo | OH | 43613 | |
| SHRADER TIRE & OIL INC | | P O BOX 13079 | | | TOLEDO | OH | 43613 | |
| Shred It Detroit Inc | Attn Accounts Payable | 1351 Combermere | | | Troy | MI | 48083 | |
| Shred Legal LLC | Attn Accounts Payable | P.O. Box 30 | | | Novi | MI | 48376 | |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRIBER, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRINER, ROY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHROPSHIRE, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Felton | | 17377 Birchcrest Dr | | | Detroit | MI | 48221-2732 | |
| Shropshire, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHROPSHIRE, JIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHROPSHIRE, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHRUM, ELWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUBITOWSKI, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shudell, Anthony George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUELL, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUFFORD, DANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Lamont | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Shuk, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUK, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUKLA, RAMESH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUKLA, SURENDRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukri, Beshar | | 15720 W Warren Ave | | | Detroit | MI | 48228-3736 | |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHULER, JAMES E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHULTZ, RAYMOND V JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shulzitski, Margaret | | Thomas Calcatera | 3000 Town Center, Suite 1601 | | Southfield | MI | 48075 | |
| Shumake, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumake, Nehru | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMAKER, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMAKER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMAKER, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumate, Shaquana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHUMPERT, STEVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shutterstock Incorporated | Attn Accounts Payable | 60 Broad St | 30th Floor | | New York | NY | 10004 | |
| Shy, Pepper G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SHY, PEPPER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siab Llc | Attn Accounts Payable | | | | | | | |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIBEL, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIBERT, HARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert-Mcleod, Sylvia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIBOLE, MATTHEW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIBOLE, PAUL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SICILIANO, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sickle Cell Disease Assoc Of America | Attn Accounts Payable | 18516 James Couzens Fwy | | | Detroit | MI | 48235 | |
| SICKLE CELL DISEASE ASSOC OF AMERICA | | 18516 JAMES COUZENS FWY | | | DETROIT | MI | 48235 | |
| Sickle Cell Disease Association of America | Attn Lisa Tucker | 18516 James Couzens | | | Detroit | MI | 48235 | |
| Sickle Cell Disease Association of America Michigan Chapter Inc | Lisa Tucker Project Coordinator | 18516 James Couzens | | | Detroit | MI | 48235 | |
| Sickles, Brenda | | 5827 Jos Campau St | | | Detroit | MI | 48211-2840 | |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDDAPPA, THYAGARAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddique, Mohammad F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDDIQUE, MOHAMMAD FA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDEBOTTOM, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIDHOM, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidley Austin LLP | Attn Jeffrey E Bjork and Gabriel R. MacConaill | 555 West Fifth Street | Suite 4000 | | Los Angeles | CA | 90049 | |
| Sidley Austin LLP | Jeffrey E. Bjork and Gabriel MacConaill | 555 West Fifth Street, Ste 4000 | | | Los Angeles | CA | 90013 | |
| Sidney Bogan | | 18915 Parkside | | | Detroit | MI | 48221 | |
| Sidney Rhone | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Sidni R Baxter | c/o Ronald A Steinberg | 30300 Northwestern Hwy Ste 100 | | | Farmington Hills | MI | 48334 | |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEBERT, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEBERT, MADELINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEBERT, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Thomas Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEBERT, THOMAS EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEDLIK, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siegel, Lewis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Lewis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEGEL, MATILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEGEL, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEGERT, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEGWALD, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEJUTT, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIELAFF, KURT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIELOFF, MARY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIELOFF, NORMAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEMASZKO, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemens Building Technologies | | 31623 Industrial Road | | | Livonia | MI | 48150 | |
| Siemens Building Technologies | Attn Nathaniel Brown | 45470 Commerce Center Drive | | | Plymouth Township | MI | 48170 | |
| Siemens Building Technologies Inc | Attn Accounts Payable | 2607 N Grandview Blvd Ste 130 | | | Waukesha | WI | 53188 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 31623 INDUSTRIAL DRIVE | | | LIVONIA | MI | 48150 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 31623 INDUSTRIAL DRIVE | MAIL RETURNED ON JUNE 23, 2009 | | LIVONIA | MI | 48150 | |
| Siemens Energy & Automation | | 21741 Melrose Ave | | | Southfield | MI | 48075 | |
| Siemens Enterprise Communications Inc | | 3500 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Siemens Healthcare Diagnostics | | PO Box 121102 | | | Dallas | TX | 75312-1102 | |
| Siemens Healthcare Diagnostics Inc | Kim A Christensen | 500 GBC Drive | MS 528 | | Newark | DE | 19702 | |
| Siemens Healthcare Diagnostics | Attn Accounts Payable | P.O. Box 121102 | | | Dallas | TX | 75312-1102 | |
| SIEMENS HEALTHCARE DIAGONSTICS | | PO BOX 121102 | | | DALLAS | TX | 75312-1102 | |
| Siemens Industry Inc | Attn Accounts Payable | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| SIEMENS INDUSTRY INC | | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068 | |
| Siemens Information and Communication Netw | | PO Box 99076 | | | Chicago | IL | 60693-9076 | |
| Siemens Water Technologies | Attn Accounts Payable | P.O.Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Siemens Water Technologies | | 333 South St | Ste 300 | | Shrewsbury | MA | 01545-4197 | |
| Siemens Water Technologies | Attn Accounts Payable | Dept Ch 14232 | | | Palatine | IL | 60055-4232 | |
| SIEMENS WATER TECHNOLOGIES | | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | |
| Siemens Water Technologies, LLC | | 2607 N. Granview Ave., Suite 130 | | | Waukesha | WI | 53188 | |
| Siemens Westinghouse Technical Services In | | 21741 Melrose Ave | | | Southfield | MI | 48075 | |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIENKIEWICZ, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIENSKI, JENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERACKI, DAVID H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra Services Plc | Attn Accounts Payable | Summit Psychiatric Services Dba Sierra Psychiatric | P.O.Box 44047 | | Livonia | MI | 48244 | |
| Sierra Services Plc | Attn Accounts Payable | Summit Psychiatric Services | Dba Sierra Psychiatric Services | | Livonia | MI | 48244 | |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA, ENRIQUE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERRA, WENDY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIERUTA, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sievers, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIEVERS, MARK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sify Technologies Limited | Attn Accounts Payable | 1525 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Sify Technologies Limited | | 269 Walker | | | Detroit | MI | 48207 | |
| Sig Sauer Inc | Attn Accounts Payable | 18 Industrial Dr | | | Exeter | NH | 03833 | |
| SIG Sauer Inc | | 18 Industrial Dr | | | Exeter | NH | 03833 | |
| Siggers, Carmella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGGERS, CARMELLA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, Kareem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGLER, KAREEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGLER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigma Aldrich Inc | Attn Accounts Payable | P.O.Box 932594 | | | Atlanta | GA | 31193-2594 | |
| Sigma Associates Inc | Attn Accounts Payable | 1900 St Antoine St Ste 500 | | | Detroit | MI | 48226 | |
| SIGMA ASSOCIATES INC | | 1900 ST ANTOINE ST STE 500 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sigma Associates Inc | | 535 Griswold | Suite No 1700 | | Detroit | MI | 48226 | |
| Sigma Associates Inc | Attn Nedda N Shayota | 535 Griswold St Ste 1700 | | | Detroit | MI | 48226 | |
| Sigma Associates Inc | Mr Elham Shayota PE | 535 Griswold | Suite 1700 | | Detroit | MI | 48226 | |
| Sigma Services | | 5312 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Sigmon, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGMON, ANDRE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIGMON, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Signature Flight Support Corporation | | 201 South Orange Ave | Suite 1100 | | Orlando | FL | 32801 | |
| Signcad Systems Inc | Attn Accounts Payable | 10590 Wayzata Blvd Suite 230 | | | Minnie Tonka | MN | 55305 | |
| Signcad Systems Inc | | 10590 Wayzata Blvd | Suite 230 | | Minnie Tonka | MN | 55305 | |
| SIGNLETON, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sihler, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIHLER, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORA, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORA, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORA, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIKORA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS, MONIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILAS, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silberg Waterworks | Attn Accounts Payable | P.O.Box 32693-05 | | | Detroit | MI | 48232 | |
| Silent Call Communications | Attn Accounts Payable | 5095 Williams Lk Rd | | | Waterford | MI | 48329 | |
| Silent Call Communications | | 5095 Williams Lk Rd | | | Waterford | MI | 48329 | |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILER, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILER, RICKIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILER, TERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silifat Adedokun | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILKE, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siller, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILLER, GREGORY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILLS, PENNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siloa, Eva | Broschay, Paul W. | Law Offices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | Detroit | MI | 48226 | |
| Silva, Yahdira | | 6490 Brace St | | | Detroit | MI | 48228-4730 | |
| Silver Lining Tire Recycling | | 3776 11th St | | | Wyandotte | MI | 48192 | |
| Silver Pine Imaging LLC | Attn Accounts Payable | 62152 Collections Center Dr | | | Chicago | IL | 60693 | |
| Silver Point Finance LLC | Attn Rich Parisi | Two Greenwich Plaza | | | Greenwich | CT | 06830 | |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVER, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVER, HERBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVER, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERI ARCHITECTS | | 1339 JOLIET | | | DETROIT | MI | 48207 | |
| SILVERI, MARCELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERMAN & MORRIS PLLC | Thomas R Morris | 30500 Northwestern HighwaySuite 200 | | | Farmington Hills | MI | 48334 | |
| Silvers Jr, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERS, CARL E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERS, CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERTON, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvia Tinnon | | 18476 Lindsay | | | Detroit | MI | 48235 | |
| Simenauer, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simeon Ohakpo | | 40040 Bexley Way | | | Northville | MI | 48168 | |
| Simes, Jenelle | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMES, JENELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMKO, GILBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMLEY, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Chana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMON, CHANA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMON, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons & Clark Jewelers | Attn Accounts Payable | 1535 Broadway | | | Detroit | MI | 48226-2194 | |
| Simmons & Clark Jewelers | | 1535 Broadway | | | Detroit | MI | 48226-2194 | |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ABRAHAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Alicia | | 18231 Indiana St | | | Detroit | MI | 48221-2023 | |
| Simmons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Alona | | 20500 Annchester Rd | | | Detroit | MI | 48219-1462 | |
| Simmons, Amanda | | 15309 Edmore Dr Uppr | | | Detroit | MI | 48205-1348 | |
| Simmons, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | | Royal Oak | MI | 48067 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 2701 Troy Center Dr Ste 400 | | Troy | MI | 48084 | |
| SIMMONS, ANTHONY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Cathey | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Simmons, Claudine | | 6044 Northfield St | | | Detroit | MI | 48210-1273 | |
| Simmons, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deon | | 5783 Whitter St | | | Detroit | MI | 48224-2635 | |
| Simmons, Diane | | 12880 Sussex St | | | Detroit | MI | 48227-2118 | |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, DON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ELLEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ERNEST F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Fay | | 13572 Sorrento St | | | Detroit | MI | 48227-3926 | |
| Simmons, Fitz, Jr. | | 15111 Northfield Ave | | | Oak Park | MI | 48237 | |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, FREDDIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Frederick He | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, FREDERICK HEATH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, HERBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Jeanette | | 17231 Hoover St | | | Detroit | MI | 48205-3111 | |
| Simmons, Jerline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Jessie JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Juanita | | 5783 Whitter St | | | Detroit | MI | 48224-2635 | |
| Simmons, Kaseen | | 18601 Gruebner St | | | Detroit | MI | 48234-3721 | |
| Simmons, Laron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LARON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LARRY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LIONEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LLOYD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, LUCY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Makeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, MAKEBA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mary | | 14635 Penrod St | | | Detroit | MI | 48223-2332 | |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, PATRICIA O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Paul | | 21222 Dartmouth Dr | | | Southfield | MI | 48076 | |
| Simmons, Phillip W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, RAY C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Reco | | 6795 Faust Ave | | | Detroit | MI | 48228-3432 | |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, REGENIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rhonda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, RHONDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Richia | | 19177 Hamburg St | | | Detroit | MI | 48205-2152 | |
| Simmons, Richmond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rita | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rose | | 18663 Norwood St | | | Detroit | MI | 48234-1847 | |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, SYLVIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, T Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Tanisha | | 4359 Courville St | | | Detroit | MI | 48224-2709 | |
| Simmons, Thea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Thea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Theresa | | 9031 Lawton St | | | Detroit | MI | 48206-1908 | |
| Simmons, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, TRESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMONS, YVETTE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvonne | | 19921 Sunset St | | | Detroit | MI | 48234-2062 | |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, ALLAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMMS, TIMOTHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoliunas, Saulius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMOLIUNAS, SAULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON HOUSE | | 17300 BURGESS | | | DETROIT | MI | 48219 | |
| Simon House | Angela G Kennedy | 17300 Burgess Street | | | Detroit | MI | 48219 | |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, BARBARA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, BEVERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, DELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Erica | | 6360 Piedmont St | | | Detroit | MI | 48228-3953 | |
| Simon, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, GERARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, JOHN M III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Rena | | Ravid & Associates | 23855 Northwestern Hwy. | | Southfield | MI | 48075 | |
| Simon, Rena | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, RONALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Tiffani M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, TIFFANI M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMON, TIMOTHY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONE CONTRACTING CORPORATION | | 6816 19 1/2 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| Simone Contracting Corporation | Salvatore Simone | 6816 19 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Simone Peterson | | 16574 Hubbell | | | Detroit | MI | 48235 | |
| Simons, Albert | | 13511 Monica St | | | Detroit | MI | 48238-2521 | |
| Simons, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONS, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONS, ELMORE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONS, NORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Tim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMONS, TIM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPKINS, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simplexgrinnell | Attn Accounts Payable | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| SimplexGrinnell | | 24747 Halsted Rd | | | Farmington Hills | MI | 48335-1612 | |
| Simpson Jr, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, ALBERT H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, BARNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, BRUCE C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Chandra Tremaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Danetta L. | | IN PRO PER | 4810 Holcomb | | Detroit | MI | 48214 | |
| Simpson, Denethia | | 3026 17th St | | | Detroit | MI | 48216-1119 | |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, DOLLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Donna | | 18000 Ardmore St | | | Detroit | MI | 48235-2605 | |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, DORTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, DWIGHT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, FLOYD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gabriele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, GABRIELE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, GARRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ghana S | | 8062 Wisconsin St | | | Detroit | MI | 48204-3245 | |
| Simpson, Grace | | 3019 Boston Blvd | | | Detroit | MI | 48206 | |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, GREGORY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, IssacJr | | 16712 Bramell St | | | Detroit | MI | 48219-3753 | |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, JACKIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Jamie | | David J. Jarrett | 12820 Ford Rd., Suite 1 | | Dearborn | MI | 48126 | |
| Simpson, John Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, JOHN SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Julian (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, KANNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kannita Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kannita Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, KENNETH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lakisha | | 4819 Bishop St | | | Detroit | MI | 48224-2321 | |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, LENORA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lester H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, LESTER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lisa | | 15039 W 8 Mile Rd | | | Detroit | MI | 48235-1624 | |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, MITCHELL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, NANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, NETTIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, OLLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Otis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Rodney | | 19068 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Simpson, Samone | | 14034 Eastburn St | | | Detroit | MI | 48205-1250 | |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, SHARLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, SHIRLEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tameka | | 19758 Fielding St | | | Detroit | MI | 48219-2069 | |
| Simpson, Tearey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, TEAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, THURSTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, TOMMAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | Attn Accounts Payable | 20536 Balfour St Apt 4 | | | Harper Woods | MI | 48225 | |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, TONI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON, VERNEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, William | | 16554 Princeton St | | | Detroit | MI | 48221-3144 | |
| Simpson, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson-Patton, Venus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMPSON-PATTON, VENUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Metal Dynamic Detroit | | 3100 Lonyo | | | Detroit | MI | 48209 | |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, ALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andre | | 18954 Westphalia | | | Detroit | MI | 48205 | |
| Sims, Andrea | | 18954 Westphalia St | | | Detroit | MI | 48205-2232 | |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, ANDREW C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, ANDREW L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Carolyn | | 15633 Bringard Dr | | | Detroit | MI | 48205-1401 | |
| Sims, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, CHARLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, DAVID H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, DESHAUNE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Edward D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, EDWIN G SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, HAROLD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Jevon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, JEVON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, JOYCE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Keronce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, KERONCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lahanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, LAHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, LAVERNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, LEMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Marilynn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, MARION S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, MARTINZIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Oni | | 17607 Edinborough Rd | | | Detroit | MI | 48219-3516 | |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Sims, Reginald | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | | Detroit | MI | 48226 | |
| Sims, Reginald | Reginald Sims | | 11235 Roxbury | | Detroit | MI | 48224 | |
| SIMS, RENO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robin Denise | | 12048 Roselawn | | | Detroit | MI | 48204 | |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, ROGER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, SUSAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Teaira | | 14519 Mansfield St | | | Detroit | MI | 48227-1831 | |
| Sims, Terence Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, TERENCE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, THEODORE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Wayne | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | | MI | 48075 | |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims-Lyles, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIMS-LYLES, TONI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simson, Oliver Dewight | | 11921 Bloom St | | | Detroit | MI | 48212-2850 | |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINAGRA, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinai Diagnostic Services | Attn Accounts Payable | 17200 E Ten Mile Rd Ste 230 | | | Eastpointe | MI | 48021 | |
| Sinai Grace Hospital | Attn Accounts Payable | Dept 123101 P.O.Box 6700 | | | Detroit | MI | 48267 | |
| Sinai Grace Hospital | Attn C Scott | Detroit Medical Center | Orchestra Place - 3663 Woodward | | Detroit | MI | 48201 | |
| SINCLAIR, JAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINCLAIR, MICHAEL J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIND, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinegal, Ursula | | 7509 Tappan St | | | Detroit | MI | 48234-4127 | |
| Siner, Rasheeda Siner | | 12543 Payton St | | | Detroit | MI | 48224-1001 | |
| Singelton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGELTON, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singelyn, C D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singent Consulting LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 313-465-7230 | |
| Singent Consulting, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGER, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Matthew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGER, MATTHEW E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGER, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGH, DALJIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Kanwar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGH, KANWAR K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Satwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGH, SATWINDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Single Day Surgery Center LLC | Attn Accounts Payable | P.O.Box 50485 | | | Henderson | NV | 89016-0485 | |
| Singletary, Danyale | | 6301 Faust Ave | | | Detroit | MI | 48228-3839 | |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETARY, FREDDIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETARY, JOE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Stacey | | 8103 Whitcomb St | | | Detroit | MI | 48228-2234 | |
| Singletery, Artmey M | | 13974 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Singleton Cleaners | | 3475 Mt Elliot | | | Detroit | MI | 48207-2460 | |
| Singleton Jr, Clau | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Adrian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, ADRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, ADRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, ADRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Bobby | | 19129 Gruebner St | | | Detroit | MI | 48234-3533 | |
| Singleton, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Singleton, Camellia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, CAMELLIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Carrie | | 12611 Waltham St | | | Detroit | MI | 48205-3309 | |
| Singleton, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, CLAUDE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, CLAUDE E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Cynthia | | 5686 Stanford | | | Detroit | MI | 48210 | |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, DEBRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Derek J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, EUAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, FRANCELE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Grover | | 12611 Waltham St | | | Detroit | MI | 48205-3309 | |
| Singleton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Linda A | | 20406 Hubbell St | | | Detroit | MI | 48235-1639 | |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, MELVYN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, QUINTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGLETON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGTON, ELAINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINGTON, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINNAMON, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINUEL, MYRTLE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinutko, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SINUTKO, MARY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipley, Wiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siplin, Ann | | 14527 Dolphin St | | | Detroit | MI | 48223-1832 | |
| Sipp, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIPP, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIPPERLEY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIPPERLEY, STEVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sirca, Vasile | | 7531 E. 7 Mile Rd | | | Detroit | MI | 48234 | |
| Sirkin, Christine | | 4468 Townsend St | | | Detroit | MI | 48214-1032 | |
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sirsi Corporation | Attn Accounts Payable | 774271 4271 Solutions Center | | | Chicago | IL | 60677 | |
| SISCO, DONALD C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sisco, Ionciann | Hilborn, Craig E. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | Birmingham | MI | 48009 | |
| Sisco, Ionciann | Kramer, David M. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | Birmingham | MI | 48009 | |
| Sisco, Lonicann | | 999 Haynes St. | Suite 205 | | Birmingham | MI | 48009 | |
| Sise, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISE, JANET L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sise, Kyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISE, KYLE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siskowski, Jr., Paul (estate Of) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Sisoy, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISOY, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sissen, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SISSEN, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitarski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITARSKI, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Site Support LLC | | 12900 Northend | | | Oak Park | MI | 48237 | |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITKO, FLORENTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SITKO, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIURU, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivad H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIVIC, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIVITER, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIWAK, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIWAK, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIWARSKI, GLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIWIECKI, ALBINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIZEMORE, GEORGIAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIZEMORE, JUDITH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Rodney N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SIZEMORE, RODNEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sjmh Medical Practice | Attn Accounts Payable | Dept 83901 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| Sjmhs Orthopedic Services | Attn Accounts Payable | 5315 Elliott Dr Ste 301 | | | Ypsilanti | MI | 48197 | |
| Skaggs Community Hospital | Attn Accounts Payable | Skaggs Community Health Center | P.O.Box 650 | | Branson | MO | 65615 | |
| Skaggs Community Hospital | Attn Accounts Payable | Skaggs Regional Medical Center | Po Box 2170 | | Lowell | AR | 72745 | |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKAGGS, DIANE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKAGGS, GEORGE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette 227667 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKALSKI, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKALSKI, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKALSKI, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skarjune, Doylene | | 20500 Eureka Rd | Suite 300 | | Taylor | MI | 48180 | |
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKAZALSKI, ANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKAZALSKI, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKELTON, MOSES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKEMP, JUDY M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Jamaica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKENDER, JAMAICA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skibbe, Sharon M | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Skibicki, Carl | | | | | | | | |
| SKIBICKI, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKIERKOWSKI, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKIKUN, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKILES, PATSY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKILLMAN, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillpath Seminars | Attn Accounts Payable | P.O.Box 2973 | | | Mission | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skindell, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKINDELL, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKINNER, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Gwenette | | 11775 Nashville St | | | Detroit | MI | 48205-3333 | |
| Skinner, Lillie | | 4556 24th St | | | Detroit | MI | 48208-1890 | |
| Skinner, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKINNER, STEPHEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKIPINSKI, LAURA ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipper, William | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sklar, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Jeffery C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKLAR, JEFFERY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKLAR, SALLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sharon | | 5720 Canyon St | | | Detroit | MI | 48236-2118 | |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKLODOWSKI, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKLUT, ALMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKOMRA, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKOMRA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKONIESKI, CRAIG A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKONIESKI, DARRYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKOTCHER, LANCE R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKOTZKE, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKROBOWSKI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKRYPEC, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKUBIK, CHESTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKUBIK, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKUPEKO, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKUPNY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKURSKI, FRANK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKURYA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skutnik, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SKUTNIK, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sky Group Grand LLC | Attn Accounts Payable | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Group Grand LLC | | 7310 Woodward Ave, 5th Floor | | | Detroit | MI | 48202 | |
| Sky Group Grand LLC | Attn Mr. Thomas E. Hardiman | 7310 Woodward Ave, 5th Floor | | | Detroit | MI | 48202 | |
| Sky Group Grand, LLC | Sky Group Grand LLC | Attn Mr. Thomas E. Hardiman | 7310 Woodward Ave, 5th Floor | | Detroit | MI | 48202 | |
| Sky Group, LLC | Clark Hill PLC | Attn John Stevenson | 151 S. Old Woodward Avenue, Ste 200 | | Birmingham | MI | 48009 | |
| Sky Group/Tom Hardiman | | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Resources LLC | Attn Accounts Payable | 3344 Harbor Bay Dr | | | Columbus | OH | 43221 | |
| Sky Resources LLC | | 3344 Harbor Bay Dr | | | Columbus | OH | 43221 | |
| Skye Residential, Llc | | Po Box 373 | | | Pennsrk | PA | 18943 | |
| Skye Residential, Llc | | Po Box 373 | | | Pennsrk | PA | 18973 | |
| Skylark Properties, LLC | Property Owner | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Skylark Properties, LLC | Property Owner | 1330 Strathcona | | | Detroit | MI | 48203 | |
| Skylark Properties, LLC | Skylark Properties, LLC | Property Owner | 1330 Strathcona | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skyline Construction & Development Inc dba Performance Disaster Restoration | | 21421 Hilltop Rd Ste 14 | | | Southfield | MI | 48033 | |
| Skyline Partners LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Skyline, Im | | 15377 Kentfield St | | | Detroit | MI | 48223-1748 | |
| Skyview Tower Apartments | Attn Accounts Payable | 1600 Antietam Avenue | | | Detroit | MI | 48207 | |
| Sl Acquisition, Llc | | 650 Ionia Avenue | | | Grand Rapids | MI | 49503 | |
| Slack, Reginald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack, Teresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLACK, TERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, ALLANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, GARY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAPPEY, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy, James III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy, Warren | | 7243 P O Box | | | Detroit | MI | 48207 | |
| Slappy-thrash, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy-Thrash, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLASH, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATEN, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATEN, CAREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Erica | | 5034 E Mcnichols Rd | | | Detroit | MI | 48212-1852 | |
| Slater, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Jasmine | | 12939 Virgil St | | | Detroit | MI | 48223-3048 | |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Katherine | | 20588 Hamburg St | | | Detroit | MI | 48205-1023 | |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Latasha | | 4188 University St | | | Detroit | MI | 48224-1468 | |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, MICHAEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Shelby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATON, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLATON, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Annette | | 6865 Archdale St | | | Detroit | MI | 48228-3570 | |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, INDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, JANICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Mattie Mae | | 20470 Conner St | | | Detroit | MI | 48234-3205 | |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLAUGHTER, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, STANLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, TOMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Vivian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, VIVIAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAUGHTER, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAVIK, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAVSKY, FERNANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAW, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAWINSKI, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Vickler | | 550 S Piper Court | | | Detroit | MI | 48215 | |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAYMAKER, EARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slayton, Trevor | | 19960 Santa Rosa Dr | | | Detroit | MI | 48221-1241 | |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLAZINSKI, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLC Recycling Industries LLC | | 8701 E 8 Mile Rd | | | Warren | MI | 48089 | |
| Sledge, Barbara | | 5753 Three Mile Dr | | | Detroit | MI | 48224-2644 | |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEDGE, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Ladonna | | 20054 Griggs St | | | Detroit | MI | 48221-1008 | |
| Sledge, LaShema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEDGE, LASHEMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEDGE, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEDGE, NORLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEDGE, SCOTT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEEMAN, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEGIANES, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleman A Khoury Md | | 15125 Northline Rd | | | Southgate | MI | 48195 | |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLEZAK, RALPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slifco Electric LLC | Attn Accounts Payable | 1904 Woodslee Dr | | | Troy | MI | 48083 | |
| Slim, Jihad K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLIM, JIHAD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLIVA, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLIVATZ, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLIWINSKI, CLEMENTS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, CharlesJr | | 3805 Columbus St | | | Detroit | MI | 48206-2303 | |
| Sloan, Dale | | 19250 Shawdowoods | | | Roseville | MI | 48066-1229 | |
| Sloan, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, FRANK M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, JASON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Kari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, KARI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Lisonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, LISONYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, MARGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOAN, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOANE, BENNIE J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLONKA, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOSS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOUGH, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOUGH, PENELOPE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOWINSKI, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLOWKE, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLUKA, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluma, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sly, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SLY, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMAGGHE, MARCELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Ashley Latrice | | 1058 S Liebold St | | | Detroit | MI | 48217-1222 | |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, DWAYNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Kahli | | 17534 Birchcrest Dr | | | Detroit | MI | 48221-2735 | |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, LAMARR R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Nicole C | | 8915 Hartwell St | | | Detroit | MI | 48228-2531 | |
| Small, Shunta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL, SHUNTA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley Jr, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALLEY, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALLEY, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALLEY, TONY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small-Knight, Kimberl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMALL-KNIGHT, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart Properties | dba M & D Auto Wash | 1201 Nicklaus | | | Troy | MI | 48085 | |
| SMART PROPERTIES DBA M & D AUTO WASH | | 1201 NICKLAUS | | | TROY | MI | 48085 | |
| Smart, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart, Linda | | 7411 Parkland | | | Detroit | MI | 48239-1015 | |
| Smartway Transportation | Attn Accounts Payable | P.O.Box 792 | | | Troy | MI | 48099 | |
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMAZA, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMEDES, ARNOLD CECIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMEDLEY, GEORGE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smelley, Jovan | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | | Troy | MI | 48084 | |
| Smelley, Jovan | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMELTZER, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMIGELS, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMIGELS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigielski, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMIGIELSKI, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILES, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILES, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, ALMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, INGRID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, MILDRED E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMILEY, TRACEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smisck, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith & Wesson Corp | Attn Christopher J. Lutzo | 2100 Roosevelt Ave | | | Springfield | MA | 01104 | |
| Smith & Wesson Corp | Duane Morris LLP | Attn Gerard S. Catalanello | 1540 Broadway | | New York | NY | 10036-4086 | |
| Smith & Wesson Corporation | | 2100 Roosevelt Ave | PO Box 2208 | | Springfield | MA | 01102 | |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith And Nephew Inc | Attn Accounts Payable | P.O.Box 951838 | | | Dallas | TX | 75395-1838 | |
| SMITH BROS ELECTRIC INC | | 18445 WEAVER | | | DETROIT | MI | 48228 | |
| Smith Bros Electric Inc | | 18445 Weaver | | | Detroit | MI | 48228 | |
| Smith Courtney | J Sinkel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Group Inc | Attn Accounts Payable | 500 Griswold St | Suite 200 | | Detroit | MI | 48226 | |
| SMITH GROUP JJR LLC | | 110 MILLER AVE | | | ANN ARBOR | MI | 48104 | |
| Smith Ii, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Instrument & Equipment | Attn Accounts Payable | P.O.Box 673481 | | | Detroit | MI | 48267-3481 | |
| Smith Jr, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ezell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH JR, ZAVERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Zavery Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Law Offices Pc The | Attn Accounts Payable | & Sharian Lloyd | 5885 N Wayne Rd | | Westland | MI | 48185 | |
| Smith Louis | Building And Safety Engineering | | | | Detroit | MI | 48226 | |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Welding Supply & Equip Co | | 666 Selden | | | Detroit | MI | 48201 | |
| Smith, , Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ADAM N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ADRIENNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ADRIENNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Akirah | | 18714 Santa Rosa Dr | | | Detroit | MI | 48221-2247 | |
| Smith, Alan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALANTIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALEX JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ALLEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alonzolii | | 17815 Mcintyre St | | | Detroit | MI | 48219-2367 | |
| Smith, Amanda | | 8068 Mansfield St | | | Detroit | MI | 48228-1946 | |
| Smith, Amir G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, AMIR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, AMOS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andre M | | 20347 W 7 Mile Rd | | | Detroit | MI | 48219-3407 | |
| Smith, Andrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANDREA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANDREW J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANNIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ansley D Jr | | 20030 Ohio St | | | Detroit | MI | 48221-1117 | |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTHONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ANTONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Arbria F | | 16144 Burt Rd | | | Detroit | MI | 48219-3946 | |
| Smith, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Autumn | c/o Sabrina Shaheen Cronin | The Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Smith, Autumn | c/o Y. Moin Ghadimi | The Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Smith, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BARBARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BETTE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BETTY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BETTY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beula B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beula B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BEVERLY B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BEVERLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BOBBY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BOBBYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bonnie | | 11051 Engleside St | | | Detroit | MI | 48205-3208 | |
| Smith, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRADLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brandon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRANDON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, BRITTANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Calandra | | 4007 Courville St | | | Detroit | MI | 48224 | |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARLETON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carnell | | 19706 Charest St | | | Detroit | MI | 48234-1648 | |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CASSSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cathleen | | 18424 Prairie St | | | Detroit | MI | 48221-2170 | |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CECIL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CECILIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CELESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHAD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHANDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanel D., Et Al. | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | | Livonia | MI | 48152 | |
| Smith, Charay | | 12875 Rutherford St | | | Detroit | MI | 48227-1243 | |
| Smith, Charlene | | 19701 Mccormick St | | | Detroit | MI | 48224-1145 | |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHARLES S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charnelia | | 14102 Marlowe St | | | Detroit | MI | 48227-2825 | |
| Smith, Charolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine | | 17512 North Lawn | | | Detroit | MI | 48221 | |
| Smith, Christine | | 17512 North Lawn | | | Detroit | MI | 48221 | |
| Smith, Christine N | Smith, Christine Nichole | 17512 North Lawn | | | Detroit | MI | 48221 | |
| SMITH, CHRISTINE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine Nichole | | 17512 Northlawn | | | Detroit | MI | 48221 | |
| Smith, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Clarence D | c/o L. Louie Andreopoulos and David T. Hill | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Smith, Clarence D. | | 28900 Woodward Ave | | | Royal Oak | MI | 48267 | |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CLEMENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CLINTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CRAWFORD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Crystal | | 6897 Rosemont Ave | | | Detroit | MI | 48228-3438 | |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dajuan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DAJUAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danellie | | 15742 Lamphere St | | | Detroit | MI | 48223-1005 | |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danielle | | P O Box 39846 | | | Redford | MI | 48239 | |
| Smith, Darius C | | 13360 Marlowe | | | Detroit | MI | 48227 | |
| SMITH, DARNELL L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DARRYL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darwinlii | | 19244 Cameron St | | | Detroit | MI | 48203-1303 | |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DAUNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEANDRA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DELANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DELANO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DELORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloyace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEMUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DENISE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DENNIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Deonzo | | 12085 Northlawn St | | | Detroit | MI | 48204-1017 | |
| Smith, Derick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DERICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derrick | Lipsey, Isaiah | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | | Southfield | MI | 48075 | |
| Smith, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DESIDERIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DEWAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dominke Carese | | 3684 Zender Pl | | | Detroit | MI | 48207-1848 | |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DONNA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donnetta | | 19649 Ryan Rd | | | Detroit | MI | 48234-1923 | |
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOREATHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOREEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOUGLAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DOUGLAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dwayne D | | 7184 Iowa St | | | Detroit | MI | 48212-1426 | |
| Smith, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, DYLAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EARL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earline | | 19698 Caldwell St | | | Detroit | MI | 48234-2467 | |
| Smith, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EDITH MORGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EDWARD F III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EDWARD LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EDWARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, EDWARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, EdwardJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ELBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Elizabeth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ELIZABETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ellen Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ELLEN RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EMMETT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Emmitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EMMITT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Smith, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ERNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Erroll | | 17616 Runyon St | | | Detroit | MI | 48234-3823 | |
| Smith, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EUGENE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eugene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EUGENE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eva Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EVA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Evelynia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EVELYNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EVELYNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EXCELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, EZELL C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Fernando B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, FERNANDO B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, FRANKLIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Frederick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, FREDERICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gayle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GAYLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GEORGE F III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GEORGE H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, George J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GEORGE J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GEORGE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, George William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GEORGE WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GERALD V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Giovonio | | 9639 Strathmoor | | | Detroit, | MI | 48227 | |
| Smith, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GLENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GLENN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GORDON H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gordon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GORDON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Graylin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GRAYLIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY A II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY G F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, GREGORY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Gretchen | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Smith, Gretchen | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334-2533 | |
| SMITH, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HAROLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HARRY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HARVEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Hattie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HATTIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, HORACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ina | | 3677 Hendricks St | | | Detroit | MI | 48207-3337 | |
| Smith, Irene | | 10816 Worden St | | | Detroit | MI | 48224-1164 | |
| Smith, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ISABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isac L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ISAC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ISAIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JACK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JACQUELINE ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jacquelynne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JACQUELYNNE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jamel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James Marquette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Janet Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Janet Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Janice | | 19202 Hawthorne St | | | Detroit | MI | 48203-1309 | |
| Smith, Jarol | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Smith, Jason | | 8075 Bingham St | | | Detroit | MI | 48228-2729 | |
| Smith, Jay R | | 15491 Cedargrove | | | Detroit | MI | 48205 | |
| Smith, Jazzalynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffery Nicholes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jeffrey Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JEFFREY ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JERMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JERRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JESSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joddie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOE LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Joseph N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOSEPH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JOYCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, June P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, JUNE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Karen Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KAREN YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Katherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KATHERINE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Katina | | 19403 Burgess | | | Detroit | MI | 48219-1873 | |
| Smith, Katrena | | 20022 Greeley St | | | Detroit | MI | 48203-1242 | |
| Smith, Kendra M | | 7691 Minock St | | | Detroit | MI | 48228-3325 | |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KENNETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KENNETH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kenyetta | | 471 Conner St | | | Detroit | MI | 48215-3045 | |
| Smith, Keri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Keyleton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KEYLETON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kimberly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kinny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KINNY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kinyatta | | 9072 Stout St | | | Detroit | MI | 48228-1658 | |
| Smith, Kobi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, KOBI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Kobi C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Laddis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LADDIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lakeisha | | 14362 Coyle St | | | Detroit | MI | 48227-2538 | |
| Smith, Lakeisha A | | 19334 Warwick St | | | Detroit | MI | 48219-2736 | |
| Smith, Lakeshia | | 20401 Washburn St | | | Detroit | MI | 48221-1023 | |
| Smith, Laketia | | 20401 Washburn St | | | Detroit | MI | 48221-1023 | |
| Smith, Lakilla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LAKILLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LAMAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LANDY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lanotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lasker A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LASKER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latanya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Latasha T | | 9187 Stoepel St | | | Detroit | MI | 48204-4350 | |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Lawrence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LAWRENCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lemia | | 14342 Forrer St | | | Detroit | MI | 48227-2147 | |
| Smith, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LESLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Leta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LEWIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lewis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LEWIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lexis | | 19457 Greenfield Rd | | | Detroit | MI | 48235-2015 | |
| Smith, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LINDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lionellii | | 15388 Ohio St | | | Detroit | MI | 48238-1715 | |
| Smith, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lois Jean | | 1050 Hawthorne Rd | | | Grosse Pointe | MI | 48236-1466 | |
| Smith, Lonnie | | 20089 Southfield Fwy | | | Detroit | MI | 48235-2278 | |
| Smith, Loretta | | 18292 Griggs | | | Detroit, | MI | 48221 | |
| Smith, Lori J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LORI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Louis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LOUIS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Louvitica | | 2429 Sheridan St | | | Detroit | MI | 48214-1722 | |
| Smith, Loveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LOVELESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lucile L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LUCILE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Lucille | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48073 | |
| Smith, Luster | | 19766 Ward St | | | Detroit | MI | 48235-1152 | |
| Smith, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mabel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MABEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Madelon | | 11372 Steel St | | | Detroit | MI | 48227-3765 | |
| Smith, Malcolm  R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, Malcolm R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marcia | | 15349 Quincy | | | Detroit | MI | 48238 | |
| Smith, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARGARET C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Margie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARGIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARGUERITE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Markeyshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Markyshia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marsha A | | 18630 Margareta St | | | Detroit | MI | 48219-2931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARSHALL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marshun | | 8310 Vaughan St | | | Detroit | MI | 48228-2953 | |
| Smith, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARVA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mary Bowden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MATTHEW R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Maya | | 7845 Greenview Ave | | | Detroit | MI | 48228-3418 | |
| Smith, Melinda Nicole | | 6346 Brace St | | | Detroit | MI | 48228-3827 | |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MELVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mentoria | | 22343 Glendale St | | | Detroit | MI | 48223-3107 | |
| Smith, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Micah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michael R Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MICHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Minnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MINNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Miranda C | | 14111 Steel St | | | Detroit | MI | 48227-3937 | |
| Smith, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MONIQUE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Murlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MURLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, MURRAY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Myishia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Myishia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Mytie | | 10368 Crocuslawn St | | | Detroit | MI | 48204-2560 | |
| Smith, Nakema | | 15229 Saratoga St | | | Detroit | MI | 48205-2927 | |
| Smith, Nannie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, NANNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nathaniel Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, NATHANIEL CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Nicole | | 12843 Pembroke Ave | | | Detroit | MI | 48235-1112 | |
| Smith, Noremethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, NOREMETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Noris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, NORMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Norris | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Smith, Norris | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Novella C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, NOVELLA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Odessa | | 19984 Wexford St | | | Detroit | MI | 48234-1808 | |
| Smith, Olivia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, OLIVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omega | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, OMEGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Omia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, OMIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Orvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ORVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Oscar L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, OSCAR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Otis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, OTIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAMELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAMELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Parnell | | 9190 Hayes St | | | Detroit | MI | 48213-2037 | |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patricia A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PATRICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAUL E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAUL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Pellon | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Smith, Pheia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PHEIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PHILLIP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phillip H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PHILLIP H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Phyllis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Preston | | 20527 Audrey St | | | Detroit | MI | 48235-1631 | |
| SMITH, PRESTON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Quinn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, QUINN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, R D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RALPH L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramar | Jarrett, David J. | David J. Jarrett PC | 12820 Ford Rd Ste 1 | | Dearborn | MI | 48126 | |
| Smith, Ramar | Stevenson, Constantine P | 5279 Schaefer Rd. | | | Dearborn | MI | 48126 | |
| Smith, Ramon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RAMON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ramond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RAYMOND C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RAYMOND E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RAYMOND R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Regina Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, REGINA BEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reginald (recovery) | | 10600 Nottingham | | | Detroit, | MI | 48224 | |
| Smith, Reginald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, REGINALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Reno | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Smith, Reno | c/o Gerald Acker | Goodman Acker PC | 17000 West Ten Mile | | Southfield | MI | 48075 | |
| Smith, Reshockie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RICHARD I JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richard Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Richelle | | 18250 Glastonbury Rd | | | Detroit | MI | 48219-2944 | |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROBERT L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochele J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROCHELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rochelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROCHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Roderick V | | 20413 Pinehurst St | | | Detroit | MI | 48221-1061 | |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RODNEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RODNEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rodney L | Attn Accounts Payable | 7667 Piedmont St | | | Detroit | MI | 48228-3327 | |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ronald L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROSABELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rosalia | | 9900 Hartwell St | | | Detroit | MI | 48227-3425 | |
| Smith, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROSALIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Rosalyn | | 14626 Rosemont Ave | | | Detroit | MI | 48223-2339 | |
| SMITH, ROSCOE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rose | | 5950 Hillcrest St | | | Detroit | MI | 48236 | |
| Smith, Roy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ROY JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RUSSELL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ruth F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RUTH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Rydell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, RYDELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sakina | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | | Southfield | MI | 48075 | |
| Smith, Sakina | Dennis A. Ross | 24901 Northwestern Hwy., Suite 122 | | | Southfield | MI | 48075 | |
| Smith, Samatha Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shakir T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHAKIR T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shanettea Yvonne | | 6840 Piedmont St | | | Detroit | MI | 48228-3415 | |
| Smith, Shanita | | 11767 Whitehill St | | | Detroit | MI | 48224-1656 | |
| Smith, Sharde | | 9849 Balfour Rd | | | Detroit | MI | 48224-2508 | |
| Smith, Shari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shari W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheair T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheila | | 9608 Woodlawn St | | | Detroit | MI | 48213-1135 | |
| Smith, Shelia | | 18108 Waltham St | | | Detroit | MI | 48205-2661 | |
| Smith, Shemika | | 24299 Leewin | | | Detroit | MI | 48219 | |
| Smith, Sheronda | | 17595 Trinity St | | | Detroit | MI | 48219-2522 | |
| Smith, Sherron O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sherry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shiela | | 5280 Three Mile Dr | | | Detroit | MI | 48224-2642 | |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Shirley Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SHIRLEY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Simon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SIMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, STANLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Stephan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Steven | | 5501 Marseilles St | | | Detroit | MI | 48224-1319 | |
| Smith, Stormee | | 11334 W Parkway St | | | Detroit | MI | 48239-1360 | |
| Smith, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SUSAN L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvester S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SYLVESTER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tamar | | 16601 Chatham St | | | Detroit | MI | 48219-3707 | |
| Smith, Tameko | | 17588 Greenview Ave | | | Detroit | MI | 48219-3536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Tamika D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TAMIKA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Taralyn | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Smith, Taralyn | Romano Law | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Smith, Teresa | | 19783 Gilchrist | | | Detroit | MI | 48235 | |
| Smith, Terri R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Terry Yalonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, THELMA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Theo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, THEO T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Thomas | | 20000 Mard St | | | Detroit | MI | | |
| Smith, Thomas (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tillecha Shawana | | 20163 Monte Vista St | | | Detroit | MI | 48221-1053 | |
| Smith, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TIMOTHY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TIMOTHY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TIMOTHY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Timothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TIMOTHY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TONI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TONY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Twana | | 2113 Helen St | | | Detroit | MI | 48207-3620 | |
| Smith, Tyree D | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Smith, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tyrone D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, TYRONE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Tywuana | | 8846 Ohio | | | Detroit | MI | 48204 | |
| Smith, Vernon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VERNON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VICTORIA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Victoria R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VINCENT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Vincente P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VINCENTE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Violet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VIOLET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Virginia | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Smith, Virginia | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Smith, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WADE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WAYNE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Weaver M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Wilburn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, WILBURN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIAM A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie James JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE T. II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, WILLIE V. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yolanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, YOLANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yuvanca | Schwartz, Rachel W. | Legalpantics PLLC | 1212 S Washington Ave | | Royal Oak | MI | 48067 | |
| Smith, Yuvanca P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, YUVANCA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Yvonne R | | 6849 Edgeton St | | | Detroit | MI | 48212-1916 | |
| Smith, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ZACHARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zandra | | 12308 Corbett | | | Detroit | MI | 48213-1706 | |
| Smith, Zavery Q JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ZENA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH, ZENOBIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith,, Reshockie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Blunt, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-BLUNT, TAMARA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Cook, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-COOK, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-COOK, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-COOK, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-cunningham, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-edwards, She | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Edwards, Sherry Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smitherman, Chyril | | 12085 Corbett | | | Detroit | MI | 48213-1703 | |
| SMITHGROUP MICHIGAN | | DRAWER NO. 54-1595 | P O BOX 6400 | | DETROIT | MI | 48264-1595 | |
| Smith-hale, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Mic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-HICKSON, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hickson, Michelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-hill, Melinda | | 5035 Devonshire Rd | | | Detroit | MI | 48224-3230 | |
| Smith-Hughes, Arsena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-HUGHES, ARSENA Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-jackson, Lacretia | | 16773 Ferguson St | | | Detroit | MI | 48235-3444 | |
| Smith-mcfarland, Kashema | | 19150 Mallina St | | | Detroit | MI | 48236 | |
| Smith-Parker, Brandi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Parker, Brandi Shamara | | 16811 Bringard | | | Detroit | MI | 48205 | |
| Smith-Parker, Brandi Shamara | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Smith-plump, Alber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Plump, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-PLUMP, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Rudolph, LaVerne | | 26650 W Davison | | | Redford | MI | 48239-2703 | |
| Smiths Creek | Law Department | 2160 Wadhams Road | | | Kimball | MI | 48074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smiths Detection Inc | | 60A Columbia Rd | | | Morristown | NT | 07960 | |
| Smith-Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-SHOATE, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-SIMMONS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Simmons, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith-Williams, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMITH-WILLIAMS, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smokehouse, Southern | | 14340 W Mcnichols Rd | | | Detroit | MI | 48235-3914 | |
| Smola, Bradley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLA, BRADLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLA, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smola, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLA, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Margherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLAK, MARGHERITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolak, Walter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolen, Mitchell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLEN, MITCHELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Christina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLINSKI, CHRISTINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolinski, Theresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLINSKI, THERESA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smolka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOLKA, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOOT, CLARENCE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Joyce C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOOT, JOYCE C W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smoot, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOOT, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOOT, THOMAS J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smotherman, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMOTHERMAN, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smothers, Olivia D | | 7336 Westwood St | | | Detroit | MI | 48228 | |
| Smulsky, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMULSKY, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyka, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMYKA, BEULAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smylie, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMYLIE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smyth, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SMYTH, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNAPP, ANNA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNARSKI, BERNARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Denise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNARSKI, DENISE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snarski, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNARSKI, EUGENE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Gregory | | 4810 Garland St | | | Detroit | MI | 48214-1598 | |
| Snead, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEAD, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snead, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snedecar, Tukeisha A | | 18674 Klinger St | | | Detroit | MI | 48234-1755 | |
| SNEDEN, KIMBERLY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed Ii, Willis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, ALFRED B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Alissa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, ALISSA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Christina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, CHRISTINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Jameszella | | 3779 Richton St | | | Detroit | MI | 48206-1025 | |
| Sneed, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sneed, Lora | | 20490 Greenfield Rd # 25 | | | Detroit | MI | 48235-1854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sneed, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNEED, WILLIAM H | William H Sneed | | 5713 Coney Cove | | Sylvania | OH | 43560 | |
| SNEED, WILLIS A II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNELL ENVIRONMENTAL GROUP INC | | 151 W CONGRESS SUITE 328 | | | DETROIT | MI | 48226 | |
| Snell Jr., Chris O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell, Andre | | 9029 Longacre St | | | Detroit | MI | 48228-1903 | |
| SNELL, CHRIS O JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snell, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNELL, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNELL, SAMUEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snelling, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snelling, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snergy Rehab Inc | Attn Accounts Payable | 13631 W 11 Mile Rd | | | Oak Park | MI | 48237 | |
| Snethkamp Chrysler Jeep Inc | | 23951 Plymouth Rd | | | Redford | MI | 48239 | |
| Snethkamp, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNETHKAMP, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider Jr, Manford G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNIDER, ANDREW T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Ersie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNIDER, MANFORD G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Marsha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNIDER, MARSHA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snider, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNIDER, PATRICK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snipes, Annitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Carol | | 24805 Power Rd. | | | Farmington Hills | MI | 48336 | |
| Snodgrass, Deetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snodgrass, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNODGRASS, DWIGHT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snoeck, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOECK, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snorden, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNORDEN, DEBORAH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Cheri S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOW, CHERI S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOW, GORDON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snow, Lesondrik | | 12053 Sorrento St | | | Detroit | MI | 48227-3814 | |
| Snow, Rolanda | | 12036 Steel | | | Detroit | MI | 48227 | |
| Snow, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOW, SARAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOWDEN, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNOWDEN, LAWRENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Quinton | | 5221 Harvard Rd | | | Detroit | MI | 48224 | |
| Snowden, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snowden, Thomas T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sny, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNY, PAUL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, CLIFFORD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Delphine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, DELPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, GARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Lauren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, LAUREN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Murch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Murch A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, MURCH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SNYDER, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snyder, Ron | | 5116 Audubon Rd | | | Detroit | MI | 48224-2659 | |
| SNYDER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Snygg, Cathy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SO DEEP INC | | 8397 EUCLID AVENUE | | | MANASSAS PARK | VA | 20111 | |
| So, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SO, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOARES, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soares, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOARES, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soave, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOAVE, JON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBCZAK, TERRANCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobczak, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBCZAK, VALERIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBERAL, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBH PROPERTY MANAGEMENT LLC | | 26648 VAN DYKE AVENUE | | | CENTERLINE | MI | 48015 | |
| Sobh, Ali | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Sobieski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBIESKI, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobleskie, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBLESKIE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sobonya, Julius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBONYA, JULIUS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBRIETY HOUSE INC | | 2081 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| Soby, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOBY, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOCHA, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Socha, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Society Of Architectural Historians | Attn Accounts Payable | 1365 North Astor Street | | | Chicago | IL | 60610 2144 | |
| SOCIETY OF ST VINCENT DE PAUL | | 3000 GRATIOT | | | DETROIT | MI | 48207 | |
| Society of St Vincent de Paul | | 3000 Gratiot | | | Detroit | MI | 48207 | |
| Society of St Vincent DePaulCommunity Food Depot | Patrick Adamcik | 3000 Gratiot | | | Detroit | MI | 48207 | |
| Socrra | Attn Accounts Payable | Oakland County Incinerator Authority | 3910 W Webster Rd | | Royal Oak | MI | 48073 | |
| Soderberg, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SODERBERG, PATRICIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soehngen, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOEHNGEN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soft Touch Painting | | 18539 W Eight Mile Rd | | | Detroit | MI | 48219-1521 | |
| Softley, Lindasusan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOFTLEY, LINDASUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sogge, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sohlin, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOHLIN, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soi, Meenakshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOI, MEENAKSHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKOL, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokol, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKOL, STEPHEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolnicki, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKOLNICKI, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sokolosky, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOKOLOSKY, LENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sol L. May Sr. | | 11828 Engleside | | | Detroit | MI | 48205 | |
| Solai, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLAI, GERALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solai, Gretchen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLAI, GRETCHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SoLana Williams | | 882 Philip | | | Detroit | MI | 48215 | |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLANO, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solano, Francisco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Francisco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLANO, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Franciso J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLANO, RUSSELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solano, Valentin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLANO, VALENTIN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solari, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLARI, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solarz, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLARZ, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLDAN, LORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soldan, Lorene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sole, David | Goldberg, Jerome D. | Jerome D. Goldberg PLLC | 2921 E Jefferson Ave Ste 205 | | Detroit | MI | 48207 | |
| Solecki, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soles, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLES, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soli, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLI, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solid Rock Management Co | | | | | | | | |
| Solis, Dominga | | 1056 Military | | | Detroit | MI | 48209 | |
| Sollie, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLLIE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sololon, Rosetta | | 11700 Robson St | | | Detroit | MI | 48227-2436 | |
| Soloman, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMAN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon , Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon Diving Inc | Attn Accounts Payable | 1571 Beechwood St | | | Monroe | MI | 48162-4101 | |
| Solomon Diving Inc | | 1571 Beechwood St | | | Monroe | MI | 48162-4101 | |
| Solomon Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, ANNETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Blanche | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, BLANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Corey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, COREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Demarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, DEMARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, JON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, JOSEPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, MINNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Virginia M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, VIRGINIA M L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solomon-edwards, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON-EDWARDS, KAREN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solomon-Howard, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLOMON-HOWARD, CHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solonika, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOLONIKA, STEPHEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Solutions Safety Services Inc | | 6501 Mall Blvd | | | Union City | GA | 30291 | |
| Solutions, Altisource Portfolio | | P.o Box 24696 | | | Wlm Beach | FL | 33416 | |
| Soma Care Pc | Attn Accounts Payable | Dba Spinal Recovery Center | 2243 E 12 Mile Rd | | Warren | MI | 48092 | |
| Somat Engineering Inc | Attn Accounts Payable | The First National Bldg | 660 Woodward Ste 2430 | | Detroit | MI | 48226 | |
| Somat Engineering Inc | | 660 Woodward Avenue | Suite No 2430 | | Detroit | MI | 48226 | |
| Somat Engineering Inc | | The First National Building | 660 Woodward Ste 1243 | | Detroit | MI | 48226-3514 | |
| SOMAT ENGINEERING INC | | THE FIRST NATIONAL BLDG | 660 WOODWARD STE 2430 | | DETROIT | MI | 48226 | |
| Somborn LLC Dba Aqua Locator | Attn Accounts Payable | 141 W Xenia Ave | P.O.Box 579 | | Cedarville | OH | 45314 | |
| Somero, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMERO, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMERO, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Somerville Jr., Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMERVILLE, ALBERT A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommers, Cully | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMMERS, CULLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Gerald K | | 1103 South Deacon | | | Detroit | MI | 48217 | |
| Sommerville, Natal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sommerville, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOMMERVILLE, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soncrant, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONCRANT, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONDRA E JENKINS | | 19395 STRATHCONA DRIVE | | | DETROIT | MI | 48203 | |
| Sondra R. Greene | | 1326 E. 4th St. | | | Royal Oak | MI | 48067 | |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SONG, GANG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Song, Gang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | Bloomfield Hills | MI | 48302 | |
| Sonia Stewart | Carlis, Elaine R. | 3461 Kensington | | | Detroit | MI | 48224 | |
| Sonitrol Tri County | Attn Accounts Payable | 231341 Momentum Place | | | Chicago | IL | 60689 | |
| Sonitrol Tri County | Attn Accounts Payable | 7251 Fenton Road | | | Grand Blanc | MI | 48439 | |
| Sonja D. Hunter | | 14459 Greenview | | | Detroit | MI | 48223 | |
| Sonja Gaskin | | 19781 Runyon St | | | Detroit | MI | 48234 | |
| Sonja Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sonja Reed Nichols | Attn Accounts Payable | | | | | | | |
| Sonja Stinger | | 17500 Marx | | | Detroit | MI | 48203 | |
| Sonya Denise Thornton | | 9650 Stanelin | | | Detroit | MI | 48228 | |
| Sonya Denise Thornton | Sonya D Thornton | 9650 Stahelin | | | Detroit | MI | 48228 | |
| Sonya M. Withers | | 15445 Eastburn | | | Detroit | MI | 48205 | |
| Sonya S Mays | | 506 Washington Ave | | | Brooklyn | NY | 11238 | |
| SOO HOO, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Chandan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOOD, CHANDAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Davinder K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sood, Usha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOOD, USHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soohoo, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soper, Laurie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPER, LAURIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopha, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPHA, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sophia L Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopoliga, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPOLIGA, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sopolinski, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOPOLINSKI, CHARLOTTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soranno, Sam J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORANNO, SAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorbo, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORBO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sorge, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SORGE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soria, Keimy S | | 6246 Westwood St | | | Detroit | MI | 48228-3962 | |
| Sorrell, Chico | | 2986 East Lafayette | | | Detroit | MI | 48207 | |
| Sortor, Marlon D | | 6064 Evergreen Ave | | | Detroit | MI | 48228-3913 | |
| Sosa , Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sosa, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSA, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sosnowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOSNOWSKI, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOTELO, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sotiraq Spiro | | 2425 Torguay Ave Apt 110 | | | Royal Oak | MI | 48073 | |
| Soto, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| SOTO, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soule, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOULE, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Soulet, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sound Engineering Inc | Attn Accounts Payable | 12933 Farmington Rd. | | | Livonia | MI | 48150-4289 | |
| South Lyon | Law Department | 335 S Warren Street | | | South Lyon | MI | 48178 | |
| South Rockwood | Law Department | 5676 Carleton Rockwood Rd | | | South Rockwood | MI | 48179 | |
| South Tahoe Area Transit Authority | | 128 Market Street Suite 3F | | | Stateline | NV | 89449 | |
| South, Darrell | | P.O. Box 1842 | | | Royal Oak | MI | 48068 | |
| South, Derek R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTH, DEREK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Charloa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTHALL, CHARLOA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southall, Shantina | | 19355 Grandview St | | | Detroit | MI | 48219-1606 | |
| Southard, Carter E | | 18921 Riopelle St | | | Detroit | MI | 48203-2157 | |
| SOUTHEAST CHILDREN AND FAMILY DEVELOPMENT HEAD START | | 3975 CONCORD | | | DETROIT | MI | 48207 | |
| Southeast Laminating Inc | Attn Accounts Payable | 33155 Sw 10th St Ste L | | | Deerfield Beach | FL | 33442 | |
| Southeast Mi Surgical Hospital | | Southeast Mi Surgical Hospital | 21230 Dequindre Rd | | Warren | MI | 48091 | |
| Southeast Michigan Census Council | Attn Accounts Payable | 28300 Franklin Road | | | Southfield | MI | 48034 | |
| SOUTHEAST MICHIGAN COALITION ON OCC SAFETY HEALTH | | 7752 W VERNOR STE 103 | | | DETROIT | MI | 48209 | |
| Southeast Michigan Council of Governments (SEMCOG) | | 1001 Woodward Avenue, Suite 1400 | | | Detroit | MI | 48226 | |
| Southeastern Chapter Michigan Assessor Association | Attn Accounts Payable | | | | | | | |
| Southeastern Emergency Equipment | | PO Box 1196 | | | Wakeforest | NC | 27588 | |
| Southeastern Equipment | | 4854 Grand River Ave | | | Novi | MI | 48374 | |
| Southeastern Equipment Co Inc | Attn Accounts Payable | P.O.Box 536 | | | Cambridge | OH | 43725 | |
| Southeastern Equipment Co Inc | | 48545 Grand River Ave | | | Novi | MI | 48374 | |
| SOUTHEASTERN EQUIPMENT CO INC | Attn Accounts Payable | 27207 N DIXIE HWY | | | PERRYSBURG | OH | 43551 | |
| Southeastern Michigan Health Assoc | Attn Accounts Payable | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | | Detroit | MI | 48202-3011 | |
| SOUTHEASTERN MICHIGAN HEALTH ASSOC | Attn Mary Sue Schottenfels | 200 FISHER BLDG | 3011 WEST GRAND BLVD SUITE 200 | | DETROIT | MI | 48202-3011 | |
| Southeastern Michigan Health Association | | 3011 W Grand Blvd Ste 200 | | | Detroit | MI | 48202 | |
| Southeastern Michigan Health Association | Attn Thomas J Cieszynski | 200 Fisher Building | 3011 West Grand Blvd | | Detroit | MI | 48202-3011 | |
| Southeastern Oakland County Water Authority | Law Department | 3910 W Webster Road | | | Royal Oak | MI | 48073 | |
| Southeastern Village | Attn Darolyn Smith | 1501 Canton | | | Detroit | MI | 48207 | |
| SOUTHEASTERN VILLAGE | | 1501 CANTON | | | DETROIT | MI | 48207 | |
| Southern Coach Parts Co | Attn Accounts Payable | P.O.Box 360028 | | | Birmingham | AL | 35236 | |
| Southern Computer Warehouse | Attn Accounts Payable | P.O. Box 538035 | | | Atlanta | GA | 30353-8035 | |
| Southern Letts, Noceeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southern Nevada Pain Center | Attn Accounts Payable | 6950 W Desert Inn Rd Suite 110 | Southern Nevada Pain Center (Kim) Pc | | Las Vegas | NV | 89117 | |
| Southers, Denis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOUTHERS, DENIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Southfield | Law Department | 26000 Evergreen Road | | | Southfield | MI | 48076 | |
| Southfield Radiology Associates Pc | Attn Accounts Payable | P.O.Box 32532 | | | Detroit | MI | 48232 | |
| Southfield Radiology Associates Pc | Attn Accounts Payable | Po Box 223846 | | | Pittsburgh | PA | 15251-2846 | |
| Southgate | Law Department | 14400 Dix-Toledo Rd | | | Southgate | MI | 48195 | |
| Southgate Community School District | | 13201 Trenton Road | | | Southgate | MI | 48195 | |
| Southgate Ford | | 16501 Fort St | | | Southgate | MI | 48195 | |
| Southland Printing Co Inc | Attn Accounts Payable | 213 Airport Dr P.O. Box 7263 | | | Shreveport | LA | 71137-7263 | |
| SOUTHWEST BUSINESS ASSOC | | 8060 W VERNOR | | | DETROIT | MI | 48209 | |
| Southwest Counseling & Dev Srvs | Attn Accounts Payable | 1700 Waterman | | | Detroit | MI | 48209 | |
| SOUTHWEST COUNSELING & DEV SRVS | | 1700 WATERMAN | | | DETROIT | MI | 48209 | |
| Southwest Counseling Solutions | | 5716 Michigan Ave | | | Detroit | MI | 48210 | |
| Southwest Counseling Solutions | Attn Joseph Tardella | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Counseling Solutions | Attn Kathleen Rock | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Counseling Solutions Go Getters Dropin Center | Attn Shirley Cockrell | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Ass | Attn Accounts Payable | 7752 W. Vernor | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Association | | 7752 W Vernor Hwy | | | Detroit | MI | 48209 | |
| SOUTHWEST DETROIT BUSINESS ASSOCIATION | | | 7752 W Vernor Hwy | | DETROIT | MI | 48209 | |
| SOUTHWEST DETROIT COMMUNITY | RECREATION LEAGUE | PO BOX 43081 | | | DETROIT | MI | 48243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST DETROIT COMMUNITY | RECREATION LEAGUE | P O BOX 43081 | | | DETROIT | MI | 48243 | |
| SOUTHWEST DETROIT COMMUNITY RECREATION LEAGUE | | 3057 GARLAND | P O BOX 43081 | | DETROIT | MI | 48214 | |
| Southwest Detroit Environmental Vision | Alison Benjamin | 1450 McKinstry St | PO Box 9400 | | Detroit | MI | 48209 | |
| SOUTHWEST DETROIT ENVIRONMENTAL VISION | | 8701 W VERNOR | | | DETROIT | MI | 48209 | |
| SOUTHWEST DETROIT LITTLE LEAGUE | | PO BOX 498 | | | LINCOLN PARK | MI | 48146 | |
| SOUTHWEST HOUSING CORP | | 3627 W VERNOR HWY | | | DETROIT | MI | 48216 | |
| Southwest Housing Solution | Attn Accounts Payable | 1920 25th St Ste A | | | Detroit | MI | 48216 | |
| Southwest Housing Solutions | Timothy Thorland | 7752 W Vernor | | | Detroit | MI | 48209 | |
| Southwest Housing Solutions Corporation | Theresa Paruszkiewwicz | 3627 W Vernor Hwy | | | Detroit | MI | 48216 | |
| Southwest Housing Solutions Corporation | Janay Mallett | 1920 25th Street | Suite A No 106 | | Detroit | MI | 48216 | |
| SOUTHWEST NON PROFIT HOUSING | | 1700 WATERMAN | | | DETROIT | MI | 48209 | |
| Southwest NonProfit Housing Corporation | Janay Mallett | 1920 25th Street | Suite A | | Detroit | MI | 48216 | |
| SOUTHWEST NONPROFIT HOUSING CORPORATION | | 1920 25TH ST STE A | | | DETROIT | MI | 48216 | |
| Southwest Thermal Technology Inc | Attn Accounts Payable | 3251 Corte Malpaso | | | Camarillo | CA | 93012 | |
| Southwestern Church Of God | Attn Accounts Payable | 3032 S Fort St | | | Detroit | MI | 48217 | |
| Sova, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sova, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVA, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sovereign AEC LLC | | 1435 Randolph St | Suite 400 | | Detroit | MI | 48226 | |
| Soviak, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOVIAK, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowell , Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWELL, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowell, Rebecca | | 7750 Warwick St | | | Detroit | MI | 48228-3317 | |
| Sowell, Rosanne | | 9555 Mettetal St | | | Detroit | MI | 48227-1658 | |
| SOWELL, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowers, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWINSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowle, Lori A Perrigo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWLE, LORI A PERRIGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SOWLE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowle, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sowter, Ryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spadafore, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPADAFORE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaeth, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAETH, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spagnola, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAGNOLA, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spahi, Albea | | 8140 New Bradford | | | Sterling Heights | MI | 48312 | |
| Spaich, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAICH, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spalding Dedecker Associates Inc | Attn Accounts Payable | 905 South Boulevard East | | | Rochester Hls | MI | 48307 | |
| SPALDING DEDECKER ASSOCIATES INC | | 220 W CONGRESS ST STE 400 | | | DETROIT | MI | 48226 | |
| Spalding DeDecker Associates Inc | Paul C Wade PE | 1435 Randolph | Suite 404 | | Detroit | MI | 48226 | |
| Spalding Dedecker Associates, Inc. | Sullivan Ward Asher & Patton, P.C. | c/o Seth P. Tompkins, Esq. | 25800 Northwestern Highway, Suite 1000 | | Southfield | MI | 48075 | |
| Spand, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAND, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spanish, Khadijah | | 20474 Griggs St | | | Detroit | MI | 48221-1012 | |
| Spankowski, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANKOWSKI, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANN, DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANN, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Kimbalee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANN, KIMBALEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spann, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPANN, TONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Equilla G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPARGER, EQUILLA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparger, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARGER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkle Builders Inc | Attn Accounts Payable | 7819 Evergreen | | | Detroit | MI | 48228 | |
| Sparkman, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKMAN, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKMAN, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Julius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKMAN, JULIUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Narketta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparkman, Narketta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Sparks, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS, BOBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Bobbie Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS, ELOISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Giselle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS, GISELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, Monica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS, MONICA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARKS, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparks-hamilton, Emma | | 17817 Albion St | | | Detroit | MI | 48234-3814 | |
| Sparling Corporation | | 34508 Goddard | | | Romulus | MI | 48174 | |
| Sparling, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARLING, JOHN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPARROW, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sparrow, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spartan Oil Corp | | 419 Spring St | | | Lansing | MI | 48912 | |
| Spatial Wave Inc | Attn Accounts Payable | 23382 Mill Creek Dr Ste 100 | | | Laguna Hills | CA | 92653 | |
| SPATIAL WAVE INC | | 23382 MILL CREEK DR STE 100 | | | LAGUNA HILLS | CA | 92653 | |
| SPAULDING DEDECKER & ASSOC | | 607 SHELBY | SUITE 400 | | DETROIT | MI | 48226 | |
| Spaulding, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAULDING, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spaulding, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPAULDING, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMAN, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Dawson K Iii | | 3246 Ewald Cir | | | Detroit | MI | 48238-3121 | |
| Spearman, Dwight A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMAN, DWIGHT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMAN, JANICE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spearman, Latrice | | 15750 Fielding St | | | Detroit | MI | 48223-1105 | |
| Spearman, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMAN, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARMAN, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears Jr, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears Jr., Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Iris A | | 18696 Glastonbury Rd | | | Detroit | MI | 48219-2942 | |
| Spears, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Lynnise | | 19350 Dale St | | | Detroit | MI | 48219-1616 | |
| Spears, Mae E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARS, MAE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARS, OLA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARS, PRESTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Rudolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEARS, RUDOLPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spears, Teacha | | 5592 Allendale St | | | Detroit | MI | 48204-3704 | |
| Spears-parrot, Stephanie | | 20126 Heyden St | | | Detroit | MI | 48219-2057 | |
| Spec Associates | Attn Accounts Payable | 615 Griswold | Suite 1505 | | Detroit | MI | 48226 | |
| SPEC ASSOCIATES | | 615 GRISWOLD SUITE 1505 | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Special Tree Residential | Attn Accounts Payable | 39000 Chase St | | | Romulus | MI | 48174 | |
| Specialists In Rehab Medicine Pc | Attn Accounts Payable | P.O.Box 44047 | | | Detroit | MI | 48244 | |
| Specialty Systems Inc | Jay Heard | 33769 Lacrosse St | | | Westland | MI | 48185 | |
| Spectera | Attn Melody Leppo | 727 S Washington St | | | Shawano | WI | 54166 | |
| Spectrasite Corporation | | 100 Regency Forest Drive | Suite#100 | | Cary | NC | 27511 | |
| Spectrum Development Corporation | Attn Accounts Payable | Dba Restorative Physical Therapy Inc | 22011 Ecorse Rd | | Taylor | MI | 48180 | |
| SPECTRUM HUMAN SERVICES | | 28303 JOY RD | | | WESTLAND | MI | 48185 | |
| Spectrum Rehabilitation Centers | Attn Accounts Payable | 26555 Evergreen Rd Ste 830 | | | Southfield | MI | 48076 | |
| Speed, Ashley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speed, Derrick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEED, DERRICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speed, Samyia | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spehar, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEHAR, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speier Jr., Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIER, NORMAN A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Doreen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIGHT, DOREEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speight, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIGHT, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIGHT, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speir, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEIR, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spells, Arleen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPELLS, ARLEEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spells, Darlene | | 9418 Manor St | | | Detroit | MI | 48204-4900 | |
| Spence, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Leslie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE, LESLIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spence, Tanisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCE, TANISHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer , Eleanore K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Iii, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Anthwone | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Spencer, Anthwone | Rothstein, Michael | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Spencer, Carmen | | 19242 W Chicago St | | | Detroit | MI | 48228-1738 | |
| Spencer, Darina Ann | | 11337 Braile St | | | Detroit | MI | 48228-1244 | |
| Spencer, David A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, DAVID J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Davidiii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Denise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, DENISE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Donald R | | 16207 Wisconsin St | | | Detroit | MI | 48221-2961 | |
| SPENCER, EDWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, ELEANORE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Elsie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Eugenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, EUGENIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, JERRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Jesse | | 14235 Wilshire St | | | Detroit | MI | 48213 | |
| Spencer, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, KILEN NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Korey | | 8097 Beaverland St | | | Detroit | MI | 48239-1101 | |
| Spencer, Lashaundra | | 5539 E Outer Dr | | | Detroit | MI | 48234-3762 | |
| Spencer, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Mollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, MOLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Nim R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, NIM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spencer, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, REGINA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, SHEILA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Sylvia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, SYLVIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tammy | | 4829 Marlborough St | | | Detroit | MI | 48215-2160 | |
| Spencer, Tashiba | | 22591 N Kane St | | | Detroit | MI | 48223-2538 | |
| Spencer, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER, TYRONE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spencer, Yvette | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Spencer, Yvette | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spencer-Veil, Margo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPENCER-VEIL, MARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Speshock, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPESHOCK, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spets, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPETS, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spezia, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPEZIA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sphinx Organization | | 400 Renassance Center | Suite 2550 | | Detroit | MI | 48243 | |
| Sphinx Organization | Stephan Bobalik | 400 Renassance Center | Suite 2550 | | Detroit | MI | 48243 | |
| Sphinx Organization Inc | Attn Accounts Payable | 400 Renaissance Ctr Ste 2550 | | | Detroit | MI | 48243 | |
| Sphinx Organization Inc | Stephanee Strasburg | 400 Renaissance Center Ste 2550 | | | Detroit | MI | 48243 | |
| SPHINX ORGANIZATION INC | | 400 RENAISSANCE CTR STE 2550 | | | DETROIT | MI | 48243 | |
| Spiceer, Shawn | | 11721 Montrose St | | | Detroit | MI | 48227-1759 | |
| Spicer, Erika | | 7795 Mansfield St | | | Detroit | MI | 48228-3643 | |
| Spicer, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPICER, KIM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Kimberly Shantel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicer, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPICER, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spicher, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPICHER, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spidell, Detrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spidell, Detrich M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIDELL, DETRICH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIEGEL & MCDIARMID | | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| Spight, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGHT, CONSTANCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGHT, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGHT, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spight, Marc | | 18006 Woodingham Dr | | | Detroit | MI | 48221-2561 | |
| Spight, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGHT, VIRGIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Antjuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGNER, ANTJUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGNER, SHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spigner, Towanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIGNER, TOWANDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikener, Stacius V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Cassandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIKES, CASSANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spikes, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIKES, VINCENT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Carl B Ii | | 18235 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Spiller, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spiller, Catherine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPILLER, CATHERINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiller, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spiltener, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPILTENER, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spina Electric Co | Attn Accounts Payable | 26801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Spina Electric Co | | 26801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| SPINA ELECTRIC CO | | 26801 GROESBECK HWY | | | WARREN | MI | 48089 | |
| Spinal Care Of Nevada | Attn Accounts Payable | 8910 W Tropicana 5 | | | Las Vegas | NV | 89147 | |
| Spinal Care Of Nevada | Devin Luzod | 601 Tandoori Ln | | | Las Vegas | NV | 89138 | |
| Spine Specialists Of Michigan Pc | | 28426 W 8 Mile Rd A-4 | | | Farmington Hills | MI | 48336 | |
| Spine Sports And Occupational Medicine Pc | Attn Accounts Payable | And Rothstein Erlich Rothstein Pllc | 19068 W Ten Mile Rd | | Southfield | MI | 48075 | |
| Spinelli, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPINELLI, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks, Rhoda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPINKS, RHODA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spinks-Thompson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPINKS-THOMPSON, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spires, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spires, Annie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIRES, ANNIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spires, Chimere | | 4344 Yorkshire Rd | | | Detroit | MI | 48224-2330 | |
| Spiteri, Lawrence P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITERI, LAWRENCE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitz, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITZ, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzer, Jill | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Spitzer, Jill | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Christian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITZIG, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitzig, Leo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITZIG, LEO A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spitznagel, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPITZNAGEL, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY COMMUNITY CENTER | | 6000 STANFORD (JOHN HUNTER DR) | | | DETROIT | MI | 48210 | |
| Spivey, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Bryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, BYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Daphne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, DAPHNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPIVEY, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Loretta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spivey, Loretta A | | P.O. Box 7614 | | | Richmond | VA | 23231 | |
| Spivey, Loretta A | Spivey, Loretta A | | P.O. Box 7614 | | Richmond | VA | 23231 | |
| Splitt, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPLITT, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Splitt, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPLITT, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sponick, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPONICK, GERALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spooner, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPOONER, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sporn, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPORN, PAULA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sport Physicians Pc | Attn Accounts Payable | 1950 E Wattles Rd Ste 110 | | | Troy | MI | 48085 | |
| Sport Supply Group Inc dba BSN Sports US Games | | PO Box 7726 | | | Dallas | TX | 75209 | |
| Sports Medicine Ctr Of Metro | Attn Accounts Payable | 5600 Crooks Rd Ste 103 | | | Troy | MI | 48098 | |
| Sportworks Northwest Inc | Attn Accounts Payable | 15540 Wood-Red Rd Ne Bldg A-200 | | | Woodinville | WA | 98072 | |
| Sportworks Northwest Inc | | 15540 Wood-Red Rd NE Bldg A200 | | | Woodinville | WA | 98072 | |
| Spotts, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRAGGINS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spraggins, Brian O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spraggins, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRAGGINS, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprains, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRAGINS, ERIC M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprankle, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRANKLE, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratling, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRATLING, SABRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRATT, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Betsy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRATT, BETSY RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Carolyn | | 19600 Cliff | | | Detroit | MI | 48234 | |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRATT, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRATT, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spratt, Leonard | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Spratt, Marguirine | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Spray Booth Products Inc | Attn Accounts Payable | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Sprecher, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRECHER, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprietzer, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRIETZER, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, DAVID C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Joshua C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, JOSHUA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Shemetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, SHEMETRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springer, Walter T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRINGER, WALTER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Marlon | | 7781 Heyden St | | | Detroit | MI | 48228 | |
| Springfield, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Springfield, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sprinkle & Associates | Attn Accounts Payable | 6689 Orchard Lake Rd Ste 292 | | | West Bloomfield | MI | 48322 | |
| Sprint | | 6200 Sprint Pkwy | | | Overland Park | KS | 66251 | |
| Sprint | | PO Box 200188 | | | Dallas | TX | 75320-0188 | |
| Sprint | Attn Accounts Payable | Po Box 660092 | | | Dallas | TX | 75266-0092 | |
| Sprint Corp. | Attn Bankruptcy Dept | PO Box 3326 | | | Englewood | CO | 80155-3326 | |
| Sprint Corp. | Attn Bankruptcy Dept | PO Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Corp. | Sprint Corp. | Attn Bankruptcy Dept | PO Box 3326 | | Englewood | CO | 80155-3326 | |
| Sprint Pcs | Attn Accounts Payable | P.O.Box 740219 | | | Cincinnati | OH | 45274-0219 | |
| Sprint Pcs | Attn Accounts Payable | Po Box 660092 | | | Dallas | TX | 75266 | |
| SPRNGFIELD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPROLES, TERRY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPROULE, ACQUANETTA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPROWITZ, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRUCE, CHARLES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruce, Mia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRUCE, MIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRUIEL, NORMAN E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spruiel-Baker, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spry, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRY, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPRYSZAK-HANNA, MARYANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sps Woodbridge Company LLC | Attn Accounts Payable | 4700 Schaefer Ste 340 | | | Dearborn | MI | 48126 | |
| SPSWoodbridge Company LLC | Dr Mark B Saffer | 4700 Schaefer Ste 340 | | | Dearborn | MI | 48126 | |
| Spudheadz | | 16400 W. Mcnichols | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spurgis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SPURGIS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Spytek, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Square, Artee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUARE, ARTEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Square, Cathy Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squier, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUIER, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUIRE, CARL R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUIRES, CORNELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Cornell E. | | IN PRO PER | 3354 South Electric | | Detroit | MI | 48217 | |
| Squires, Kathlyn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUIRES, KATHLYN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Keneatra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SQUIRES, KENEATRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Squires, Raymond | | 4338 Devonshire Rd | | | Detroit | MI | 48224-3638 | |
| Sridhar Lakshmanan | | 12420 Stanley Road | | | Belleville | MI | 48111 | |
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Pradeep K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SRIVASTAVA, PRADEEP K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srivastava, Smita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROCK, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Srock, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROCK, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROKA, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROKA, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROKA, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sroka, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SROKA, SOPHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Charles Borromeo Catholic Church | Attn Accounts Payable | 1491 Baldwin | | | Detroit | MI | 48214 | |
| St Charles Borromeo Catholic Church | | 1491 Baldwin | | | Detroit | MI | 48214 | |
| St Christine Christian Services | | 15317 Dacosta | | | Detroit | MI | 48223 | |
| St Christine Christian Services | Attn Accounts Payable | 15317 Dacosta | | | Detroit | MI | 48223 | |
| St Christine Christian Services | Annmary Demyan | 15317 Dacosta | | | Detroit | MI | 48223 | |
| St Christine Christian Services | Larry R Robertson | 15317 Dacosta | | | Detroit | MI | 48223 | |
| St Clair County | Law Department | 200 Grand River Ave Suite 203 | | | Port Huron | MI | 48060 | |
| St Clair County for Burtchville Twp | Law Department | 4000 Burtch Rd | | | Burtchville | MI | 48059 | |
| St Clair County for Greenwood Twp | Law Department | 9025 Yale Road | | | Greenwood | MI | 48006 | |
| St Clair Orthopaedics And Sports Med Pc | Attn Accounts Payable | 15400 19 Mile Rd Ste 150 | | | Clinton Twp | MI | 48038 | |
| St Clair Shores | Law Department | 27600 Jefferson Circle Drive | | | St Clair Shores | MI | 48081 | |
| St Clair Surgical Specialists | Attn Accounts Payable | 19229 Mack Ave Ste 38 | | | Grosse Pte Woods | MI | 48236 | |
| St Clair, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST CLAIR, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Maureen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST CLAIR, MAUREEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Clair, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST CLAIR, ROY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST DOMINIC CATHOLIC CHURCH | | 4844 TRUMBULL | | | DETROIT | MI | 48208 | |
| ST ENTERPRISES 1 LLC | | 22450 ALEXANDER | | | SAINT CLAIR SHORES | MI | 48081 | |
| St Enterprises LLC | | 22450 Alexander St | | | St Clair Shores | MI | 48081 | |
| ST GREGORY COMMUNITY CENTER | | 15031 DEXTER | | | DETROIT | MI | 48238 | |
| ST IGNATIUS CATHOLIC FOOD BANK | | 2206 CONNORS | | | DETROIT | MI | 48205 | |
| St John Anesthesiologists Pc | Attn Accounts Payable | P.O.Box 67000 Dept 227601 | | | Detroit | MI | 48267 | |
| St John Community Center | Attn Accounts Payable | 14320 Kercheval | | | Detroit | MI | 48215-2804 | |
| St John Community Center | Attn Reverend Bennie Johnson | 14320 Kercheval | | | Detroit | MI | 48215 | |
| St John Community Center | Reverend Bennie Johnson | 14320 Kercheval | | | Detroit | MI | 48215 | |
| ST JOHN COMMUNITY CENTER | | 14320 KERCHEVAL | | | DETROIT | MI | 48215-2804 | |
| St John Emergency Phys Pc | Attn Accounts Payable | 42536 Hayes Ste 800 | | | Clinton Twp | MI | 48038 | |
| St John Emergency Physicians, P.C. | Attn Accounts Payable | 17717 Masonic Blvd. | | | Fraser | MI | 48026 | |
| St John Hlth Sys Home Srv/Home | Attn Accounts Payable | 18325 E 10 Mile Rd Ste 400 | | | Roseville | MI | 48066-4990 | |
| St John Hospital | Attn Accounts Payable | 3187 Solutions Center | | | Chicago | IL | 60677 | |
| St John Hospital & Medical Center | Attn Accounts Payable | Crna Services Billed Under Npi 1598896995 | P.O. Box 674223 | | Detroit | MI | 48267-4223 | |
| St John Hospital & Medical Center | Attn Accounts Payable | Npi 1598896995 | Po Box 674223 | | Detroit | MI | 48267-4223 | |
| St John Hospital and Medical Center | Deborah A Condino | 22101 Moross | | | Detroit | MI | 48236 | |
| St Johns Presbyterian Church | Attn Accounts Payable | 1961 E Lafayette | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St Joseph Mercy Hospital | Attn Accounts Payable | P.O.Box 223087 | | | Pittsburgh | PA | 15251-2087 | |
| St Joseph Mercy Livingston Hospital | Attn Accounts Payable | P.O.Box 223192 | | | Pittsburgh | PA | 15251-2192 | |
| St Joseph Mercy Oakland | Attn Accounts Payable | Dept Ch 10479 | | | Palatine | IL | 60055 | |
| St Laurent, Adela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST LAURENT, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Mary Mercy Hospital | Attn Accounts Payable | P.O.Box 223096 | | | Pittsburgh | PA | 15251-2096 | |
| St Matthew St Joseph Episcopal Church | Attn Accounts Payable | 8850 Woodward | | | Detroit | MI | 48202 | |
| St Onge, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST ONGE, DONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Onge, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST ONGE, ROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Patrick Senior Center | | 58 Parson St | | | Detroit | MI | 48201 | |
| St Patrick Senior Center | Debra Ciechanowski | 58 Parson St | | | Detroit | MI | 48201 | |
| St Patrick Senior Center | Satrice ColemanBetts | 58 Parson St | | | Detroit | MI | 48201 | |
| St Patricks Senior Center Inc | Attn Accounts Payable | 58 Parsons Ave | | | Detroit | MI | 48201 | |
| ST PATRICKS SENIOR CENTER INC | | 58 PARSONS AVE | | | DETROIT | MI | 48201 | |
| St Peter, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST PETER, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST PETER, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| St Peter, John Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ST REGIS DETROIT PARTNERS LLC | | 3071 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| St Regis Detroit Partners LLC | Monique Perkins | 3071 W Grand Blvd | | | Detroit | MI | 48202 | |
| St Timothy United Methodist Church | Attn Accounts Payable | 15888 Archdale | | | Detroit | MI | 48227 | |
| ST VINCENT & SARAH FISHER CENTER | | 27400 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48334-4200 | |
| St. James Cooperative | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| St. James Cooperative | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| St. Martins Cooperative | Lee, Michael | | | | | | | |
| St. Martins Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Staats, Donna | | 7465 Poe St | | | Detroit | MI | 48206-2632 | |
| Stabinski Sr., Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STABINSKI, RICHARD E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stable Automotive Group Transportation | Attn Robert Carpenter | 18262 Muirland | | | Detroit | MI | 48221 | |
| Stabley, Harley C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STABLEY, HARLEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey D Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey D Cooper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacey Ortiz, Personal Representative of the Estate of Jason D. Baker, Deceased | David A. Bower, Attorney at Law (P38004) | 10600 W. Jefferson Ave. | | | River Rouge | MI | 48218 | |
| Stachecki, Craig R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHECKI, CRAIG R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachecki, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHECKI, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura , Jan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stachura, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHURA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACHURA, JAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staci L Williams | | 17633 Patton Detroit | | | Detroit | MI | 48219 | |
| Stack, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACK, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Cheryl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACKHOUSE, CHERYL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Philli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackhouse, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACKHOUSE, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACKPOOLE, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stackpoole, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STACKPOOLE, JUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy Joy | | 2945 E Larned St | | | Detroit | MI | 48207 | |
| Stacy Reese | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Stacy Wilson | | 17745 Wakenden | | | Redford | MI | 48240 | |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stacy, Christine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stadther, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STADTHER, STANLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staff, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFF, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staffney, Crystal | | 16204 Birwood St | | | Detroit | MI | 48221-2802 | |
| Stafford Jr, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stafford Jr., Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, BARBARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Cardell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, CARDELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Cynthia | | 10346 Wayburn St | | | Detroit | MI | 48224-2419 | |
| Stafford, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, EVERETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, HOMER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Joanne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, LENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, LEROY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Luther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, LUTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Maurice | | 18545 Sawyer St | | | Detroit | MI | 48228-3406 | |
| Stafford, Melvin Anth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, MELVIN ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Ruby C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, RUBY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Shernell | | 2639 Elmwood St | | | Detroit | MI | 48207-3318 | |
| Stafford, Tracee | | 16620 Robson | | | Detroit | MI | 48221-2253 | |
| Stafford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stafford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAFFORD, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stagecoach West | Attn Accounts Payable | P.O. Box 103 | | | Irving | NY | 14081 | |
| Stahl Jr., Carl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAHL, CARL H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainback, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAINBACK, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stainton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAINTON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stair, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAIR, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalburg Fisher Weberman Etal | | 20245 W Twelve Mile Rd Ste 115 | | | Southfield | MI | 48076 | |
| Staley, Alan | | 15429 Evergreen Rd | | | Detroit | MI | 48223-1742 | |
| Staley, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staley, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staley, Shely | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALEY, SHELY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalker Allied Concepts Inc | | 2609 Technology Dr | | | Plano | TX | 75074 | |
| Stallard, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallard, Shawn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLARD, SHAWN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalling, Britney | | 20161 Gallagher St | | | Detroit | MI | 48234-1657 | |
| Stalling, Judy A | | 16052 Tacoma St | | | Detroit | MI | 48205-2047 | |
| Stallings, Aaron | Tate, Sean M. | Varjabedian Attorneys PC | | | Southfield | MI | 48034 | |
| Stallings, Aaron | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Stallings, Alice | | 11321 Braile St | | | Detroit | MI | 48228-1244 | |
| Stallings, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLINGS, BETTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallings, Latonya | | 16170 Roselawn St | | | Detroit | MI | 48221-2958 | |
| Stallsmith, Graham C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLSMITH, GRAHAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Bobbie J | | 3397 S Beatrice St | | | Detroit | MI | 48217-1505 | |
| Stallworth, Darren K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLWORTH, DARREN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Derek | | 19711 Lahser Rd | | | Detroit | MI | 48219 | |
| Stallworth, Ethel | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLWORTH, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALLWORTH, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stallworth, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stalworth, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STALWORTH, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamp Rite Inc | Attn Accounts Payable | 154 S Larch St | | | Lansing | MI | 48912 | |
| Stamper, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stamper, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPER, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamper, Tony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPER, TONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamping, Chrysler Sterling | | P.o. Box 806 | | | Mt. Clemens | MI | 48043 | |
| Stampley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPLEY, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPOR, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stampor, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPOR, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamps, Edna | | 17606 Greenlawn St | | | Detroit | MI | 48221-2539 | |
| Stamps, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stamps, Roland A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAMPS, ROLAND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanberry, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANBERRY, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanbury, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANBURY, GEORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanciel, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANCIEL, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanciel, Darla | | 11401 Mckinney St | | | Detroit | MI | 48224-1114 | |
| Stanciel, Darlene | | 8570 E Outer Dr | | | Detroit | MI | 48213-1420 | |
| Stanciel, Wallace | | 11401 Mckinney St | | | Detroit | MI | 48224-1114 | |
| Stanco, Francis V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANCO, FRANCIS V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standard Printing Of Warren | Attn Accounts Payable | 13647 10 Mile Rd | | | Warren | MI | 48089 | |
| Stander, William H | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDER, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Jr., Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer Sr., Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer, Lakita | | 15453 Heyden St | | | Detroit | MI | 48223-1746 | |
| Standifer, Michia | | 19413 Prevost St | | | Detroit | MI | 48235-2339 | |
| STANDIFER, MILTON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDIFER, ROBERT D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer, Sanina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDIFER, SANINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Standifer-Head, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANDIFER-HEAD, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanek, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield Jr, Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFIELD, DAVID JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFIELD, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFIELD, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanfield, Oletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFIELD, OLETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Earle I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFORD, EARLE I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Eboni | | 18680 Ohio St | | | Detroit | MI | 48221-2058 | |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Elton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANFORD, ELTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanford, Nakeshau | | 12908 Mansfield St | | | Detroit | MI | 48227-1240 | |
| Stanford, Winston T | | 17556 Edinborough | | | Detroit | MI | 48219 | |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANICKI, VALARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanicki, Valarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staniec, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANIEC, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanislawski, Floyd C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANISLAWSKI, FLOYD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stank, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANK, ARTHUR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stankiewicz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANKIEWICZ, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanko, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley Brown | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Stanley Chiropractic | Attn Accounts Payable | 39915 Grand River Ave Ste 750 | | | Novi | MI | 48375 | |
| Stanley Security Solutions Best Access | | 57450 Travis Rd | | | New Hudson | MI | 48357 | |
| Stanley T Dobry | | P.O.Box 1244 | | | Warren | MI | 48090-0244 | |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, CLINTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, CRAIG D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Dawnzella P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, DAWNZELLA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Eddy | | 9459 Camley St | | | Detroit | MI | 48224-1253 | |
| Stanley, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Lashanna | | 2101 E Outer Dr | | | Detroit | MI | 48234-1703 | |
| STANLEY, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Sherell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, SHERELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Sherell S. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Stanley, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANLEY, STEVEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley, Tracie Db | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanley-jones, Aiyana Dec. Est | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Stanley-jones, Aiyana Dec. Est | Nathan Law PLC | Thomas R. Nathan, Esq. | 29100 Northwestern Hwy #310 | | Southfield | MI | 48034 | |
| Stanley-jones, Charles As P/r Of The Est. Of Aiyana Stanley-jones, Dec. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Stanne Consulting, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Stano Sr., Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANO, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANO, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANO, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stano, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANO, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANO, THOMAS W SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stansell, Stephen | | P.o. Box 117 | | | Roseville | MI | 48066 | |
| Stanton E Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton III, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, April | | 4850 Haverhill St | | | Detroit | MI | 48224-3522 | |
| STANTON, DAVID J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANTON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANTON, LONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Lora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANTON, LORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANTON, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STANTON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stanton-Studevant, Clarese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples | Attn Accounts Payable | Dept Det P.O.Box 83689 | | | Chicago | IL | 60696-3689 | |
| Staples | | 2760 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Staples | Attn Accounts Payable | 22275 Eureka | | | Taylor | MI | 48180 | |
| Staples Business Advantage | Attn Accounts Payable | P O Box A 3689 | | | Chicago | IL | 60690-3689 | |
| Staples Inc | Attn Accounts Payable | P.O.Box A3689 | | | Chicago | IL | 60690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staples Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples Jr., Sampson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Curtis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Eddie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, EDDIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, FRANK JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| STAPLES, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, KEVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Kurtiss A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, KURTISS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Rosie Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, ROSIE MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLES, SAMPSON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Sterling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staples, Tina | REDACTED | 18930 Maine St | | | Detroit | MI | 48234-1421 | |
| Stapleton, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLETON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLETON, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Latanya | | 6858 Edgeton St | | | Detroit | MI | 48212-1917 | |
| Stapleton, Mary | | 20402 Pinehurst | | | Detroit | MI | 48221 | |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLETON, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stapleton, Tonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAPLETON, TONJA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAR AUTO WASH & DETAIL | | 18401 W WARREN | | | DETROIT | MI | 48228 | |
| Star Auto Wash & Detailing | | 18401 W Warren | | | Detroit | MI | 48228 | |
| Star Auto Wash & Detailing | Attn Accounts Payable | 18401 W Warren | | | Detroit | MI | 48228 | |
| STAR AUTO WASH & DETAILING | | 18401 W WARREN | | | DETROIT | MI | 48228 | |
| Star Auto Wash & Detailing Inc | Attn Accounts Payable | 18401 W Warren Ave | | | Detroit | MI | 48228 | |
| Star Auto Wash Inc | | 18401 W Warren Ave | | | Detroit | MI | 48228 | |
| STAR CENTERS INC | | 13575 LESURE | | | DETROIT | MI | 48227 | |
| Star Enterprises Two, Llc | | P.o. Box 780807 | | | Wichita | KS | 67278 | |
| Star Machine & Tool Co | | 215 6th St SE | | | Minneapolis | MN | 55414 | |
| Star Partner Enterprise Two LLC | Attn Accounts Payable | P.O.Box 780807 | | | Wichita | KS | 67278 | |
| Stark, Alferetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK, ALFERETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Herbert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK, HERBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK, NORBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stark, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARK, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Eileen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKE, EILEEN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Lisa | | 29144 Cedarwood St | | | Roseville | MI | 48066 | |
| Starke, Lisa | Starke, Lisa | | 29144 Cedarwood St | | Roseville | MI | 48066 | |
| Starke, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starke, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKE, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkeisha Cole | | 113 Lake Village Blvd #308 | | | Dearborn | MI | 48120 | |
| STARKEY, CLIFTON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starkey, DeAndre | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood, P.L.C. | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Starkey, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKEY, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKEY, VIRGIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARKS, ANDREW L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Anna | | 8250 Dubay St | | | Detroit | MI | 48234-4022 | |
| Starks, Anosha | Terebelo, Joshua R. | Gursten, Koltonow, Gursten, Christensen & Raitt, P | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Desmond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Garry | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Starks, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, HENRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Henry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, HENRY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kordney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Lakeeche | | 19640 Helen St | | | Detroit | MI | 48234-3053 | |
| Starks, Laurine | | 6631 Seminole St | | | Detroit | MI | 48213-2173 | |
| Starks, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, LYNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Richard Romero | | 19768 Mansfield St | | | Detroit | MI | 48235-2331 | |
| Starks, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, ROY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Shanda | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Starks, Shanda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, SHANDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starks, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARKS, WALTER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARLING, HERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starnes, Sophia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STARNES, WALTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starosta, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAROSTA, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Starr Indemnity And Liability Auto | Attn Accounts Payable | P.O.Box 9060 | | | Carlsbad | CA | 92018 | |
| Starr, Afferica | | 15487 San Juan Dr | | | Detroit | MI | 48238-1225 | |
| Start All Enterprises Inc | Attn Accounts Payable | 24731 W 8 Mile Rd | | | Detroit | MI | 48219 | |
| Start All Enterprises Inc | | 24731 W 8 Mile Rd | | | Detroit | MI | 48219 | |
| START ALL ENTERPRISES INC | | 24731 W 8 MILE RD | | | DETROIT | MI | 48219 | |
| STASZEWSKI, MATTHEW J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| State Bar Of Michigan | | P.O.Box 1406 | | | Grand Rapids | MI | 49501-1406 | |
| State Chemical Manufacturing | Attn Accounts Payable | P O Box 74189 | | | Cleveland | OH | 44194-0268 | |
| State Chemical Manufacturing Co | Attn Accounts Payable | P.O.Box 74189 S | | | Cleveland | OH | 44194-0268 | |
| State Farm A/s/o Petra West | | P.O. Box 2371 | | | Bloomington | IL | 61702-2371 | |
| State Farm Insurance Co | Attn Accounts Payable | P O Box 4078 | | | Kalamazoo | MI | 49003-4078 | |
| State Farm Insurance Co. A/s/o Sultan, Sheikh | | P.O. Box 2371 | | | Bloomington | IL | 61702 | |
| State Farm Insurance Companies | Attn Accounts Payable | 32600 Stephenson Highway | | | Madison HTS | MI | 48071 | |
| State Farm Mutual Automobile | Attn Accounts Payable | | | | | | | |
| State Of Alabama Child Support | | | | | | | | |
| State Of Florida Disbursement Unit | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| State Of Michigan | Attn Accounts Payable | Michigan Dept Of Technology | P.O.Box 30681 | | Lansing | MI | 48909-8181 | |
| State Of Michigan | | DTMB Purchasing Operations | 530 W Allegan | PO Box 30026 | Lansing | MI | 48909 | |
| State Of Michigan | | PO Box 30437 | | | Lansing | MI | 48909 | |
| State Of Michigan | Attn Accounts Payable | Family Independence Agency | 396 Glendale | | Highland Park | MI | 48203 | |
| State Of Michigan | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State Of Michigan | State Of Michigan | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State Of Michigan | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State Of Michigan | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2056 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 350 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | | Lansing | MI | 48933 | |
| State of Michigan | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| STATE OF MICHIGAN | | FAMILY INDEPENDENCE AGENCY | 396 GLENDALE | | HIGHLAND PARK | MI | 48203 | |
| State Of Michigan 2 | Attn Accounts Payable | 6951 Crowner Drive P O Box 30026 | | | Detroit | MI | 48909 | |
| State of Michigan Bureau of Aeronautics | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan Bureau of Aeronautics | Rozanne M. Giunta | 916 washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Bureau of Aeronautics | State of Michigan Bureau of Aeronautics | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Bureau of Aeronautics | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Community Health | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of Community Health | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Community Health | State of Michigan Department of Community Health | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Department of Community Health | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Education | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of Education | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Education | State of Michigan Department of Education | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Department of Education | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State Of Michigan Department Of Energy Labor & Econ | Attn Accounts Payable | P.O.Box 30671 | Growth Mich Occupational Safety | | Lansing | MI | 48909-8171 | |
| State of Michigan Department of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Human Services | State of Michigan Department of Human Services | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of Human Services | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Human Services | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan Department of State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan Department of State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of State Police | State of Michigan Department of State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State Of Michigan Department Of Transportation | Attn Accounts Payable | P O Box 30648 | | | Lansing | MI | 48909 | |
| State Of Michigan Department Of Treasury | Attn Accounts Payable | Department 77003 | | | Detroit | MI | 48277 0003 | |
| State of Michigan Dept. of Education and Dept. of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Dept. of Education and Dept. of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Dept. of Education and Dept. of Human Services | State of Michigan Dept. of Education and Dept. of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Dept. of Education and Dept. of Human Services | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State Of Michigan Ex Rel | Davis, Charles S. | Wayne County Prosecuting Attorneys Office | 1441 Saint Antoine St Fl 12 | | Detroit | MI | 48226 | |
| State Of Michigan MI Deal Cooperative Rebecca Cook | | 530 W Allegan | | | Lansing | MI | 48910 | |
| State Of Michigan Set Fund | Attn Accounts Payable | P.O.Box 30015 | Mich Dept Of Consumers Services | Receipts Processing | Lansing | MI | 48909 | |
| State Of Michigan Wc Cc | Attn Accounts Payable | P O Box 30646 | | | Lansing | MI | 48909 | |
| State of Michigan Workforce Development Agency | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Workforce Development Agency | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Workforce Development Agency | State of Michigan Workforce Development Agency | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Workforce Development Agency | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Community Health | Michigan Department of Community Health | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Corrections | Rozanne M. Giunta, Lambert Leser | 111 S. Capitol Avenue | | | Lansing | MI | 48933 | |
| State of Michigan, Department of Corrections | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Corrections | State of Michigan, Department of Corrections | Steven B. Flancher | Revenue & Corrections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Corrections | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Corrections | Steven B. Flancher | Revenue & Corrections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan, Department of Energy, Labor & Economic Growth | Michigan Department of Energy, Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Energy, Labor & Economic Growth | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Energy, Labor & Economic Growth | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Human Services | Michigan Department of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Department of Labor & Economic Growth | Michigan Department of Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 517-373-3203 | |
| State of Michigan, Department of Labor & Economic Growth | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Labor & Economic Growth | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Natural Resources | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Department of Natural Resources | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Natural Resources | State of Michigan, Department of Natural Resources | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Natural Resources | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Technology, Management & Budget | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Technology, Management & Budget | State of Michigan, Department of Technology, Management & Budget | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Technology, Management & Budget | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Technology, Management & Budget | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Richard D. Snyder, Governor | 111 S. Capitol Avenue | | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Transportation | State of Michigan, Department of Transportation | Steven B. Flancher | Revenue & Collections Division | PO Box Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Treasury | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Treasury | State of Michigan, Department of Treasury | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Treasury | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Treasury | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | State of Michigan, Dept. of Environmental Quality | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Dept. of Environmental Quality | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Funds Administration | Dennis J. Raterink | | P.O. Box 30736 | | Lansing | MI | 48909 | |
| State of Michigan, Funds Administration | Dennis Raterink | | P.O. Box 30736 | | Lansing | MI | 48909 | |
| State of Michigan, Funds Administration | Funds Administration | c/o Mark Long, Funds Administrator | 7150 Harris Drive | | Dimondale | MI | 48821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan, Funds Administration | Matthew Schneider | 525 West Ottawa St. | | | Lansing | MI | 48909 | |
| State of Michigan, Funds Administration | Matthew Schneider, Chief Legal Counsel | 525 West Ottawa St. | | | Lansing | MI | 48915 | |
| State of Michigan, Funds Administration | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Dennis Raterink | | P.O. Box 30736 | | Lansing | MI | 48909 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Matthew Schneider, Chief Legal Counsel | 525 West Ottawa Street | | | Lansing | MI | 48915 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Michigan Occupational Safety and Health Administration | c/o Martha Yoder, Director | P.O. Box 30643 | | Lansing | MI | 48909-8143 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Michigan State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Michigan State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan State Police | State of Michigan, Michigan State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Michigan State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Unemployment Insurance Agency | Matthew Schneider | 525 West Ottawa St. | | | Lansing | MI | 48909 | |
| State of Michigan, Unemployment Insurance Agency | Peter Kotula | | 3030 W. Grand Blvd., Ste 10-656 | | Detroit | MI | 48202 | |
| State of Michigan, Unemployment Insurance Agency | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Unemployment Insurance Agency | Unemployment Insurance Agency | c/o Diane Moore, Account Examiner | Tax Office | 3024 West Grand Blvd., Suite 12-600 | Detroit | MI | 48202 | |
| State of Michigan, Workers Compensation Agency | Dennis Raterink | | P.O. Box 30736 | | Lansing | MI | 48909 | |
| State of Michigan, Workers Compensation Agency | Matthew Schneider, Chief Legal Counsel | 525 West Ottawa Street | | | Lansing | MI | 48915 | |
| State of Michigan, Workers Compensation Agency | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Workers Compensation Agency | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Workers Compensation Agency | Workers Compensation Agency | c/o Kevin Elsenheimer, Director | P.O. Box 30016 | | Lansing | MI | 48909 | |
| State of Michigan, Workforce Development Agency | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Workforce Development Agency | State of Michigan, Workforce Development Agency | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Workforce Development Agency | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State Of Michigan-Bureau Worke | Attn Accounts Payable | P.O.Box 30016 | | | Lansing | MI | 48909 | |
| State Wide Janitorial Service Inc | Attn Accounts Payable | 11343 Schaefer Highway | | | Detroit | MI | 48227 | |
| State Wide Janitorial Service Inc | | 11343 Schaefer Highway | | | Detroit | MI | 48227 | |
| Statin, Tanganyika | | 10771 Somerset Ave | | | Detroit | MI | 48224-1733 | |
| Staton, Christopher D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STATON, CHRISTOPHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staton, Dinah | | 12 E State Fair | | | Detroit | MI | 48203-1146 | |
| STAUCH, CLIFFORD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stawiasz II, Thaddeus C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stawiasz, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAWIASZ, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STAWIASZ, THADDEUS C II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Staywell Company | Attn Accounts Payable | 780 Township Line Rd | | | Yardley | PA | 19067 | |
| Stearns, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEARNS, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEARY, CHRISTINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steary, Christopher C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEARY, CHRISTOPHER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stebbins, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEBBINS, LEO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEC, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stec, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEC, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stecewicz, Doris T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steciak, Larissa | | 17754 Beaverland St | | | Detroit | MI | 48219-2375 | |
| Steed, Nicole | | 7515 Forrer St | | | Detroit | MI | 48228-3613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steed, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEED, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steel, Charley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEL, CHARLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEL, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Albert | | 10498 Merlin St | | | Detroit | MI | 48224-1958 | |
| Steele, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Brenda | | 19758 San Juan Dr | | | Detroit | MI | 48221-1704 | |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, CLAYTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Cortez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Craig Decarlo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, CRAIG DECARLO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, EARL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Gary Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, GARY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, GARY ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Helene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, HELENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Lucy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, LUCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, NATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, RUBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele, Torian A | | 18081 Pinehurst St | | | Detroit | MI | 48221-2365 | |
| Steele, Victor M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEELE, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steele-Segee, Reva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steem, Delawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Annie | | 3018 Fischer St | | | Detroit | MI | 48214-1882 | |
| Steen, Celia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, CELIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, CLARENCE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, DELAWN CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Garnette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, GARNETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, STEPHANIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steen, Tonicka M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEEN, TONICKA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steenbergen, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEENBERGEN, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan Jr., Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN, DOLORES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefan, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFAN, RAYMOND R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefani, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANI, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefankiewicz, Jospeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANKIEWICZ, JOSPEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefanko, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFANKO, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stefano & Catherine Messina | | 13001 Janine Ct | | | Shelby Township | MI | 48315 | |
| Stefano, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFANO, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steff, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFF, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffes, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFES, GLENN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffke, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFKE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steffler, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEFFLER, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steger, Terence | | 15145 Evergreen Rd | | | Detroit | MI | 48223-2102 | |
| Stehlik, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Betty L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEHLIK, BETTY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEHLIK, EARL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlik, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEHLIK, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stehlin Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEHLIN, ERNEST JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiger, Frank G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEIGER, FRANK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steil Jr, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEIL, KENNETH M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEIN, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEIN, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stein, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEIN, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Jonath | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinacker, Orville J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINACKER, ORVILLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINBERG SHAPIRO & CLARK | Tracy M Clark | 25925 Telegraph Rd Suite 203 | | | Southfield | MI | 48033 | |
| Steinberger, Fay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steiner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEINER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinman, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinman, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steinmueller, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLA B SEIDEN | | 42198 FARRAGUT COURT | | | NORTHVILLE | MI | 48167-1901 | |
| Stellar Properties & Mgmt Group Llc | | 32540 Schoolcraft Rd | | | Livonia | MI | 48150-4321 | |
| Stellar, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLAR, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELLINI, ALEXANDER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelmach, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELMACH, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELZER, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stelzer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STELZER, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEMA, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stema, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEMA, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stemp, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEMP, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stempien, Lana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stempin, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEMPIN, R J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stendifer, Michia | | 19944 Ferguson St | | | Detroit | MI | 48235-2431 | |
| Stenger, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STENGER, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stennis, Sheryon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STENNIS, SHERYON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stenzel, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stenzel, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STENZEL, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephanie A. Hogue | | 19983 St. Aubin Street | | | Detroit | MI | 48234 | |
| Stephanie Carson | | 400 Monroe Ste 410 | | | Detroit | MI | 48226 | |
| Stephanie D. Crews | | 22201 Marlow Ct. | | | Oak Park | MI | 48237 | |
| Stephanie Harrington | | 100 Riverfront Apt 2208 | | | Detroit | MI | 48226 | |
| Stephanie Harris | Attn Accounts Payable | | | | | | | |
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Stephanie Hurt | | 23691 Rossiter Dr | | | Macomb Twp | MI | 48042 | |
| Stephanie Joe-Davis | Council 25 AFSCME | 14100 E. Statefair - Local No 2799 | | | Detroit | MI | 48205 | |
| Stephanie La-Torri Heath | | 19411 Evergreen Rd | | | Detroit | MI | 48219 | |
| Stephanie White, on behalf of minor child Jane Doe I | Andrea J. Johnson | Pitt McGehee Palmer & Rivers, PC | 117 West Fourth Street, Suite 200 | | Royal Oak | MI | 48067 | |
| Stephano Giannoulas | Attn Accounts Payable | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Stephany Pruitt | | 6366 Colorado St | | | Romulus | MI | 48174-1820 | |
| Stephen A. Walton | | 5500 W. Outer Dr | | | Detroit | MI | 48221 | |
| Stephen A. Walton | City of Detroit | Stephen Walton | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Stephen C. Weaver | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Stephen D Winborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen Johnson | | 31354 Evergreen Rd | | | Beverly Hills | MI | 48025 | |
| Stephen Karwowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | | | Southfield | MI | 48075 | |
| Stephen N Leuchtman | | 1380 E Jefferson | | | Detroit | MI | 48207 | |
| STEPHEN, DONYALE-MIECHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Jacqueline | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | | Bingham Farms | MI | 48025 | |
| Stephen, Jacqueline Y. | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| STEPHEN, JESSE L SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHEN, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephen, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens Jr., Sheadrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Allie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, ALLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, BETTY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Cecil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, CECIL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Craig | | 19203 Whitcomb St | | | Detroit | MI | 48235-2066 | |
| Stephens, Darnelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, DARNELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, DION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Dorothy | Blumberg, Gary R. | Gary R. Blumberg PC | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Stephens, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Eren L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, EREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Erwin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, ERWIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephens, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ira D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, IRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Jacketa J | | 12071 -73 Longview St | | | Detroit | MI | 48213-1747 | |
| Stephens, James N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JAMES N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Jimetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JIMETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JUDY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Julius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, JULIUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Kyanna Denee | | 19484 Ashton Ave | | | Detroit | MI | 48219-2105 | |
| Stephens, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, LAURETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Leeray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, LEERAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, LORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Nalika | | 18287 Gilchrist St | | | Detroit | MI | 48235-3237 | |
| Stephens, Nina L | | 26181 W Outer Dr | | | Detroit | MI | 48217-1137 | |
| Stephens, Patricha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Quinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, RONALD N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Seondra C | | 18226 Freeland St | | | Detroit | MI | 48235-2536 | |
| STEPHENS, SHEADRICK D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Tammy L | | 11100 Lakepointe St | | | Detroit | MI | 48224-1769 | |
| Stephens, Teo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, Undrea | | 12772 Mark Twain | | | Detroit | MI | 48227 | |
| Stephens, Veranique | | 26732 E. Carnegie Park Dr | | | Southfield | MI | 48034 | |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens, William C. | | 8040 Allen Road | | | Allen Park | MI | 48101 | |
| Stephens, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENSON, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephenson, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stephens-Reese, Renaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPHENS-REESE, RENAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepherson, Valeria D | | 9046 Stahelin Ave | | | Detroit | MI | 48228-1715 | |
| Stepney, Ivan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Donita P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPP, DONITA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepp, Eleanor F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEPP, ELEANOR F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stepter, Donna | | 8574 Kentucky St | | | Detroit | MI | 48204-3108 | |
| Stericycle | Attn Accounts Payable | 2333 Waukegan Rd | | | Bannockburn | IL | 60015 | |
| Sterling Heights | Law Department | 40555 Utica Road | | | Sterling Heights | MI | 48313 | |
| Sterling Heights Dodge Inc | Attn Accounts Payable | 40111 Van Dyke | | | Sterling Heights | MI | 48313 | |
| Sterling, Erlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING, ERLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING, MORTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterling, Virginia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERLING, VIRGINIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stermer, Robert K | | 65 Cadillac Tower | | | Detroit | MI | 48226 | |
| Stern, S Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERN, S MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stern, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERN, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternberg, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERNBERG, ERNEST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sternisha, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERNISHA, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett , Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STERRETT, MARSHA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sterrett, Regina S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stesiak, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STESIAK, GERALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steve Hagopian & Co | Attn Accounts Payable | 22201 Telegraph Road | | | Southfield | MI | 48034-4221 | |
| STEVELINCK, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevelinck, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | | Lansing | MI | 48933 | |
| Steven B. Sykes | | P.O. Box 211038 | | | Detroit | MI | 48221 | |
| Steven Clay | | 15 Custer Court | REDACTED | REDACTED | REDACTED | MI | REDACTED | REDACTED |
| Steven D Ashley | | 15 Custer Court | | | Monroe | MI | 48161 | |
| Steven D Rimar Md | Attn Accounts Payable | 4600 Investment Dr Ste 250 | | | Troy | MI | 48098 | |
| Steven G Finn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven H Schwartz & Associates Plc | Attn Accounts Payable | 31600 W 13 Mile Rd Ste 125 | | | Farmington Hills | MI | 48334 | |
| STEVEN H SCHWARTZ & ASSOCIATES PLC | | 31600 W 13 MILE RD STE 125 | | | FARMINGTON HILLS | MI | 48334 | |
| Steven J Kirschner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven J Wieske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven J Wieske | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven Jay Whitney | | 91 W 39th St | | | Holland | MI | 49423-5217 | |
| Steven Kushner | Attn Accounts Payable | 1343 Echo Ct | | | Bloomfield | MI | 48302 | |
| Steven Mounsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven O Ameye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven O Ameye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R Cooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steven R Jenkins, Arbitrator | | 3976 Old Elm Dr., Se | | | Kentwood | MI | 49512 | |
| Steven Reifman & Transport Us Llc | Attn Accounts Payable | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Steven Reifman Attys | Attn Accounts Payable | & Dr Irwin Lutwin | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | |
| Steven T Budaj Pc Attorney | Attn Accounts Payable | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |
| Steven Wolak, as Personal Representative of the Estate of Christopher Wolak, Deceased | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Steven, Cole | | 17680 Wormer St | | | Detroit | MI | 48219-3039 | |
| Stevens Jr, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Carrie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, CARRIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Gill J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, GILL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, JOSEPH H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, LEO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Leonard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, LEONARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stevens, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Monique S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, MONIQUE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENS, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevens, Robey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson III, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON KEPPELMAN & ASSOCIATES | | 444 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-2304 | |
| Stevenson Keppleman Associates | Attn Nancy Keppelman and Andrew Stumpff | 444 S Main Street | | | Ann Arbor | MI | 48104 | |
| Stevenson, Alicia G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, ALICIA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Betty | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Stevenson, Carter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, CARTER H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Francin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, JAYNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Jazmen | | 6356 Northfield St | | | Detroit | MI | 48210-1232 | |
| Stevenson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Kenyata | David J. Jarrett | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48126 | |
| Stevenson, Lamar (recovery) | | 2922 Gladstone | | | Detroit | MI | 48206 | |
| Stevenson, Lashawn | | 20434 Hubbell St | | | Detroit | MI | 48235-1639 | |
| Stevenson, Laura | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Louie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, LOUIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, MARIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, Paul | | 6495 Warren | | | Detroit | MI | 48210 | |
| Stevenson, Stephanie | | 13549 Trinity St | | | Detroit | MI | 48223-3238 | |
| Stevenson, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevenson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, WILLIAM C III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVENSON, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVERSON-CASH, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steverson, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steverson, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEVERSON, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stevie Freeman | | 14418 Lendie St | | | Redford | MI | 48239 | |
| Steward, Darius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, DARIUS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Drucilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, DRUCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Eireana J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, GLORIA J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, LarryJr | | 17129 Teppert St | | | Detroit | MI | 48234-3841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steward, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Quyen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, RALPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Steward, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWARD, WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart , Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart Ii, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart II, Ervin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ada L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ansel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ANSEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, BRENDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Carine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, CARINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Cedric D Ii | | 5327 Harding St | | | Detroit | MI | 48213-3367 | |
| Stewart, Charlotte A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, CHARLOTTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Charron | | 71424 Annott | | | Detroit | MI | 48205 | |
| Stewart, Chelsea | | 15846 Santa Rosa Dr | | | Detroit | MI | 48238-1337 | |
| Stewart, Clive G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, CLIVE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, CRAIG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, CURTIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darrell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DARRELL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DARRYL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DAVID ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Dontez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ebony | | 6718 Grandville Ave | | | Detroit | MI | 48228-3902 | |
| Stewart, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ernest | | 18248 Robson St | | | Detroit | MI | 48235-2862 | |
| Stewart, Ernestine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ERNESTINE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ERVIN W II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Evelyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, EVELYN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, GERALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Gregory | | 18576 Marx St | | | Detroit | MI | 48203-2144 | |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Hildred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, HILDRED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Irvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Joann | | 13221 Victoria Park Dr N | | | Detroit | MI | 48215 | |
| Stewart, John | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Karla M N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, KARLA M N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, KENNETH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lakita | | 8311 Carbondale St | | | Detroit | MI | 48204-3541 | |
| Stewart, Laneta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LANETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LATESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latoya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Latoyia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LATOYIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lavonda | | 11568 Findlay St | | | Detroit | MI | 48205-3735 | |
| Stewart, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Leverna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Loleita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Lori E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, LORI E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mack R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MACK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mamie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MARCINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MARCUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Nakeesha | | 22482 Ray St | | | Detroit | MI | 48223-2550 | |
| Stewart, Nathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, NATHAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Nicole | | 20403 Stopel | | | Detroit | MI | 48221 | |
| Stewart, Paul | | 13221 Victoria Park Dr N | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Paul Nill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Paul Nils | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, PAUL NILS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Peggy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, PHYLLIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, QUYEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Ruffus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, RUFFUS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, SADIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Salene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, SALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shantae | | 20475 Terrell St | | | Detroit | MI | 48234-3208 | |
| Stewart, Shawna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Tanya | | 20150 Concord St | | | Detroit | MI | 48234-2917 | |
| Stewart, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, THEODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Toney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, TONEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Toni A. | | Jason A. Waechter | 19080 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Stewart, Tory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, TORY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vergil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vernola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Vernon | | 354 Marsala | | | Canton | MI | 48187 | |
| Stewart, Vicki | | 11221 Craft St | | | Detroit | MI | 48224 | |
| Stewart, Virgie M | | P O Box 40955 | | | Redford | MI | 48240 | |
| Stewart, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Wiley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, WILEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, WILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Zanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART, ZANETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart, Zycia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stewart-Brown, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STEWART-BROWN, MAMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stichler, Evan Dav | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stickel, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STICKEL, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stieber, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIEBER, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stienke, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stigler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIGLER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiles, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiles, Brett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILES, BRETT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Still, Kyra | | 16574 Westbrook St | | | Detroit | MI | 48219-3870 | |
| Stiller, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILLER, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILLER, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stiller, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiller, Patrick Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILLER, PATRICK EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stillwell Danni 1060425 | Attn Accounts Payable | | | | | | | |
| Stillwell, Danni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STILLWELL, DANNI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIMAC, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimac, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIMAC, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stimmel, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIMMEL, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stine, Regina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINE, REGINA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson Jr., Fred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Angus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, ANGUS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, DARRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Desiree | | PO Box 05100 | | | Detroit | MI | 48205-0100 | |
| Stinson, Desiree | Christopher Trainor & Associates | | 9760 Highland Rd. | | White Lake | MI | 48386 | |
| STINSON, FRED C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Janae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, JANAE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Lvanda Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, LVANDA RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Matthew | c/o Sabrina Shaheen Cronin | Thr Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Stinson, Matthew | c/o Y. Moin Ghadimi | Thr Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Stinson, Nicole | c/o Sabrina Shaheen Cronin | Thr Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Stinson, Nicole | c/o Y. Moin Ghadimi | Thr Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Stinson, Pamela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, PAMELA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Raydene | | 20566 Patton St | | | Detroit | MI | 48219-1444 | |
| Stinson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Sarilynne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STINSON, SARILYNNE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Youretha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stiriling, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIRILING, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirling, Angus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIRLING, ANGUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIRZINGER, GARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stirzinger, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STIRZINGER, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitches & More LLC | | 440 Burroughs Ste 79 | | | Detroit | MI | 48202 | |
| Stitt, Denice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STITT, DENICE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STITT, LEWIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitt, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STITZMAN, HENRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stitzman, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STITZMAN, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stjohn, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STJOHN, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobart, Ina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOBART, INA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stobbe, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOBBE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stock, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stock, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCK, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockbarger, Tawni | | 14450 Collingham Dr | | | Detroit | MI | 48205-1219 | |
| Stocker, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKER, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocking, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKING, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKMAN, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockman, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKMAN, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocks, Amanda | | 6125 Horatio St | | | Detroit | MI | 48210-2429 | |
| Stocks, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stocks, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKS, ANNETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton , James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton, Edith B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKTON, EDITH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stockton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOCKTON, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stodulski, Leon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STODULSKI, LEON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoff, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOFF, ROBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoffer, Ebony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOJANOV, DRAGAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alan | | 19568 Archer St | | | Detroit | MI | 48219-1710 | |
| Stokes, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, ALICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, BOOKER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Caroline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Cortez | | 5808 Radnor St | | | Detroit | MI | 48224-1362 | |
| Stokes, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, CRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, CYNTHIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Deondre | | 15901 Mendota | | | Detroit | MI | | |
| Stokes, Edward | | 16847 Marx | | | Detroit | MI | 48221 | |
| Stokes, Feriesha | | 19473 Montrose St | | | Detroit | MI | 48235-2314 | |
| Stokes, Gwendolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, GWENDOLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Judea | | 16141 Ward St | | | Detroit | MI | 48235-4232 | |
| Stokes, Latonha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, LATONHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Lattrese Kathleen | | 13424 Justine St | | | Detroit | MI | 48212-1770 | |
| STOKES, LAURETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Markchez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, MARKCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Monica | | 16847 Marx | | | Detroit | MI | 48221 | |
| Stokes, Natasha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Renee | | 2016 Edison St | | | Detroit | MI | 48206-2041 | |
| STOKES, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stokes, Shawntez | | 15631 Carlisle St | | | Detroit | MI | 48205-1436 | |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, SHERMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, WILLIAM W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stokes, Yasmin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOKES, YASMIN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll Jr, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOLL, GARY A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOLL, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoll, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOLL, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stolt, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOLT, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE & WEBSTER MICHIGAN INC | | 9201 EAST DRY CREEK ROAD | | | CENTENNIAL | CO | 80112 | |
| Stone River Pharmacy Solutions | | P.O. Box 17124 | | | Memphis | TN | 38187-0124 | |
| Stone, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Betty Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Davin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, DAVIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Deloma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, DELOMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Inez B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, INEZ B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Jeffrey K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, JEFFREY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, KENNEDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Rosalyn | | 18403 Prest St | | | Detroit | MI | 48235-2849 | |
| Stone, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONE, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stone, Taleifa | | 6772 Rutland St | | | Detroit | MI | 48228-3812 | |
| Stone, Tiffany | | 12016 Rossiter St | | | Detroit | MI | 48224-1107 | |
| Stoneriver Pharmacy Solutions | Attn Accounts Payable | P.O.Box 504591 | | | St Louis | MO | 63150-4591 | |
| Stoneriver Pharmacy Solutions | Attn Accounts Payable | Po Box 1000 Dept 492 | | | Memphis | TN | 38148 | |
| Stoneriver Pharmacy Solutions | Stone River Pharmacy Solutions | | P.O. Box 17124 | | Memphis | TN | 38187-0124 | |
| Stones Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stones, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONES, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STONES, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczy, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOPCZY, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Grego | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOPCZYNSKI, GREGORY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stopczynski, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOPCZYNSKI, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storage Battery Systems LLC | | N56W 16665 Ridgewood | | | Menomonee Falls | WI | 53051-5686 | |
| Storball, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Store, Jay Dollar | | 15832 Plymouth Rd | | | Detroit | MI | 48227-1636 | |
| Store, Northwest Party | | 20447 W 7 Mile Rd | | | Detroit | MI | 48219-3408 | |
| STOREY, DIMITRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Dimitri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOREY, PIERRETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storey, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOREY, W R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STORKS, KRIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm Jr, Bernard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORM, B P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORM, BERNARD P JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storm, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORM, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storms, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORMS, RAYMOND S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORR, DONNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storr, Mandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORR, MANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Storrs, Jamie | | 16421 Rossini Dr | | | Detroit | MI | 48205-2064 | |
| Storrs, Khalia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Story, Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STORY, DEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stott, Gary | | 16826 Ferguson St | | | Detroit | MI | 48235-3358 | |
| Stoudamire, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDAMIRE, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudamire, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDAMIRE, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDEMIRE, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDEMIRE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDEMIRE, LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Tanya Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoudemire, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUDEMIRE, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUT, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout, Monica | | 20021 Braile St | | | Detroit | MI | 48219-2071 | |
| Stout, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUT, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stoutermire, Tommie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUTERMIRE, TOMMIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stout-Murphy, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOUT-MURPHY, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Larry | | 7756 Warwick St | | | Detroit | MI | 48228-3317 | |
| Stovall, Lionel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVALL, LIONEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVALL, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVALL, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stovall, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVALL, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stove, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOVE, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOWALL, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stowers, Johnnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STOWERS, JOHNNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strach, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRACH, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradford, Corronia | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | | Troy | MI | 48084 | |
| Stradford, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRADFORD, JAMES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stradwick, Sylvia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRADWICK, SYLVIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straffron , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAFFRON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strahn, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAHN, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strain, Lon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAIN, LON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straits Area Chiropractic | Attn Accounts Payable | 401 W Elm | | | Cheoygan | MI | 49721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Straksys, Marta | | 1558 25th Street | | | Detroit | MI | 48216 | |
| Strange, Gable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRANGE, GABLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strange, Valisha | | 9277 Pinehurst St | | | Detroit | MI | 48204-4916 | |
| Strange, Wilma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRANGE, WILMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRASZ, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strasz, Ruthann E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRASZ, RUTHANN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strategic Diagnostics Inc | Attn Accounts Payable | P.O.Box 828636 | | | Philadelphia | PA | 19182-8636 | |
| Strategic Diagnostics Inc | Attn Accounts Payable | 111 Pencader Drive | | | Newark | DE | 19702 | |
| Strategic Staffing Solutions | Attn Accounts Payable | 645 Griswold Ste 2900 | | | Detroit | MI | 48226 | |
| STRATEGIC STAFFING SOLUTIONS | | 3011 W GRAND BLVD FISHER BLDG STE 1415 | | | DETROIT | MI | 48207 | |
| STRATEGIC STAFFING SOLUTIONS | | 3011 W GRAND BLVD | FISHER BLDG STE 1415 | | Detroit | MI | 48207 | |
| Strategic Staffing Solutions Inc | David Fox | 645 Griswold Street | SuiteNo 3446 | | Detroit | MI | 48226 | |
| Strategic Staffing Solutions Inc | Sheena N Wilson | 645 Griswold Street | | | Detroit | MI | 48226 | |
| Stratton, Edmund L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRATTON, EDMUND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRATTON, EDMUND L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strauch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAUCH, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAUGHTER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAUGHTER, KEITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAUGHTER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Straughter, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAUGHTER, ROGER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strawter, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRAWTER, MILDRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streater, Ada | | 19361 Carman St | | | Detroit | MI | 48203-1564 | |
| Street, Olivia | | REDACTED | | | Detroit | MI | | |
| STREET, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Street, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STREET, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streeter, Alvin | | | | | Detroit | MI | 48205-2405 | |
| Street-gilbert, Joera | Cirocco, Terrance J. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | Detroit | MI | 48226 | |
| Street-gilbert, Joera | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | Detroit | MI | 48226 | |
| Streety, Julius G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STREETY, JULIUS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Streety, Latonya | | 19505 Northrop St | | | Detroit | MI | 48219-1800 | |
| Stremersch, Lakia | | 865 Chicago Blvd | | | Detroit | MI | 48202-1416 | |
| Streusand Landon Ozburn, LLP | Donna Bateman | 811 Barton Springs Road, Suite 811 | | | Austin | TX | 78704 | |
| Stribling, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRIBLING, MARVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strick, Bridget M | | 21268 Sharkey St | | | Clinton Twp | MI | 48205-1405 | |
| Stricker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKER, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland Ii, Leonar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Amber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, AMBER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, CLAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, CLEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, H A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, JOHNNY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, LEONARD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Theodoric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRICKLAND, THEODORIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strickland, Yvonne | | 30300 Northwestern Highway | Ste 100 | | Farmington Hills | MI | 48334 | |
| Stricklen, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRICKLEN, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Striggles, Shundia Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRIGGLES, SHUNDIA RENAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ardie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, ARDIE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Dorris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, DORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Harold A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Lakeisha | | 2400 W Boston Blvd | | | Detroit | MI | 48206-1733 | |
| Stringer, Rodrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, RODRICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, RUDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Shatara | | 19333 Ilene St | | | Detroit | MI | 48221-1445 | |
| Stringer, Sonjia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, SONJIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Tirus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGER, TRAVIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Melva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGFELLOW, MELVA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stringfellow, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRINGFELLOW, RUSSELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strobhart, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROBHART, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROBLE, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strode-Bartkowiak, Gw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRODE-BARTKOWIAK, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroh Companies | Karbowski, Patrick A. | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | Bloomfield Hills | MI | 48304 | |
| Stroh Companies | Zaha, Roxana | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | Bloomfield Hills | MI | 48304 | |
| Stroh Properties, Inc. | Zaha, Roxana G. | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | Bloomfield Hills | MI | 48304 | |
| STROHL SYSTEMS GROUP INC | | 631 PARK AVE | | | KING OF PRUSSIA | PA | 19406 | |
| STROKER, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROKER, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strolger, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROLGER, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroman, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROMAN, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stromco Investments, L.l.c. | | 12605 Greiner St | | | Detroit | MI | 48205-2654 | |
| Strong, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, DEBRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Denise | | 8123 Cloverlawn St | | | Detroit | MI | 48204-3267 | |
| Strong, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, JamesJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, June E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, JUNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Michele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, MICHELE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, PATRICE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, STEPHEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG, WALTER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRONG, WALTER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone , Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarone, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONGARONE, GARY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strongarowe, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONGAROWE, GARY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strong-Terry, Renee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRONG-TERRY, RENEE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroski , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strother-Dixon, Terry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROTHER-DIXON, TERRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Airrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Airrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, CEDRIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Lillian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, LILLIAN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Maria Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, MARIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Reatta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Sherri | Attn Accounts Payable | | | | | | | |
| Stroud, Sherri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, SHERRI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stroud, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROUD, VINCENT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Celestin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strozier, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STROZIER, CLAUDIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strubank, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRUBANK, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Strychar, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STRYCHAR, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STS CONSULTANTS LTD | | 1502 RANDOLPH ST STE 100 | | | DETROIT | MI | 48226 | |
| Stuart Gross & Nancy Gross TR UA 04-19-2011 | | | | | | | | |
| Stuart Gross Revocable Trust | Stuart Gross | 11909 SE Indiana River Dr N | | | Hole Sound | FL | 33455 | |
| Stuart S Weiner Attorney | Attn Accounts Payable | 32100 Telegraph Road #200 | | | Bingham Farms | MI | 48025 | |
| Stuart S Weiner Attorney | Attn Accounts Payable | & Jose House | 32100 Telegraph Rd Ste #200 | | Bingham Farms | MI | 48025 | |
| Stuart, Laurie Townse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUART, LAURIE TOWNSEND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubblefield, Royc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs Jr., Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUBBS, ALEXANDER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUBBS, FREDERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stubbs, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUBBS, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUBBS, SAUL L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, Demetrick | | 20051 Rowe St | | | Detroit | MI | 48205-1051 | |
| Stuckey, Eldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUCKEY, GEORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckey, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuckless, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Gregg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDHOLME, GREGG | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studholme, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDHOLME, THOMAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDZINSKI, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDZINSKI, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDZINSKI, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Studzinski, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUDZINSKI, SANDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuebben , Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUEBBEN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stueck, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stults, Jenelle | | 21753 Moross Rd | | | Detroit | MI | 48236 | |
| Stults, Ron | | 21753 Moross Rd | | | Detroit | MI | 48236 | |
| Sturdivant, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURDIVANT, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Izaak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Izaak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURDIVANT, JESSIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Madonna | | 16176 Birwood St | | | Detroit | MI | 48221-2802 | |
| STURDIVANT, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Tanina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURDIVANT, TANINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Tanina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURDIVANT, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturdivant, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURDIVANT, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURGES, TIAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturghill, Hilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURGHILL, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURGILL, CECIL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturgis, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURGIS, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturgis, Renee | | 18040 Forrer St | | | Detroit | MI | 48235-3113 | |
| Sturley Jr, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Jennifer D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURLEY, JENNIFER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturley, Randolph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURLEY, RANDOLPH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURLEY, RANDOLPH W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sturr, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STURR, WARREN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stuwa, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STUWA, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stys, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| STYS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suber, Byron | | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Sublime Physical Therapy | Attn Accounts Payable | 31900 Harlo Ste C | | | Madison Heights | MI | 48071 | |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subnani, Ajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUBNANI, AJIT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Subrogation Division Inc | Attn Accounts Payable | 136 South Main St | | | Spanish Fork | UT | 84660-2033 | |
| Subscriber Services | Attn Accounts Payable | Dept 77940 | | | Detroit | MI | 48277-0940 | |
| Suburban Renaissance Vii Llc | | 4905 Schaefer Road | | | Dearborn | MI | 48126 | |
| Suburban Renaissance Vii Llc | | 4905 Schaefer Road | | | Dearborn | MI | 48126 | |
| SUCCESS RESULTS CONSULTING INC | | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| Successories LLC | Attn Accounts Payable | 1040 Holland Drive | | | Boca Raon | FL | 33487 | |
| Sucech, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCECH, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCESH, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sucesh, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCHORA, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchora, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCHORA, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchoski, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCHOSKI, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suchyta, Cecilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUCHYTA, CECILIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudak, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDAK, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudarshan, Kumar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUDARSHAN, KUMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudduth, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDDUTH, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sudhir Lingnurkar | Attn Accounts Payable | Lingnurkar, Sudhir | Po Box 250344 | | West Bloomfield | MI | 48325 | |
| Sudy, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUDY, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suell Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suell, Darius | | 14531 Faust Ave | | | Detroit | MI | 48223-2320 | |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | | Detroit | MI | 48226 | |
| Suell, Geraldine | Sklar, Joel B. | Law Offices of Joel B Sklar | 615 Griswold St Ste 1116 | | Detroit | MI | 48226 | |
| Suell, Geraldine | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| SUELL, MCKINLEY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sufi, Ali Est | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Steven Karfis | 23077 Greenfield Rd., Ste 557 | | | Southfield | MI | 48075 | |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Steven Karfis | Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Rd., Ste 557 | | Southfield | MI | 48075 | |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Weiner, Ronald K. | Lipton Law | 18930 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Sugg, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUGG, ERIC A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Ben F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUGGS, BEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Derek | | 6338 Auburn St | | | Detroit | MI | 48228-3911 | |
| Suggs, Harold Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUGGS, HAROLD BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suggs, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUGGS, PERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suhre, Darrel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUHRE, DARREL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sukey, Alexis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUKEY, ALEXIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulak, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulayman, Hana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulecki, Timothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suleiman, Khadijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sulisz, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULISZ, BERNARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLEN, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Gabriela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Jackalu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLEN, JACKALU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullen, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLEN, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullins, Christoph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLINS, CHRISTOPHER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan , Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan Corporation | Attn Accounts Payable | Accounts Receivable Lock Box | 19500 Victor Pwy Ste 350 | | Livonia | MI | 48152 | |
| Sullivan Ward Asher & Patton, P.C. | c/o Seth P. Tompkins, Esq. | 25800 Northwestern Highway, Suite 1000 | | | Southfield | MI | 48075 | |
| Sullivan, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Carmen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, CHAD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Douglas | | 18074 Concord St | | | Detroit | MI | 48234-2901 | |
| Sullivan, Eileen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, EILEEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Ella | | 19310 Barlow St | | | Detroit | MI | 48205-2165 | |
| Sullivan, Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, KEVIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lance R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, LANCE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, LILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, LLOYD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, P T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Shavon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan, Steven | Hunter, Christopher C | Bauer & Hunter PLLC | | | Southfield | MI | 48033 | |
| Sullivan, Steven | Bauer & Hunter, PLLC | Christopher C. Hunter | 30600 Telegraph Road, Suite 3366 | | Bingham Farms | MI | 48025 | |
| Sullivan-whitesid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sullivan-Whiteside, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULLIVAN-WHITESIDE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SULT, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sult, Jessie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumbry, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMBRY, RALPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMERACKI, DANIEL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumeracki, Gary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMERACKI, GARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Ahjia | | 9528 Burt Rd | | | Detroit | MI | 48228-1520 | |
| Sumler, Anthony | | 16254 Monica St | | | Detroit | MI | 48221-2966 | |
| Sumler, Charlene | Attn Accounts Payable | 11967 Ohio St | | | Detroit | MI | 48204-5408 | |
| Sumler, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMLER, EDWARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Reshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumler, Reshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumling, Yetivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMLING, YETIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summerlin, Quincy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERLIN, QUINCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers Schartz PC | Jason J Thompson | 1 Towne Sq Ste 1700 | | | Southfield | MI | 48076-3739 | |
| Summers, Adelaide M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, ADELAIDE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Donna | | 2332 Lawndale St | | | Detroit | MI | 48209-1016 | |
| Summers, Garry V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, GARRY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Jennifer Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Marquese | | 19401 Annchester Rd | | | Detroit | MI | 48219-2141 | |
| Summers, Mytia | | 18893 Orleans | | | Detroit | MI | 48203 | |
| Summers, Terry Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Terry Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, TERRY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, Wilhemina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, WILHEMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMMERS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Summerville, Lanita | | 15886 Liberal St | | | Detroit | MI | 48205-2017 | |
| Summit Medical Group | Attn Accounts Payable | P.O.Box 77000 Dept 771475 | | | Detroit | MI | 48277 | |
| Summit Medical Group | Jeffrey J. Flzury | 1821 West Maple 2nd Fl | | | Birmingham | MI | 48009 | |
| Summit Medical Group | Summit Medical Group | Jeffrey J. Flzury | 1821 West Maple 2nd Fl | | Birmingham | MI | 48009 | |
| Summit Medical Group (Monisha Taylor) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group (Thelton Hutson) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group, PLLC (Shelia Williams) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Sumner, Alvin | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumner, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMNER, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Lorene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMNER, MERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMNER, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumner, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMNER, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumo, Quewou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMO, QUEWOU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter Twp | Law Department | 23480 Sumpter Rd | | | Belleville | MI | 48111 | |
| Sumpter, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMPTER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMPTER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumpter, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMPTER, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumrall, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sumrall, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUMRALL, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun , Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sun Medical Equipment Company | Attn Accounts Payable | 1060 West 14 Mile Road | | | Clawson | MI | 48017 | |
| Sun Refining & Marketing Co | Shillar, Joshua | 1-800-Law-Firm PLLC | 26700 Lahser Rd, Ste 400 | | Southfield | MI | 48033 | |
| SUN VALLEY FOODS | | 14401 DEXTER AVE | | | DETROIT | MI | 48238 | |
| Sun Valley Foods Co | Attn Accounts Payable | 14401 Dexter Ave | | | Detroit | MI | 48238 | |
| Sun Valley Foods Co | G Tatarian | 14401 Dexter Ave | | | Detroit | MI | 48238 | |
| Sun, Eugene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN, EUGENE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUN, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundermeyer, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNDERMEYER, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sundling, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNDLING, MICHAEL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunisloe, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUNISLOE, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sunrise Capital Ventures | | Po Box 73 | | | Rockwood | MI | 48173 | |
| Sunrise Medical Equipment Inc | Attn Accounts Payable | 450 N Wayne Rd | | | Westland | MI | 48185 | |
| Sunrise Parking LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Sunryse, Llc | | 14901 Archdale St | | | Detroit | MI | 48237 | |
| Suns Management Co | Attn Accounts Payable | 20237 W Chigago | Suite 107 | | Detroit | MI | 48228 | |
| Sunset Printing & Advertising Spec. | Attn Accounts Payable | P.O. Box 98 | | | Northport | NY | 11768-0098 | |
| Suomi, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUOMI, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supal, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPAL, LEON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supanich, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPANICH, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Supelco Inc | Attn Accounts Payable | P.O.Box 8500 (8135) | | | Philadelphia | PA | 19178 | |
| Super Klean Products Inc | Attn Accounts Payable | 6372 Miller Rd | | | Detroit | MI | 48211 | |
| Superior Anesthetists Associates Inc | Attn Accounts Payable | 6985 Miller Dr | | | Warren | MI | 48092 | |
| Superior Investigative Services LLC | Attn Accounts Payable | 1100 Corporate Office Dr Ste 320 | | | Milford | MI | 48381 | |
| Superior Investment Group, Llc | Sandweiss, Henry N. | 30150 Telegraph Rd Ste 444 | | | Birmingham Farms | MI | 48025 | |
| Superior Play LLC | | 889 S Old US 23 | | | Brighton | MI | 48114 | |
| SUPERIOR WELDING | | 15225 JOY ROAD | | | DETROIT | MI | 48228 | |
| Superior Welding Supplies Inc | Attn Accounts Payable | 15225 Joy Road | | | Detroit | MI | 48228 | |
| SUPERIOR WELDING SUPPLIES INC | | 15225 JOY ROAD | | | DETROIT | MI | 48228 | |
| Supersine Company | Attn Accounts Payable | 6000 East Davison | | | Detroit | MI | 48212 | |
| Supply Services Inc | Attn Accounts Payable | 3953 Pleasantdale Rd, #116 | | | Atlanta | GA | 30340 | |
| Suppon, Derick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUPPON, DERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Support Payment Clearinghouse | Attn Accounts Payable | | | | | | | |
| Surdu, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURDU, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surfcontrol Inc | | 5550 Scotts Valley Dr | | | Scotts Valley | CA | 95066 | |
| Surgical Associated Of Macomb Plc | Attn Accounts Payable | 43331 Common Dr | | | Clinton Township | MI | 48038 | |
| Surgical Institute Of Michigan Llc | Attn Accounts Payable | Po Box 74323 | | | Cleveland | OH | 44194 | |
| Surma, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURMA, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surma, Mark G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SURMA, MARK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURMONT, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suryakant D Patel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Surzyn, Cheryl Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SURZYN, CHERYL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan A. Johnston and Forrest R. Johnston | | 318 Grandview Dr | | | Verona | PA | 15147-3898 | |
| Susan Ann Bertolini Fox | | 33111 Utica Rd | | | Fraser | MI | 48026 | |
| Susan Dunn | | 20616 Beaufait | | | Harper Woods | MI | 48225 | |
| Susan Fitzgerald | | 494 N Meadow Cr Rd | | | Pomeroy | WA | 99347 | |
| Susan Greene | | 19714 Shrewsbury Road | | | Detroit | MI | 48221 | |
| Susan Hansard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan K. Davis | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Susan Lovati | c/o Sam Bernstein Law Firm, PLLC., | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Susan Lovati | c/o The Sam Bernstein Law Firm, PLLC | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Susan McGhee | | 11508 Lansdowne St. | | | Detroit | MI | 48224 | |
| Susan Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Susan, Mosey | | 4735 Cass Avenue | | | Detroit | Mi | 48202 | |
| Suski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSKI, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suski, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSKI, STANLEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suspeck, Krystyna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSPECK, KRYSTYNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sussman Family Trust | Marvin Sussman, Trustee | 1191 NW 89th Terrace | | | Pembroke Pines | FL | 33024-4634 | |
| Sustrich, Bernard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUSTRICH, BERNARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suter, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTER, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Donell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTGREY, DONELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutgrey, Johnnie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTGREY, JOHNNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutrak Corporation | Attn Accounts Payable | 6897 East 49th Street | | | Commerce City | CO | 80022 | |
| Sutrak Corporation | | 6897 East 49th Street | | | Commerce City | CO | 80022 | |
| Sutter, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttles, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTLES, CHARMAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suttner, Erma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTNER, ERMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton Jr., Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Bobbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, BOBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Clyde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, CLYDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Damon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, DAMON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Freddrett | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| SUTTON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, JIMMIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, PAMELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rebecca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rebecca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, RODNEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, TERRI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Toya | | 15229 Metteal St | | | Detroit | MI | 48227-1941 | |
| Sutton, Troy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, TROY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sutton-washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sutton-Washington, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUTTON-WASHINGTON, ANTOINETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suvon Treece | | 16185 Carriage Lamp Dr #626 | | | Southfield | MI | 48075 | |
| Suyak, James R Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Suyak, James Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SUYAK, JAMES RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVABIK, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svabik, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svec, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVEC, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svenkesen, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Svenkesen, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SVENKESEN, TODD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sw Livonia Fund Llc | | 4905 Schaefer Road | | | Dearborn | MI | 48126 | |
| Swain, Bernadette | | 611 Alameda St | | | Detroit | MI | 48203-1008 | |
| Swain, Glenn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAIN, GLENN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAIN, JACQUELINE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAIN, KENNETH B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAIN, KENNETH M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Lance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAIN, MICHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Myukita | | 11660 Whitcomb St | | | Detroit | MI | 48227-2031 | |
| Swain, Nathanial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swain, Nathanial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swale, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAN, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swan, Tamika | | 12109 Schaefer Hwy | | | Detroit | MI | 48227-3418 | |
| Swanic, Duane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANIC, DUANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANIGAN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANIGAN, ZANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swank Motion Pictures Inc | Attn Accounts Payable | 2844 Paysphere Circle | | | Chicago | IL | 60674 | |
| Swann, Exia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANN, EXIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANNER, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanner, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANNER, LOUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swanson Dean | | 86 Webb Dr | | | Troy | MI | 48098 | |
| Swanson, LloydJr | | 13940 Chandler Park Dr Dr | | | Detroit | MI | 48213-3602 | |
| Swanson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANSON, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANTEK, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantek, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swantick, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWANTICK, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swarthout, Fred W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWARTHOUT, FRED W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Francisco P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Monique C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWARTZ, MONIQUE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swartz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWARTZ, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWATOWSKI, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swatowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWATOWSKI, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swayne, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWAYNE, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweden, Waykeia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney Iii, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Eileen | | 3156 Penobscot Building | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEENEY, HOWARD W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEENEY, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEENEY, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeney, Linda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEENEY, LINDA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWEET, DOUGLAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sweeting, Anthony | | 527 W Grand Blvd | | | Detroit | MI | 48216-1438 | |
| Swett, Lula | | 8891 Penrod St | | | Detroit | MI | 48228-1815 | |
| Swiatek, Olive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIATEK, OLIVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swick, Darleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWICK, DARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swickard, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWICKARD, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIDER, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swider, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIDER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiderski, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIDERSKI, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swiderski, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIDERSKI, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swientoniowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIENTONIOWSKI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierczynski, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIERCZYNSKI, GREGORY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swierk, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIERK, RICHARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Addonus | | 7732 Foster St | | | Detroit | MI | 48211-1814 | |
| Swift, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, CAROL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Carolyn | | 7732 Foster | | | Detroit | MI | 48211 | |
| SWIFT, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Jonnathan | | 20516 Meyers Rd | | | Detroit | MI | 48235-1182 | |
| Swift, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, KAREN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, MARLENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Maurice A | | 12843 E State Fair St | | | Detroit | MI | 48203-1688 | |
| Swift, Sharonda R | | 12608 Promenade St | | | Detroit | MI | 48213-1416 | |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Vance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, VANCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swift, Walter | c/o Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |
| Swift, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIFT, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swihart, Lisa | | IN PRO PER | 4920 Detroit | | Dearborn Hts | MI | 48125 | |
| SWILLEY, BYRON F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWILLEY, COURTNEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilley, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWILLEY, SHERMAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swilling, Krystle | | 2141 Gray St | | | Detroit | MI | 48215-2644 | |
| Swimming 4 Everyone Inc | Attn Accounts Payable | 3721 Circle Blvd | | | Indianapolis | IN | 46220 | |
| Swimming 4 Everyone Inc | | 3721 Circle Blvd | | | Indianapolis | IN | 46220 | |
| Swindell, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINDELL, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindell, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINDELL, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindle, Moshah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINDLE, MOSHAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swindler, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINDLER, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinford , Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINFORD, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swinson, Larry Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINSON, LARRY ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swint, Anthony | | 18498 Annchester Rd | | | Detroit | MI | 48219-2871 | |
| Swint, Lester W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINT, LESTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Lynice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINT, LYNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Marian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWINT, MARIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swint, Susan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWIONTEK, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swistock, Gloria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWISTOCK, GLORIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switniak, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Switzer, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWITZER, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope Jr., Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swope, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWOPE, JERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SWOPE, KEVIN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Swor, Sara | | 2526 Newport | | | Detroit | MI | 48215 | |
| Sword Solutions Inc | Attn Accounts Payable | P.O.Box 278 | | | Dewitt | MI | 48820 | |
| SWORD SOLUTIONS INC | | PO BOX 336 | | | SWANTON | OH | 43558 | |
| Sydes Jr., Arnett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDES, ARNETT M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sydes, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYDES, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syed, Loqman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYED, LOQMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax Jr., Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYFAX, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYFAX, MORRIS C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfax, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYFAX, SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYFERT, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syfert, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes Iii, Columbus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Byron A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYKES, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYKES, COLUMBUS III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, Isabell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYKES, ISABELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sykes, London | | 20202 Goulburn St | | | Detroit | MI | 48205-1056 | |
| Sykes, Quanique | | 5050 Courville St | | | Detroit | MI | 48224-2677 | |
| Sykes, Steven B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYKES, STEVEN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvan Lake | Law Department | 1820 Inverness | | | Sylvan Lake | MI | 48320 | |
| Sylvan Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvan Triggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvan Triggs Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvanya Logan as Personal Representative or Armai Logan, a Minor | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Sylvester V Sharp Ii | | 16120 West Parkway | | | Detroit | MI | 48219 | |
| Sylvester Wright | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Sylvester, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, CAROL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Markous | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Stephen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, STEPHEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvester, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYLVESTER, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sylvia D. Burke | | 2262 - I Andover Dr | | | Surfside Beach | SC | 29575 | |
| Sylvia McClinton | | 4434 Trumbull No 16 | | | Detroit | MI | 48208 | |
| Syme, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYME, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Symetra Assigned Benefits Service Company | Attn Accounts Payable | 777 108th Avenue Ne Ste 1200 | | | Bellevue | WA | 98004-5135 | |
| Sync Technologies Inc | | 2727 Second Avenue | SuiteNo 123 | | Detroit | MI | 48201 | |
| Sync Technologies Inc | Donna P Stallings | 2727 Second Street | SuiteNo 123 | | Detroit | MI | 48226 | |
| SYNC TECHNOLOGIES INC | | ONE KENNEDY SQ | | | DETROIT | MI | 48226 | |
| SYNCH SOLUTIONS | | 211 WEST WACKER DRIVE SUITE 300 | | | CHICAGO | IL | 60606 | |
| SynchSolutions | John D Sterling | 211 West Wacker Drive | SuiteNo 300 | | Chicago | IL | 60606 | |
| Syncora Capital Assurance, Inc. | Attn Claude LeBlanc and James Lundy | 135 West 50th Street, 20th Floor | | | New York | NY | 10020 | |
| Syncora Capital Assurance, Inc. | Kirkland & Ellis LLP | Attn Ryan Bennett and Stephen Hackney | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| Syncora Guarantee Inc. | | 135 W. 50th Street | | | New York | NY | 10020 | |
| Syncora Guarantee Inc.) (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn Surveillance | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| Syncora Guarantee, Inc. | Attn Claude LeBlanc & James Lundy | 135 West 50th Street, 20th Floor | | | New York | NY | 10020 | |
| Syncora Guarantee, Inc. | Kirkland & Ellis LLP | Attn Ryan Bennett & Stephen Hackney | 300 North LaSalle Street | | Chicago | IL | 60654 | |
| Synergy Broadcast Systems | Attn Accounts Payable | 16115 Dooley Road | | | Addison | TX | 75001 | |
| Synergy Broadcast Systems | | 16115 Dooley Rd | | | Addison | TX | 75001 | |
| Synergy Spine and Orthopedic Surgery Center LLC | Stempky c/o David E Christensen and Sarah S | Christensen Law | 25925 Telegraph Rd Ste 200 | | Southfield | MI | 48033 | |
| Synergy Spine and Orthopedic Surgery Center LLC | Bruce K. Pazner | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Synergy Spine and Orthopedic Surgery Center, LLC | David E. Christensen (P45374) | Christensen Law | 25925 Telegraph Road, Suite 200 | | Southfield | MI | 48033 | |
| Syntech Products Corp | | 520 East Woodruff Ave | | | Toledo | OH | 43624 | |
| Syper, Alex A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYPER, ALEX A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sypniewski Jr., Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sypniewski, Dan J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYPNIEWSKI, WALTER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syracuse University | | 219 Maxwell Hall | | | Syracuse | NY | 13244 | |
| Syrek, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYREK, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRKETT, KEITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syrkett, Yolanda D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYRKETT, YOLANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Syroid, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SYROID, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| System Innovators Inc | Attn Accounts Payable | 10550 Deerwood Park Blvd | Suite 700 | | Jacksonville | FL | 32256 | |
| Systematic Recycling | Victor, Cindy Rhodes | The Victor Firm PLLC | 6471 Metropolitan Pkwy | | Sterling Heights | MI | 48312 | |
| Systematic Recycling V Cod | | | | | | | | |
| Systemp Corporation | Attn Accounts Payable | 3909 Industrial Drive | | | Rochester Hills | MI | 48309 | |
| Systemp Corporation | | 3909 Industrial Drive | | | Rochester Hills | MI | 48309 | |
| SYSTEMP CORPORATION | | 3909 INDUSTRIAL DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| Systems & Software Inc | Attn Accounts Payable | 62130 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| SYSTEMS & SOFTWARE INC | | 426 INDUSTRIAL AVE STE 140 | | | WILLISTON | VT | 05495 | |
| Systems & Software Inc | Attn Accounts Payable | 426 Industrial Ave Ste 140 | | | Williston | VT | 05495 | |
| SYSTEMS CONSULTING GROUP LLC | | 1301 S BAYLIS ST SUITE 123 | | | BALTIMORE | MD | 21224 | |
| Systems Specialties | Attn Accounts Payable | 390 Enterprise Court | | | Bloomfield Hills | MI | 48302 | |
| Systems Technology Corp | | 1159 Abbott Road | | | Buffalo | NY | 14220 | |
| Systems Technology Group Inc | Attn Accounts Payable | 1159 Abbott Road | | | Buffalo | NY | 14220 | |
| Szabo, Joseph | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Szabo, Joseph | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Szachta, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZACHTA, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szajewski, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZAJEWSKI, D G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szakal, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZAKAL, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalankiewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZALANKIEWICZ, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szalkowski, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZARAFINSKI, AMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZARAFINSKI, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szarafinski, Leroy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZARAFINSKI, LEROY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Szczak, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZAK, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZEPANSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZEPANSKI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepanski, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZEPANSKI, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczepkowski, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZEPKOWSKI, IRENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczerbinski, Debra P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZERBINSKI, DEBRA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZERBINSKI, JEROME B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesniak, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZESNIAK, TERRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesny, Francis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZCZESNY, FRANCIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szczesny, Patricia | | 19408 Algonac St | | | Detroit | MI | 48234-3520 | |
| Szefler, Larry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZEFLER, LARRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szelag, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZELAG, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szeliga, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZELIGA, GERALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szenda , Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szenda, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szewczyk, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZEWCZYK, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szilagy, Darin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZILAGY, DARIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szirotnyak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szklarski, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZKLARSKI, ADAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szlaga, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZLAGA, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZMAGAJ, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmagaj, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmrecsanyi, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szmrecsanyi, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZMRECSANYI, ELIZABETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sznewajs, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZNEWAJS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szocs, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZOCS, GEORGE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szostek, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szuba, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZUBA, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szugyi, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szulczewski, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZULCZEWSKI, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szurkiewicz, Lena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szwast, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZWAST, LISA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYMANSKI, EUGENE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYMANSKI, LOUIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Marissa V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymanski, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYMANSKI, PETER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymaszek, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYMASZEK, JOSEPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szymczyk, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYMCZYK, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Szynkowski , Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYNKOWSKI, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SZYNKOWSKI, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| T & N Services Inc | Attn Accounts Payable | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T & N Services Inc | | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T & N Services Inc | | 660 Woodward | Suite 2400 | | Detroit | MI | 48226 | |
| T & N Services Inc | Anthony Ganaway | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & N Services Inc | Shonda Thomas | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T & N SERVICES INC | | 2940 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| T & T Builders | Attn Accounts Payable | 3889 Greenhill Drive | | | Pinckney | MI | 48169 | |
| T & T BUILDERS | | 3889 GREENHILL DRIVE | | | PINCKNEY | MI | 48169 | |
| T C Molding | Attn Accounts Payable | 1880 Oakcrest Avenue | | | St Paul | MN | 55113 | |
| T&N Services Inc | | 2940 E Jefferson Ave | | | Detroit | MI | 48207 | |
| T&N Services Inc | | 600 Woodward Ste 400 | | | Detroit | Mi | 48226 | |
| T&N Services Inc | | First National Building | 660 Woodward Suite 2400 | | Detroit | MI | 48226 | |
| T&T Management, Inc. (FL corp.), successor to Merkur Steel Supply, Inc. (MI corp.) | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| Tab Products Company LLC | Attn Accounts Payable | 24923 Network Place | | | Chicago | IL | 60673 | |
| Tabachki, Peter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABACHKI, PETER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabaka, Chris S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabares, Anita H | | 1041 Morrell St | | | Detroit | MI | 48209-2434 | |
| Tabares, Salvador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabb Textile Company Inc | Attn Accounts Payable | 511 Pleasant Drive | P O Box 2707 | | Opelika | AL | 36801 | |
| Tabb, Lamar | | 14654 Abington Ave | | | Detroit | MI | 48227-1410 | |
| Tabb, Phyllis | | 14654 Abington Ave | | | Detroit | MI | 48227-1410 | |
| Tabb, Tabia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABB, TABIA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabbs, Annie | | 17665 Edinborough Rd | | | Detroit | MI | 48219-3516 | |
| Tabbs, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabbs, Gordon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABBS, GORDON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tabor, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TABOR, NANCY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACKETT, ANTHONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tackett, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TACKETT, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TADAJEWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadajewski, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TADAJEWSKI, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tadeo, Ramelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TADEO, RAMELO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taffie, Marlana | | 8102 E Grixdale St | | | Detroit | MI | 48234-3602 | |
| Tafts, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAFTS, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taggart Technologies LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| TAGGART, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAGGART, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taggart, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tahoe Transportation District | | 128 Market St | | | Stateline | NV | 89449 | |
| Tai-Omar Brown | | 99 Kenilworth Apt 207 | | | Detroit | MI | 48202 | |
| Tait, Gene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIT, GENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIT, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAIT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tait, Robyn Cheavon | | 5989 Drexel St | | | Detroit | MI | 48213-3650 | |
| Taite, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Takeisha Holloway | | 3635 Wayburn | | | Detroit | MI | 48224 | |
| Talbert , Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert , Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, JACOB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Jon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, JON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, JON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, JON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, NOAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Talbert, Sheree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, SHEREE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Tammala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, TAMMALA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbert, Vivian Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBERT, VIVIAN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOT, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOT, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOT, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talbot, Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOT, HERBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talboys, Genevieve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALBOYS, GENEVIEVE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taliaferro, Kris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taliaferro, Zanie | | 15130 Glenhurst | | | Southgate | MI | 48195 | |
| TALIFERO, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talik, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALIK, EDWARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talisa Harris | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Talson, Ephrim | | 16569 Ward St | | | Detroit | MI | 48235-4234 | |
| Tallant, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLANT, EDWARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tall-eez Shoe Co Inc | | 1459 Woodward Ave | | | Detroit | MI | 48226-2001 | |
| Talley, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Charles | | 19900 Lahser Rd | | | Detroit | MI | 48219-1232 | |
| Talley, Deandre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, DEANDRE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Elizabeth | | 16775 Woodingham Dr | | | Detroit | MI | 48221-2981 | |
| Talley, George | | 9500 Grand River | | | Detroit | MI | 48204 | |
| Talley, Jeffrey | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, JEFFREY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Lydia | | 30300 Northwestern Highway | Suite 263 | | Farmington Hills | MI | 48334 | |
| Talley, Lydia | Krochmal, Gary A. | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy. Ste 114 | | Farmington Hills | MI | 48334 | |
| Talley, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Richard | | 18266 Strathmoor St | | | Detroit | MI | 48235-2560 | |
| Talley, Rick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, RICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talley, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALLEY, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Talwalker, Raghuvir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TALWALKER, RAGHUVIR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamaco Graphics | | 7330 W Outer Dr | | | Detroit | MI | 48235 | |
| Tamaco Graphics | Attn Accounts Payable | | | | | | | |
| Tamara A O Connor | Attn Accounts Payable | 2385 Jakewood Drive | | | West Bloomfield | MI | 48324 | |
| Tamara Taylor | | 31100 Wellington Dr, Apt 8204 | | | Novi | MI | 48377 | |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Mario Johnson | William C Goldstein | Goldstein DeBiose Manzacco | 900-176 University Avenue West | | Windsor | ON | N9A5P1 | Canada |
| Tamesha Williams | | 8704 Honeycomb Cir Apt 445 | | | Canton | MI | 48187-4168 | |
| Tamika Louise Gaines | | 8398 W Outer Dr | | | Detroit | MI | 48219 | |
| Tamika Renee Wourman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamika Roselle Dixon | | 6110 Colfax | | | Detroit | MI | 48210 | |
| Tamika Winston | | 24596 Roxana | | | Eastpointe | MI | 48021 | |
| Tamiko Davis | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Tamiko Vaughn | Attn Accounts Payable | 11533 Wilfred | | | Detroit | MI | 48213 | |
| Tammy Barnes | | 20823 Busenbark Lane | | | Brownstown | MI | 48183 | |
| Tammy Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Tammy Fenroy | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Tammy James | | 18949 Berden | | | Detroit | MI | 48236 | |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tamon, Regina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMON, REGINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tan, Jocelyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanana, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANANA, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanderys, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDERYS, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandeski, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANDESKI, RAYMOND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tandoh-Adade, Dorcas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taneja, Hans R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANEJA, HANS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanganyika Elmore | | 19437 Greely | | | Detroit | MI | 48203 | |
| Tanguay, Jade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGUAY, JADE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanguay, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGUAY, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANGUAY, PATRICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanisha Farr | | 15087 Sussex | | | Detroit | MI | 48227 | |
| Tank Truck Service & Sales Inc | | 25150 Dequindre | | | Warren | MI | 48091 | |
| Tanksley, Elizabeth D | | 19210 Dean St | | | Detroit | MI | 48234-2002 | |
| Tanner Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner Jr., Leonard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanner, Avery | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Tanner, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER, LEONARD B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANNER, MISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanona, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANONA, MARTIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Kieria | | 19325 Annchester Rd | | | Detroit | MI | 48219-2725 | |
| Tansil, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANSIL, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tansil, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TANSIL, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanya Glover | | 18528 Reed St | | | Melvindale | MI | 48122 | |
| Tanya L. Glover | | 18528 Reed St | | | Melvindale | MI | 48122 | |
| Tanya Lorraine Glover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanya S Ganzie | | 1321 Orleans Apt 1108W | | | Detroit | MI | 48207 | |
| Tanya Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tanyel Sharp | | 11035 Maxwell | | | Warren | MI | 48089-2451 | |
| Tanzia Robbins | c o Christina R McPhail | PO Box 760125 | | | Lathrop Village | MI | 48076 | |
| Taormina, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAORMINA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapert, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAPERT, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapetel Electronics | Attn Accounts Payable | P.O. Box 774 | | | Clark | NJ | 07066 | |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tapler, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAPLER, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Alice K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taplin, Henry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAPLIN, HENRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tara R. Danforth Brown | | 13587 Ward | | | Detroit | MI | 48227 | |
| TARA TUOMAALA | | 818 FORESTDALE | | | ROYAL OAK | MI | 48067 | |
| Tardy Jr., Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARDY, JOHNNY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tardy, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarek Khalsan | Attn Accounts Payable | | | | | | | |
| Tarek Malek | | 1229 Stacy Dr | | | Canton | MI | 48188 | |
| Target Information Management | Attn Accounts Payable | P.O. Box 22003 | | | Lansing | MI | 48909 | |
| Targetsafety Com | | 10815 Rancho Bernardo Rd Ste 250 | | | San Diego | CA | 92127 | |
| Targetsafety Com | Attn Accounts Payable | 10805 Rancho Bernardo Rd Ste 200 | | | San Diego | CA | 92127 | |
| Targetsolutions | | 10805 Rancho Bernardo Rd Ste 200 | | | San Diego | CA | 92127 | |
| Taris Jackson, as Next Friend of Ashly Jackson, a minor | Norman Yatooma & Associates, P.C. | 1900 South Telegraph Rd, Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Tarleton, Vickie | | 11429 Auburn St | | | Detroit | MI | 48228-1302 | |
| Tarnowski, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARNOWSKI, GEORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarolyn Buckles | | 1925 Campau Farms Circle | | | Detroit | MI | 48207 | |
| Tarpley, Corey | | 18421 Pelkey St | | | Detroit | MI | 48205-2713 | |
| Tarr, Harolyn W | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarr, Harolyn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarrance, Tamara Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARRANCE, TAMARA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarrant, Shannon | | 16697 Bringard Dr | | | Detroit | MI | 48205-1522 | |
| Tarte, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARTE, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarter, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARTER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tartt, Sonia | | 13900 Saratoga St | | | Detroit | MI | 48205-2855 | |
| Tartt, Tia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Darnell | | 9336 Pinehurst St | | | Detroit | MI | 48204-2658 | |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARVER, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Ellis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARVER, ELLIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TARVER, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tarver-smith, Bran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasby, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASBY, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashawna Parker | | 36536 Jefferson Ct | Apt 12103 | | Farmington Hills | MI | 48335 | |
| Tashia Kelly | | 7800 Heyden | | | Detroit | MI | 48228 | |
| Tashia Kelly | Promotional Activities Assistant | DWSD | 735 Randolph #11001 | | Detroit | MI | 48226 | |
| Tashia Kelly | Tashia Kelly | Promotional Activities Assistant | DWSD | 735 Randolph #11001 | Detroit | MI | 48226 | |
| TASHJIAN, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashjian, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tashundra Lanae Wade | | 2100 Walker Chapel Cir | | | Fultondale | AL | 35068 | |
| Tassen, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TASSEN, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tasty Dawg | Joseph Ferguson | 22623 Frisbee Street | | | Detroit | MI | 48219 | |
| Tata , Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATA, FRANK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tata, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatarian, Matthew, Et Al | Lefevre, Nicholas J. | SHS Group | 3900 Centennial Dr Ste C | | Midland | MI | 48642 | |
| Tate, Aaron D | | 13591 Greenview Ave | | | Detroit | MI | 48223-3511 | |
| Tate, Angela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, ANGELA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, BYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Darla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, DARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Elton Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, ELTON JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Eric O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, ERIC O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, FRANCINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, HAROLD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Holsie | | Bernard Mindell | 25505 w. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| Tate, Holsie | Jeffrey D. Malin | Bernard Mindell | 25505 W. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| TATE, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Jennifer | | 5716 Hillcrest St | | | Detroit | MI | 48236 | |
| Tate, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Kayetta | | 19967 Murray Hill St | | | Detroit | MI | 48235-2460 | |
| Tate, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, LAMONT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tate, Lamont A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Latasha R | | 15825 Dolphin St | | | Detroit | MI | 48223-1157 | |
| Tate, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Lorenzo | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | | Southfield | MI | 48075 | |
| Tate, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, NORMAN A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ozane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, OZANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Raymond | | 5716 Hillcrest St | | | Detroit | MI | 48236 | |
| Tate, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Renada | | 10048 Grayton St | | | Detroit | MI | 48224-1940 | |
| Tate, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Robin | | 20266 Ashton Ave | | | Detroit | MI | 48219-1559 | |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate, Tiso | | 19226 Dean St | | | Detroit | MI | 48234-2002 | |
| Tate, Virginia | | 19460 Oakfield St | | | Detroit | MI | 48235-2214 | |
| Tate, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATE, WILLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tate,, ThomasJr. | | 9324 Robson St | | | Detroit | MI | 48228-2365 | |
| Tatelman, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATELMAN, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tater, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATER, PAUL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatom, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATOM, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatro, Malisa | | 1111 Crawford St | | | Detroit | MI | 48209-2307 | |
| Tatum, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUM, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Merlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUM, MERLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Selina | | 9950 Memorial St | | | Detroit | MI | 48227-1014 | |
| Tatum, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUM, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, Ursula | | 12552 Laing | | | Detroit | MI | 48224 | |
| Tatum, Ursula Y | | 10918 Roxbury St | | | Detroit | MI | 48224-1723 | |
| Tatum, Van T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUM, VAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tatum, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TATUM, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taube, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUBE, GAIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taubitz, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUBITZ, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taul, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAUL, MAJOR L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taul, Virtis | | 20520 Kingsville St | | | Detroit | MI | 48225-2220 | |
| Tavara Investments Llc | | 2452S Southfield Rd | | | Southfield | MI | 48075 | |
| Tavedian, Bergouli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVEDIAN, BERGOULI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tavoularis, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAVOULARIS, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tax Management Associates Inc | Attn Dr Mark Cooke | 2225 Coronation Blvd | | | Charlotte | NC | 28227 | |
| TAX MANAGEMENT ASSOCIATES INC | | 2225 CORONATION BLVD | | | CHARLOTTE | NC | 28227 | |
| Taylor | Law Department | 23555 Deddard Road | | | Taylor | MI | 48180 | |
| Taylor , Benjamin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor , Shirley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Campbell | Michael Morse, PC | 24901 Northwestern | Ste 700 | | Southfield | MI | 48075 | |
| Taylor Ii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor Iii, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Iii, Lawren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor III, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr, Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Oras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Son | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor Jr., Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, AARON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ADRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ALBALITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Albalita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Alicia D | | 15739 Tracey St | | | Detroit | MI | 48227-3345 | |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ALLEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Altamease | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Amber S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, AMBER S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Andrae | | 4303 Woodhall | | | Detroit | MI | 48224 | |
| Taylor, Anna | | 3211 Ewald Cir | | | Detroit | MI | 48238 | |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ARINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Arturo | Cooper, Leslie | Legal Aid & Defender Association--Wayne County | 613 Abbott St | | Detroit | MI | 48226 | |
| Taylor, Audra | | 31408 Harper | | | St. Clair Shores | MI | 48082 | |
| Taylor, Audrey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, AUDREY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Avis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, AVIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BENJAMIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bennett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BENNETT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brenda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Brianna | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Taylor, Brianna | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| TAYLOR, BRIGET L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carlene | | 14787 Saint Marys St | | | Detroit | MI | 48227-1864 | |
| Taylor, Carmen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CAROL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Carroll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CARROLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Catherina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CATHERINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Celestine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CELESTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charleen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CHARLEEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CHARLENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CHARLES B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Charmayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CHARMAYNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CORNELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Cory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Craig W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, CRAIG W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dana | | 18039 Ardmore St | | | Detroit | MI | 48235-2606 | |
| Taylor, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Daniyah | | 20128 Mark Twain | | | Detroit | MI | 48228 | |
| Taylor, Darlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DARLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Deirdre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DEIRDRE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DELORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Demond | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Taylor, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Derwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DERWIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Desmond D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Diangelo | | 4559 Lillibridge St | | | Detroit | MI | 48214-4709 | |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dori | | Po Box 4305 | | | Detroit | MI | 48204-0305 | |
| Taylor, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dyane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Dyane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Earlander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, EARLANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ebony | | 2044 -46 Clements St | | | Detroit | MI | 48238-3453 | |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Edward | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Taylor, Edward G. | | 20700 Civic Dr., Suite 170 | | | Southfield | MI | 48075 | |
| Taylor, Elaine | | 11729 Auburn St | | | Detroit | MI | 48228-1077 | |
| Taylor, Elizabeth Ann | | 14260 Stout St | | | Detroit | MI | 48223-2752 | |
| Taylor, Elva N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ERNEST J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ERNESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Faye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, FAYE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Fibbie | | 6475 Seneca St | | | Detroit | MI | 48213-2535 | |
| Taylor, Garrard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GARRARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Garrett L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GARRETT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GEORGE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GEORGETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GEORGIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GRACE J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HAROLD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HAROLD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HARRY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HARVEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HENRIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HERBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Howard | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Taylor, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, HUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Hugh A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, HUGH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, IRVING W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JACQUELINE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JAMES W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Janis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Janis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jason D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JASON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jazmyne | | 2222 Sturtevant St | | | Detroit | MI | 48206-1241 | |
| TAYLOR, JEROME M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jessie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JESSIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joanah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Jovan Montiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOVAN MONTIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joy Lavinia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOY LAVINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Karlita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kata Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, KATA ANTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kata-Ante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Katrina Lynn | | 6421 Abington Ave | | | Detroit | MI | 48228-3815 | |
| TAYLOR, KENNETH L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Khalil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, KHALIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LAKEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Latisha | | 576 Hague St | | | Detroit | MI | 48202-2125 | |
| Taylor, Latonya Lear | | 16055 W Chicago St | | | Detroit | MI | 48228-2143 | |
| Taylor, Laureen | | 17317 Albion St | | | Detroit | MI | 48234-3810 | |
| TAYLOR, LAWRENCE W III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Leeshelle | | 18328 Avon Ave | | | Detroit | MI | 48219-2954 | |
| Taylor, Leila | | 18279 Stahelin | | | Detroit | MI | 48219-1250 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Leroy, Jr., | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Letitia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LETITIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LINDA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LINDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Lolita | | 16178 Stansbury St | | | Detroit | MI | 48235-4013 | |
| Taylor, Lubertha | | 19701 Ferguson St | | | Detroit | MI | 48235-2420 | |
| Taylor, Luther C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, LUTHER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Luther C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MAGGIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Marchioness L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Marilyn | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MATTHEW D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Matthew David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maurice Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MAURICE GENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MAXINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Melissa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MELISSA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michael | | Glenn P. Franklin | 21700 Greenfield Rd., Suite 203 | | Oak Park | MI | 48237 | |
| Taylor, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MICHELE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Michelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, MICHELLE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Monisha | | 29777 Telegraph Road | Suite 2175 | | Southfield, | MI | 48034 | |
| Taylor, Monita | | 9261 Westwood St | | | Detroit | MI | 48228-1745 | |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Moreno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Nekhisa | | 19600 Gallagher St | | | Detroit | MI | 48234-1612 | |
| Taylor, Nicholas A. | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Taylor, Nicolette | | 20146 Wexford St | | | Detroit | MI | 48234-1810 | |
| TAYLOR, ORAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ozella | | 18996 Woodbine St | | | Detroit | MI | 48219-2272 | |
| Taylor, Paris Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Peter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Princess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, PRINCESS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Randall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rasheena L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Raynard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, RAYNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, REGINALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Rita | | 3226 E Outer Dr | | | Detroit | MI | 48234-2401 | |
| TAYLOR, ROBERT C II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ROBERT N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, RoChelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ROCHELLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Roderick | | 18156 Greeley St | | | Detroit | MI | 48203-2473 | |
| Taylor, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Roshelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, ROSHELLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SAMUEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SAUNDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Savannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sebastian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SEBASTIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Shanitra | | 19225 Danbury St | | | Detroit | MI | 48203-1642 | |
| Taylor, Sharia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SHARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Shary | | 9159 Forrer St | | | Detroit | MI | 48228-2113 | |
| Taylor, Shawna | | 14811 Bentler St | | | Detroit | MI | 48223-1911 | |
| Taylor, Sheronda | | 17137 Eureka St | | | Detroit | MI | 48212-1207 | |
| Taylor, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SHERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Shevonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SHIRLEY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SIDNEY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SON JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stacy M Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stamular D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stamular D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, STEPHANIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SUSAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, SUSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tamara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TAMARA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tamecia | | 14240 Ardmore St | | | Detroit | MI | 48227-3111 | |
| Taylor, Tawana | | 18687 Cherrylawn St | | | Detroit | MI | 48221-2045 | |
| Taylor, Terrance C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TERRANCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Terrie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TERRIE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, THOMAS L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TIFFANY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tilford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TILFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tina | | 14945 Manor St | | | Detroit | MI | 48238-1617 | |
| TAYLOR, TINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Tineisha | | 18680 Kelly Rd | | | Detroit | MI | 48224-1028 | |
| Taylor, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Trulnella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, VELMA T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Venus | | 19338 W. Chicago | | | Detroit | MI | 48228-1740 | |
| Taylor, Verdena | | 15485 Cedargrove St | | | Detroit | MI | 48205-3633 | |
| Taylor, Vernon Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, VIOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Virginia | | 11516 College St | | | Detroit | MI | 48205-3206 | |
| Taylor, Ward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, WARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Wilfred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, WILFRED D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR, YVONNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-crawford, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Crawford, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR-CRAWFORD, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Declouette, Lemonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR-DECLOUETTE, LEMONIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Roper, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-Tawwab, Johnnie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TAYLOR-TAWWAB, JOHNNIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-whitlow, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Taylor-woodard, Delores. | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Taylor-woodward, Delores | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| TC Manor House, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| TC SIMMONS VISITING MINISTRY | | 10501 ORANGELAWN | | | DETROIT | MI | 48201 | |
| Td Incomeplus Ii, Llc | | 933 Fresno Pl | | | Coquitlam | BC | V3J6G5 | Canada |
| Teague, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAGUE, BILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Eleanore H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAGUE, ELEANORE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAGUE, FRANCES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teague, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAGUE, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Team Deluxe Llc | | 916 Adeline St | | | Detroit | MI | 48203-1534 | |
| Team Fenex A Div Of Leggatt & Platt | | 610 Illinois Ave | | | Sandoval | IL | 62882 | |
| TEAM FOR JUSTICE | | 3000 GRATIOT STE 206 | | | DETROIT | MI | 48207 | |
| Team Makena LLC | | 17461 Derian Ave Ste 200 | | | Irvine | CA | 92614-5843 | |
| Team Rehabilitation Bh | Attn Accounts Payable | | | | | | | |
| Team Rehabilitation D1 Llc | Attn Accounts Payable | 33900 Harper Ave Ste 104 | | | Clinton Township | MI | 48035 | |
| Team Rehabilitation LLC | Attn Accounts Payable | 33900 Harper Ave Ste 104 | | | Clinton Township | MI | 48035 | |
| Team Rehabilitation No Llc | Attn Accounts Payable | | | | | | | |
| Team Rehabilitation Sch Llc | Attn Accounts Payable | 25311 Little Mack Ave, Ste A | | | St Clair Shores | MI | 48081 | |
| Team Rehabilitation Ty Llc | Attn Accounts Payable | 33900 Harper Ste 104 | | | Clinton Township | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Team Rehabilitation Wr Llc | Attn Accounts Payable | 33900 Harper Ste 104 | | | Clinton Township | MI | 48035 | |
| Team Screen Printing | Attn Accounts Payable | 1408 Michigan Avenue | | | Detroit | MI | 48216 | |
| Teamer, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER, ALBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Larry N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER, LARRY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer, Ronda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER, RONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER, VALINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamer-Robinson, Lanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAMER-ROBINSON, LANELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teamsters | Joseph Valenti, President | 2825 Trumbull Ave. | | | Detroit | MI | 48216 | |
| Tear, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEAR, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEASLEY, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEASLEY, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Angel | | 14724 Woodmont Ave | | | Detroit | MI | 48227-1454 | |
| Teasley, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEASLEY, LADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teasley, Natasha | | 14956 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Teasley, Stephan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tech Town | Attn Accounts Payable | 440 Burroughs St | | | Detroit | MI | 48202 | |
| TECH TOWN | | 440 BURROUGHS ST | | | DETROIT | MI | 48202 | |
| Tech Town | Artscorpsdetroit | 440 Burroughs St | | | Detroit | MI | 48202 | |
| Techdepot | Attn Accounts Payable | 6 Cambridge Dr | | | Trumbull | CT | 06611 | |
| Technology Investment Partners LLC dba TIP Capital | Attn Thomas R Rutherford | 40950 Woodward Ave | | | Bloomfield Hills | MI | 48304-5128 | |
| Technology Solutions LLC | | 32320 Five Mile Rd | | | Livonia | MI | 48154 | |
| Tecos, Gina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tecumseh | Law Department | 917 Lesperance Rd | | | Tecumseh | ON | N8N 1W9 | Canada |
| Ted M Dorais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ted M Dorais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teddys Lawn & Landscape Inc | Attn Accounts Payable | 12725 Levan Rd | | | Livonia | MI | 48150 | |
| TEDDYS LAWN & LANDSCAPE INC | | 12725 LEVAN RD | | | LIVONIA | MI | 48150 | |
| Teddys Lawn Landscaping Inc | | 12725 Levan Rd | | | Livonia | MI | 48150 | |
| Tederington, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDERINGTON, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tederington, Scott S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDERINGTON, SCOTT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tedford, Gloria | | 19795 Trinity St | | | Detroit | MI | 48219-1943 | |
| Tedford, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEDFORD, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teefey, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEEFEY, RICHARD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teen Hype Youth Development Program | Attn Accounts Payable | 18751 Grand River | | | Detroit | MI | 48223 | |
| Teen Hype Youth Development Program | Attn Frankly Adams | 18701 Grand River | | | Detroit | MI | 48223 | |
| Teen Hype Youth Development Program | Attn Simon Floyd | 18701 Grand River | | | Detroit | MI | 48223 | |
| Teen Hype Youth Development Program | Attn Simon Floyd | 18751 Grand River | | | Detroit | MI | 48223 | |
| Teeri, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEERI, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teeter, C David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEETER, C DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tef-three, LLC | | 10225 Third Street | | | Detroit | MI | 48202 | |
| TEI Environmental Solutions | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| Tei Environmental Solutions LLC | Attn Accounts Payable | 22226 Garrison St | | | Dearborn | MI | 48124 | |
| TEI ENVIRONMENTAL SOLUTIONS LLC | | 22226 GARRISON ST | | | DEARBORN | MI | 48124 | |
| Teipel, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEIPEL, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telck, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TELCK, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telecom Technicians Inc | Attn Accounts Payable | 34000 Mound Road | | | Sterling Heights | MI | 48310-6609 | |
| Telecom Technicians Inc | | 34000 Mound Rd | | | Sterling Heights | MI | 48310-6609 | |
| Telephone Doctor | | 30 Hollenberg Court | | | St Louis | MO | 63044 | |
| TELETRAC INC | | 7391 LINCOLN WAY | | | GARDEN GROVE | CA | 92841 | |
| TELISKY, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telisky, Dolores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellewoyan, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELLEWOYAN, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tellis, Gloria | | 16615 Huntington Rd. | | | Detroit | MI | 48219 | |
| Tellis, Kharisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Telnet Worldwide Inc | Attn Accounts Payable | 8020 Solutions Center | | | Chicago | IL | 60677 | |
| Temick, Olga C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMICK, OLGA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temperance | Law Department | 8100 Jackman Rd PO Box H | | | Temperance | MI | 48182 | |
| Tempest , Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPEST, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Templar Trucking | | 16824 Fielding | | | Detroit | MI | 48219 | |
| Templar Trucking | | 5133 Tireman | | | Detroit | MI | 48204 | |
| Temple Jr., Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLE, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Empowerment | | 2200 Ewald Cir | | | Detroit | MI | 48238 | |
| TEMPLE, FRANSETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Fransetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Jawana | | 14051 Collingham Dr | | | Detroit | MI | 48205-1214 | |
| Temple, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLE, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLE, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLE, PAUL E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temple, Shera | | 19180 Riverview St | | | Detroit | MI | 48219-4664 | |
| Templeton, Marilynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPLETON, MARILYNN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temporelli, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEMPORELLI, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Temrowski & Temrowski Law Offices | Attn Accounts Payable | 45109 Van Dyke | | | Utica | MI | 48317 | |
| Tender Care Transportation | Attn Accounts Payable | P.O.Box 87455 | | | Canton | MI | 48187 | |
| Tenisha McMillan | | 19970 Concord | | | Detroit | MI | 48234 | |
| Tennant Company | Attn Accounts Payable | P.O.Box 71414 | | | Chicago | IL | 60694 | |
| Tennessee Child Support | Attn Accounts Payable | P.O.Box 305200 | | | Nashville | TN | 37229 | |
| Tenney, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNEY, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNILLE, BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennille, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNILLE, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tennis, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TENNIS, AARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tensley, Sharryl | | 19716 Shields St | | | Detroit | MI | 48234-2061 | |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teolis, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEOLIS, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tepel Brothers Printing Co | Attn Accounts Payable | 1725 John R | | | Troy | MI | 48083 | |
| Terance Calhoun | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Terebelo, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terechenok, Brian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERECHENOK, BRIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terecia White | | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Terence Lamont Mercer | | 17321 Strathmoor | | | Detroit | MI | 48235 | |
| Teres, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERES, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERES, MARY ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teresa A. Slack | | 4130 B St Antoine | | | Detroit | MI | 48201 | |
| Teresa C Barmore | | 4096 Pasadena St | | | Detroit | MI | 48238 | |
| Teresa Lynn Boegler | | 2390 Seminole Pl | | | Kingman | AZ | 86401-6538 | |
| Teresa Napier Cuares | | 25515 Patricia Ave | | | Warren | MI | 48091 | |
| Teresa Pembroke-Brown | | 18249 Kentucky | | | Detroit | MI | 48221 | |
| Teresa Revels | | 20139 N Larkmoor Dr | | | Southfield | MI | 48076 | |
| Teresa Trammell | | 14388 Abington | | | Detroit | MI | 48227 | |
| Terhune, Davon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Fred Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terhune, Fred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERHUNE, FRED DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terhune, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERHUNE, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terminal Supply Company | Attn Accounts Payable | P.O.Box 1253 | | | Troy | MI | 48099 | |
| Terminix International L L C | Attn Accounts Payable | P.O.Box 742592 | | | Cincinnati | OH | 45274 | |
| Ternes Supply Company Inc | Attn Accounts Payable | 1150 Mason St | | | Dearborn | MI | 48124 | |
| Ternes, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERNES, ARTHUR G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRAN, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrance Hollowell | Carl L Collins | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Terrell , Garries O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell Haliburton | | 22920 Marter Rd | | | St. Clair Shores | MI | 48080 | |
| Terrell Ii, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, ADDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Chrisjuan L | | 18500 Mark Twain St | | | Detroit | MI | 48235-2548 | |
| TERRELL, GARRIES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, JOHN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Mellonie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, MELLONIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, MONROE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Myron T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, MYRON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Victor L Jr | | 19410 Berg Rd | | | Detroit | MI | 48219-1715 | |
| Terrell, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, WILLIAM R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRELL, WILLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terrell-barrow, Keri Nicole | | 19169 Lauder | | | Detroit | MI | 48235 | |
| Terrence Evelyn | | 13021 Victoria Park Dr | | | Detroit | MI | 48215 | |
| Terrence M Steffes | | 4881 E Strong Ct | | | Orchard Lake | MI | 48323 | |
| Terrence Watters | | 16716 Tuller | | | Detroit | MI | 48221 | |
| Terri L. Renshaw | Attn Carole Neville | c/o Dentons US LLP | Chair of the Committee | 1221 Avenue of the Americas | New York | NY | 10020 | |
| Terry Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Davenport | | 1001 Covington Dr Unit 2 | | | Detroit | MI | 48203 | |
| Terry Dawes, Esq. | | 19390 West 10 Mile Rd | | | Southfield | MI | 48075-2463 | |
| Terry Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Herbert | | 2509 Seminole | | | Detroit | MI | 48214 | |
| Terry Michael Stocker | | 1002 Balfour St | | | Grosse Pte | MI | 48230 | |
| Terry Moffett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Moffett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Terry Strother-Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry Woods | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Terry Woods | Mr. Terry Woods | 23595 Philip Drive | | | Southfield | Mi | 48075 | |
| Terry, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, ALICIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Terry, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Capitola L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, CAPITOLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Clara | | 8227 Quinn St | | | Detroit | MI | 48234-3608 | |
| Terry, Dlois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, DLOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Donna | | 9413 Manor St | | | Detroit | MI | 48204-4901 | |
| Terry, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Joseph | | 10015 Freeland St | | | Detroit | MI | 48227-3003 | |
| Terry, Katrina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, KATRINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, KEITH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Lutretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marischeil E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, MARISCHEIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Marlon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERRY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Shafter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Susie C | | 18082 Greenfield Rd | | | Detroit | MI | 48235-3119 | |
| TERRY, TERENCE T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Terry, Willis | | 17311 Annchester Rd | | | Detroit | MI | 48219-3526 | |
| Terry-sims, Terasha | | 13685 Bringard Dr | | | Detroit | MI | 48205-1155 | |
| Terryton Benson | | 19151 Ryan Rd | | | Detroit | MI | 48234 | |
| Terwin, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TERWIN, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tesch, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESCH, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESCHENDORF, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teschendorf, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESCHENDORF, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Teske, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessen, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSEN, HELEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tessler, August | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TESSLER, AUGUST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Test Mark Industries Inc | Attn Accounts Payable | 1048 24th Street Ext | | | Beaver Falls | PA | 15010-8605 | |
| Testamerica Laboratories Inc | Attn Accounts Payable | P.O. 122314 | | | Dallas | MI | 75312-2314 | |
| TESTAMERICA LABORATORIES INC | | PO 122314 | | | DALLAS | MI | 75312-2314 | |
| TestAmerica Laboratories, Inc. | | 4101 Shuffel St NW | | | North Canton | OH | 44720 | |
| Tete Oniango Md | | 145 S Livernois 159 | | | Rochester Hills | MI | 48307 | |
| Tetra Tech Mps | Attn Accounts Payable | 220 Bagley Ave | Suite 710 | | Detroit | MI | 48226 | |
| TETRA TECH MPS | | DEPT 1648 | | | DENVER | CO | 80291-1648 | |
| Tetra Tech Mps | Attn Accounts Payable | Dept 1648 | | | Denver | CO | 80291-1648 | |
| Teulaina Richardson | | 3044 Lawton | | | Detroit | MI | 48216 | |
| Tewari, Kewal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWARI, KEWAL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Craig F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWS, CRAIG F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tews, Lillian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TEWS, LILLIAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Texas Refinery Corporation | Attn Accounts Payable | One Refinery Place | Box 711 | | Fort Worth | TX | 76101-0711 | |
| Texas Refinery Corporation | Attn Accounts Payable | Box 711 | | | Fort Worth | TX | 76101-0711 | |
| TFP INC PRINTAK | | 1250 TUSTIN AVE | | | ANAHEIM | CA | 92807 | |
| Tgrs Property Management | | 20568 Hamburg | | | Detroit | MI | 48205-1362 | |
| Thacker, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thacker, Alfred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THACKER, ALFRED J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THACKER, BILLY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thacker, Levall D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thacker, Melissa | | 17386 Hoover St | | | Detroit | MI | 48205-3114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thacker, Melissa | | 20116 Burgess | | | Detroit | MI | 48219-1301 | |
| Thackston, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THACKSTON, VERONICA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thaddeus M. White | | 15850 Joy Rd Apt 202 | | | Detroit | MI | | |
| Thaddeus Wilson | Attn Accounts Payable | 8202 Tummey | | | Detroit | MI | 48234 | |
| THAKORE, PARESHKUMAR C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thalner Electronics Labs Inc | Attn Accounts Payable | 7235 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Thalner Electronics Labs Inc | | 7235 Jackson Rd | | | Ann Arbor | MI | 48103 | |
| Thame-smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thame-Smothers, Eloreen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARAKAN, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharakan, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARAKAN, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharp, Dereck J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THARP, DERECK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tharpe, Chairmaine | | 19836 Grandview St | | | Detroit | MI | 48219-1016 | |
| Tharpe, Phyllis | Davis, Christina | Attorney - Romano Law PLLC | 23880 Woodward | | Pleasant Ridge | MI | 48069 | |
| Tharrett, Tuesday | | 13782 Allonby St | | | Detroit | MI | 48227-3032 | |
| Thaxton, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THAXTON, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| The Abernathy MacGregor Group Inc | | 277 Park Avenue | | | New York | NY | 10172 | |
| The Aboriginal Indigenous Peoples | c/o Rickie A Holt. Agent Freehold | 16101 Heyden St | | | Detroit | MI | 48219 | |
| The Allen Law Group PC | Attn Ron Liscombe Esq | 2500 Fisher Building | 3011 West Grand Boulevard | | Detroit | MI | 48202 | |
| The Angel Group, Llc | | P O Box 2386 | | | Detroit | MI | 48202 | |
| THE ARTS PLACE | | 8904 WOODWARD | | | DETROIT | MI | 48202 | |
| The Bank Of New York Mellon | | 2375 N Glenville Dr | | | Richardson | TX | 75082-4315 | |
| The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn Eduardo Rodriguez | 2 North LaSalle Street Suite 1020 | | | Chicago | IL | 60602 | |
| The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | | 601 Travis, 16th Floor | | | Houston | TX | 77002 | |
| The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee | Emmet, Marvin & Martin, LLP | Robert Lah | 120 Broadway | | New York | NY | 10271 | |
| The Barbara L. Schuman Trust | co Marc Schuman Trustee | 15 Bank St Apt 121A | | | White Plains | NY | 10606 | |
| THE BARTECH GROUP | | 17199 N LAUREL PARK DR STE 224 | | | LIVONIA | MI | 48152 | |
| The Buffalo Soldiers Calico Troops | | 23315 Florence St | | | Detroit | MI | 48219 | |
| The Casoe Group Inc | Attn Accounts Payable | P.O.Box 21854 | | | Detroit | MI | 48221 | |
| The Casoe Group Inc | | PO Box 21854 | | | Detroit | MI | 48221 | |
| The Chair of Saint Peter | Office of the Keeper of the Extraordinary Seal of Saint Peter | 1300 Pennsylvania Ave NW Ste 190-715 | | | Washington | DC | 20004 | |
| The City of Detroit Downtown Development Authority | Attn Authorized Agent | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The County of Wayne | Director of Administration | Wayne County Department of Public Services | 415 Clifford 8th Floor | | Detroit | MI | 48226 | |
| The County of Wayne | Director or Parks | 33175 Ann Arbor Trail | | | Westland | MI | 48185 | |
| The Courier & I Inc | Attn Keith Grant | 2525 Cadillac Tower Bldg | 65 Cadillac Square | | Detroit | MI | 48226 | |
| The Courier Inc | Attn Accounts Payable | 65 Cadillac Square Suite 2525 | | | Detroit | MI | 48226 | |
| The Detroit Building Authority | | 65 Cadillac Square Ste 2800 | | | Detroit | MI | 48226 | |
| The Detroit Edison Company | Attn Contract Administration | 414 S Main Street Suite 200 | | | Ann Arbor | MI | 48104 | |
| The Detroit Edison Company | Attn Jane Domzalski | One Energy Plaza 409 WCB | | | Detroit | MI | 48226 | |
| The Detroit Edison Company | Attn Karoline Sheldon | One Energy Plaza Ste 833 WCB | | | Detroit | MI | 48226 | |
| The Detroit Legal News | | 2001 W Lafayette | | | Detroit | MI | 48226-1810 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | DMC Real Estate | 4707 St. Antoine, 5th Floor | Suite C526 | | Detroit | MI | 48201 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | VHS of Michigan MOB | Dept. 4691 | | | Carol Stream | IL | 60122-4691 | |
| The Douglas Company | | 1716 Perrysburg-Holland Rd | | | Holland | OH | 43528 | |
| The Drummer Boys | Attn Ronald Fane | 18286 Northlawn | | | Detroit | MI | 48221 | |
| The Economic Development Corporation of the City of Detroit | | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The Economic Development Corporation of the City of Detroit | Attn Authorized Agent | 500 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| The Economic Development Corporation of the City of Detroit | Attn Kelly Shovan | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| The Epitec Group Inc | Mark Ruma | 24700 Northwestern Hwy | SteNo 350 | | Southfield | MI | 48075 | |
| The Epitec Group Inc | Mark Ruma | 719 Griswold | Suite 820 | | Detroit | MI | 48226 | |
| The Estate of Leon Murray, deceased, By Ethel Murray, Personal Representative, | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Farbman Group | Attn David Farbman | 28400 Northwestern Hwy | 4th Floor | | Southfield | MI | 48034 | |
| The Final Kut | | 7346 Silverleaf Lane | | | W. Bloomfield | MI | 48322 | |
| The First Tee of Detroit | Attn Lisa D Woodcox Executive Director | 10100 W 10 Mile Rd | | | Hunting Woods | MI | 48070 | |
| The Grantmanship Center | Membership Renewal | PO Box 17220 | | | Los Angeles | CA | 90017 | |
| The Green Door Initiative | Attn Donele Wilkins | 5555 Conner Ste 1017A | | | Detroit | MI | 48213 | |
| The Greening Of Detroit | Attn Accounts Payable | 1418 Michigan | | | Detroit | MI | 48216 | |
| The Greening of Detroit | | 1418 Michigan | | | Detroit | MI | 48216 | |
| The Greening of Detroit | Attn Eric Candela | 1418 Michigan | | | Detroit | MI | 48216 | |
| The Greening of Detroit | Rebecca Salminen Witt | 1418 Michigan Avenue | | | Detroit | MI | 48216 | |
| The Greening of Detroit | | 1418 Michigan Avenue | | | Detroit | MI | 48216 | |
| THE GREENING OF DETROIT | | 1418 MICHIGAN | | | DETROIT | MI | 48216 | |
| The Hartford | Attn Accounts Payable | P.O. Box 14264 | | | Lexington | KY | 40512 | |
| The Hartford Medical Insurance Administration Umr | Attn Accounts Payable | 2700 Midwest Drive | | | Onalaska | WI | 54650 | |
| The Harvard Drug Group LLC | | 31778 Enterprise Dr | | | Livonia | MI | 48150 | |
| The Hayman Company | Alan Hayman | 5700 Crooks Rd | Suite 400 | | Troy | MI | 48098 | |
| The Heat and Warmth Fund | Attn Alfreda Baker | 1212 Griswold | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Jason Malone | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Lisa Jones | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| The Heat and Warmth Fund THAW | Attn Sheri McAboy | 607 Shelby Ste 400 | | | Detroit | MI | 48226 | |
| THE HOLISTIC DEVELOPMENT CENTER INC | | 17425 SECOND BLVD | | | DETROIT | MI | 48203 | |
| The Johnson Relationship Institute | | 512 S Washington No 329 | | | Royal Oak | MI | 48067 | |
| The Jonca Law Group Pc | Attn Accounts Payable | And Getwell Medical Transport | 13333 Reeck Ct | | Southgate | MI | 48195 | |
| The Joseph Dedvukaj Firm P.C. | | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48302 | |
| The Kales Grand Circus Park, LLC | Seyburn Kahn, P.C. | c/o Tova Shaban, Esq. | 2000 Town Center, Suite 1500 | | Southfield | MI | 48075 | |
| The Kentucky Network | | 560 Cooper Drive | | | Lexington | KY | 40502-2200 | |
| The Law Office of Scott D Bergthold PLLC | Scott D Bergthold | 8052 Standifer Gap Road Suite C | | | Chattanooga | TN | 37421 | |
| The Lobb Law Firm, P.C. | | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| The Manhattan Institute for Policy Research Inc | Attn Accounts Payable | | | | | | | |
| The Manhattan Institute for Public Policy Research Inc | Attn Michael Barreiro | 52 Vanderbilt Avenue | | | New York | NY | 10017 | |
| The Mannik & Smith Group | Kim DiVeto | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| The Mannik & Smith Group Inc | | 1800 Indian Wood Circle | | | Maumee | OH | 43537 | |
| The Muslim Center Soup Kitchen | | 1605 W Davison | | | Detroit | MI | 48238 | |
| The New Executive Towing Co | | 6445 East Hildale | | | Detroit | MI | 48234 | |
| The OAS Group Inc | | 1748 Northwood | | | Troy | MI | 48084 | |
| The OAS Group Inc | Eric C Moin | 1748 Northwood | | | Troy | MI | 48084 | |
| The Omega Group | | 5160 Carroll Canyon Rd | 1st Floor | | San Diego | CA | 92121-1775 | |
| The Pain Center (Nancy McKenzie) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| The Paint Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| The Parade Company | Attn Accounts Payable | 9500 Mount Elliot Ave Studio A | | | Detroit | MI | 48211 | |
| The Print House Inc | | 23014 Commerce Dr | | | Farmington | MI | 48335 | |
| The Rasor Law Firm | Jonathan R. Marko | Attorney for Plaintiff | 321 S. Williams Street | | Royal Oak | MI | 48067-3846 | |
| The Realty Co./ Joan Fiore | | 2411 Vinewood St | | | Detroit | MI | 48216 | |
| The Realty Company | Attn Accounts Payable | 2411 Vinewood | | | Detroit | MI | 48216 | |
| The Realty Company | Attn Accounts Payable | Nicholas J. Bachand, Esq | 2411 Vinewood | | Detroit | MI | 48216 | |
| THE REALTY COMPANY | | 2411 VINEWOOD | | | DETROIT | MI | 48216 | |
| The Realty Company 2121 West Fort Inc | | 2411 Vinewood | | | Detroit | MI | 48226 | |
| The Realty Company Inc | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| The Realty Company Inc | Gasper Fiore | 2411 Vinewood | | | Detroit | MI | 48209 | |
| The Realty Company Inc | Joan M Flore | 2411 Vinewood | | | Detroit | MI | 48209 | |
| The Regents of the University of Michigan | | 503 Thompson Street | | | Ann Arbor | MI | 48109 | |
| The Response Network | Brad Naples CEO or John Liland Esq | 24 Hemlock Rd | | | Hanover | NH | 03755 | |
| The Right Productions | Shahida MausiJohnson | 2600 Atwater | | | Detroit | MI | 48207 | |
| The Right Productions Inc | | 1915 Longfellow | | | Detroit | MI | 48206 | |
| The Safe Center | Karen Gray Sheffield | 11241 Gunston | | | Detroit | MI | 48213 | |
| The Salvation Army | Attn Accounts Payable | 16130 Northland Drive | | | Southfield | MI | 48075 | |
| The Salvation Army | Candice Morgan | 16130 Northland Dr | | | Southfield | MI | 48075 | |
| The Salvation Army Disaster Services | | 3737 Lawton | | | Detroit | MI | 48208 | |
| The Sam Bernstein Law Firm | Attention Leonard E. Miller | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| The Sanders Law Firm Pc | Herbert A Sander Esq | 615 Griswold St Suite 913 | | | Detroit | MI | 48226 | |
| The School District of The City of Detroit | | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| The Seva Law Firm | | 17520 W 12-Mile Rd., Ste 209 | | | Southfield | MI | 48076 | |
| The Sha Realty Corp | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| The Society Inc | | 19150 Canterbury Rd | | | Detroit | MI | 48221 | |
| The Toledo Ticket Company | Attn Accounts Payable | 3963 Catawba Street | | | Toledo | OH | 43612 | |
| The Traverse Group | Duane LeVick | 7451 Third Street | | | Detroit | MI | 48226 | |
| The Traverse Group Inc | | 7451 Third Street | | | Detroit | MI | 48202 | |
| The Virgil L Burns Living Trust | Virgil L Burns | 785 Poseidon Ct | | | Lake Havasu City | AZ | 86404 | |
| The Wall Street Journal | Attn Accounts Payable | 200 Burnett Road | P.O.Box 900 | | Chicopee | MA | 01020 | |
| The Wrist And Hand Center of T | Attn Accounts Payable | 4728 N Habana Ave Ste 204 | | | Tampa | FL | 33614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Yellow Tigers | Michelle Alldinar | 4859 Michigan Avenue | | | Detroit | MI | 48210 | |
| The Youth Connection | Nicole Hill | 4777 East Outer Drive Suite 1340 | | | Detroit | MI | 48234 | |
| The Yuinon Inc | | 3800 Puritan | | | Detroit | MI | 48238 | |
| THE, TEK-SIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thebo, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEBO, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Harvey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEIBERT, HARVEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theibert, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEIBERT, HERBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEISEN, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thelma Brown | | 14938 Penrod | | | Detroit | MI | 482223 | |
| Theodore Andre | Thomas Andre Legal Guardian of Theodore Andre | 14444 Towering Oaks | | | Shelby Township | MI | 48315 | |
| Theodore B and Mary Sue Sylwestrzak | | 32540 Old Post Rd | | | Beverly Hills | MI | 48025 | |
| Theodore Spicher | Attn Accounts Payable | | | | | | | |
| Theotrice Chambers | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Theramatrix Inc | Attn Accounts Payable | 900 Auburn Road #101 | | | Pontiac | MI | 48342 | |
| Theramedic Rehab | Attn Accounts Payable | | | | | | | |
| Therapeutic Encounters | Attn Accounts Payable | 2727 2nd Ave Ste 113 | | | Detroit | MI | 48201-2657 | |
| Therapeutic Encounters Pc | Attn Accounts Payable | 2727 Second Ave Ste 274 | | | Detroit | MI | 48201 | |
| Therapy 1st | Attn Accounts Payable | | | | | | | |
| Therapy Rehab LLC | Attn Accounts Payable | 26201 Grand River Ave | | | Redford | MI | 48240 | |
| Theresa A. Hall | REDACTED | P.O. Box 43654 | | | Detroit | MI | 48243 | |
| Theresa And Herbert Watson Jr | Attn Accounts Payable | | | | | | | |
| Theresa Bass | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Theresa Fowler Wallace 187905 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theresa L. Redden | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Theresa Smolinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theressa Walker | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |
| Theriot, Jeffrey | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thermo Electron Corp | Attn Accounts Payable | Environmental Instruments Aqi | Po Box 712099 | | Cincinnati | OH | 45271-2099 | |
| Thermo Electron North America LLC | Attn Accounts Payable | P.O.Box 712102 | | | Cincinnati | OH | 45271-2102 | |
| Thermo Electron North America LLC | | 1400 Northpointe Parkway Ste 100 | | | West Palm Beach | FL | 33407 | |
| Thermo Electron North America Llc | Attn Accounts Payable | 5225 Verona Rd | | | Madison | WI | 53711 | |
| THERMO ELECTRON NORTH AMERICA LLC | | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| Thermo Fisher Scientific | | 27 Forge Parkway | | | Franklin | MA | 02038 | |
| THERMO JARRELL ASH CORP | | DRAWER CS 100623 | | | ATLANTA | GA | 30384 | |
| Thermoworks Inc | Attn Accounts Payable | 1762 W 20 S Ste 100 | | | Lindon | UT | 84042 | |
| Thero, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERO, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theron L White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Theron Martin | | 14510 Rossini | | | Detroit | MI | 48205 | |
| Therron McKelly | | 14434 South Field | | | Detroit | MI | 48223 | |
| Therssen, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THERSSEN, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thess Co. | | P.o. Box 3000 | | | Jackson | WY | 83002 | |
| Theut, Justin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THEUT, JUSTIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIBODAUX, ALMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodaux, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIBODAUX, ALVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodeaux, Martina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thibodeaux, Kymmona | | 16060 Tacoma St | | | Detroit | MI | 48205-2047 | |
| Thieda, Lambert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEDA, LAMBERT V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiede, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEDE, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEL, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thielen, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIELEN, LUCILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thiel-Rossiter, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIEL-ROSSITER, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thimlar, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIMLAR, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Think Detroit PAL | Lenore M Dudley | 111 W Willis | | | Detroit | MI | 48201 | |
| THINK DETROIT POLICE ATHLETIC LEAGUE INC | DBA THINK DETROIT PAL | 111 WEST WILLIS | | | DETROIT | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Third Degree LLC | Attn Accounts Payable | 407 E Fort St Ste 400 | | | Detroit | MI | 48226 | |
| Third Degree, Llc | | 407 E Fort St | | | Detroit | MI | 48226 | |
| Third Judicial Circuit Court | | 707 Caymc | | | Detroit | MI | 48226 | |
| Third New Hope Baptist | Attn Accounts Payable | 12850 Plymouth | | | Detroit | MI | 48227 | |
| Thirkill, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIRKILL, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thirkill, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THIRLKILL, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| This Is It Salon/spa | | 18971 Greenfield Rd | | | Detroit | MI | 48235-2908 | |
| Thode, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THODE, KEITH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOM, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thom, Roger W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOM, ROGER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas & Donna Leiting | | 844 Stonebridge Circle | | | Eldridge | IA | 52748 | |
| Thomas , James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas A Boyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas and Linda Simmons | | 2020 Windsor Pl | | | Forth Worth | TX | 76110 | |
| Thomas C Spoor M D | | Dept 186201 | P.O.Box 67000 | | Detroit | MI | 48267 | |
| Thomas C Spoor M D | Thomas C Spoor MD | Michele Smyt | MRG Neuro Ophthelmology | | Warren | MI | 48088 | |
| Thomas C Spoor MD | Michele Smyt | MRG Neuro Ophthelmology | 27450 Schoenherr Rd, Ste 500 | | Warren | MI | 48088 | |
| Thomas Cooper | | Michele Smyt | MRG Neuro Ophthelmology | 27450 Schoenherr Rd, Ste 500 | Warren | MI | 48088 | |
| Thomas E Charron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS E MARSHALL PC | | 3001 WEST BIG BEAVER ROAD SUITE 600 | | | TROY | MI | 48084 | |
| Thomas Edwards | Attn Accounts Payable | 6637 Otis St | | | Detroit | MI | 48210 | |
| Thomas F Kauza | | 22365 Village Drive | | | Woodhaven | MI | 48210 | |
| Thomas G Mchugh Pc Atty | | 44511 N Gratiot Ave | | | Clinton Township | MI | 48036 | |
| Thomas Garvey Garvey & Sciotti PLLC | Attn Accounts Payable | 24825 Little Mack | | | St Clair Shores | MI | 48080 | |
| Thomas Goodfellow Inc | | 6700 Chase Rd | | | Dearborn | MI | 48126 | |
| Thomas Helms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Hocking | Hold For Payroll Audit | | | | | | | |
| Thomas Ii, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Ii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Ii, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Investment Inc | | 30350 Hunters Dr | | | Farmington Hills | MI | 48334-1355 | |
| THOMAS J WALSH APPRAISAL CO | | 5505 OLD US-23 STE 700 | | | BRIGHTON | MI | 48329 | |
| Thomas James Shannon | | 719 Fisher Road | | | Grosse Pointe | MI | 48230 | |
| Thomas Jr, Abery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Pleat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Jr., Vanderbilt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas Killan | | 1444 Harvard | | | Grosse Pointe | MI | 48230 | |
| Thomas L Gravelle | | 2801 West Maple Road | | | Bloomfield | MI | 48301 3465 | |
| Thomas L. Pasley | Property Owner | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Thomas M. Nunley | Property Owner | 14850 Linwood | | | Detroit | MI | 48238 | |
| Thomas McCracken | Elias Muawad, Esq. | Law Offices of Elias Muawad, PC | 36700 Woodward Ave, Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Thomas Park Md Pc | Attn Accounts Payable | | | | | | | |
| Thomas R Killian | | 1444 Harvard | | | Grosse Pointe | MI | 48230 | |
| Thomas Schneider | | 22206 Centennial | | | St Clair Shores | MI | 48081 | |
| Thomas Stephen | | 4595 Hereford | | | Detroit | MI | 48224 | |
| Thomas W Brookover | | 747 Ardmoor | | | Bloomfield Hills | MI | 48301 | |
| Thomas Walencewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas White | | 2062 Edison | | | Detroit | MI | 48205 | |
| Thomas, Aaron II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ABERY L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Adams | | 12850 Plymouth | | | Detroit | MI | 48227 | |
| Thomas, Adrienne | | 19344 Gallagher St | | | Detroit | MI | 48234-1610 | |
| Thomas, Aisha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aisha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alaric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALARIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aldrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALDRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alexis | | 11690 Saint Marys St | | | Detroit | MI | 48227-1102 | |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALFRED G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALFRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALFRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Allen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Alton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anitra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Annette | | 20645 Kensington Couty | Apt 105 | | Southfield, | Michigan | 48076 | |
| Thomas, Annmarie | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ANNMARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Anthony P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, AnthonyJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aria | | 19202 Glastonbury Rd | | | Detroit | MI | 48219-2172 | |
| Thomas, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Arva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Aubrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, AUBREY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Audrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, AUDREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ayana T | | 12229 Kilbourne | | | Detroit | MI | 48213-1405 | |
| Thomas, Ayo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bessie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, BESSIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, BETTY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, BETTY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Beverly E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, BEVERLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Bianca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, BOOKER T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carl | | 329 Holbrook, Apt 114 | | | Detroit | MI | 48202 | |
| Thomas, Carol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CAROL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Carrie Latise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CARRIE LATISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Charlene | | 14984 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Thomas, Charlie | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | | Southfield | MI | 48075 | |
| Thomas, Cherilyn | | 19347 Stansbury St | | | Detroit | MI | 48235-1733 | |
| Thomas, Cherylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CHERYLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Clara | | 10601 Haverhill St | | | Detroit | MI | 48224-2437 | |
| Thomas, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CLAUDETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CLIFFORD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CONNIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Craig D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Damon | | 16840 Biltmore St | | | Detroit | MI | 48235-3356 | |
| Thomas, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Daniel Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DANIEL Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Darion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DARION O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Debra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Demetrius | | 20019 Greenview Ave | | | Detroit | MI | 48219-1528 | |
| Thomas, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DERRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Derryck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DERRYCK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dominique | | 12020 Appoline St | | | Detroit | MI | 48227-3817 | |
| Thomas, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dorienne | | 17695 Cooley St | | | Detroit | MI | 48219-2371 | |
| Thomas, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DOUGLAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Duane J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, DUANE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Dwight J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eddrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EDDRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edgar I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EDWARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eldra D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eli Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ELI LAURENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Elisea | | 15765 Sorrento St | | | Detroit | MI | 48227-4027 | |
| Thomas, Ellen Marie | | 12126 Forrer St | | | Detroit | MI | 48227 | |
| Thomas, Ellen Marie | | 15829 Trinity St | | | Detroit | MI | 48223-1130 | |
| Thomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Equilla E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EQUILLA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Erica | | 19140 Goulburn | | | Detroit | MI | 48205 | |
| Thomas, Erica | | 19510 Westphalia St | | | Detroit | MI | 48205-1734 | |
| Thomas, Ernest C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ERNEST C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Eunice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, EUNICE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Evella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, EVELLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fatimah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, FATIMAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, FRANK SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Fredrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, FREDRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gabrielle D | | 1050 Hibbard St Apt 18 | | | Detroit | MI | 48214-2885 | |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Gregory Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, GREGORY LAMONT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hardy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, HARDY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Hazel | | 7629 Curtis St | | | Detroit | MI | 48221-2648 | |
| Thomas, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, HOSEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Howard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, HOWARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, IAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ieashia | | 6372 Faust Ave | | | Detroit | MI | 48228-3840 | |
| Thomas, Ignacio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, IGNACIO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Irvington | | 14611 Ashton Ave | | | Detroit | MI | 48223-2344 | |
| THOMAS, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Isaac C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Isaac C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jayaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JAYARAJ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JEFFERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jerrell | | 17216 Westmoreland Rd | | | Detroit | MI | 48219-3551 | |
| Thomas, Jerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JERRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JESSIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JOHNNIE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JOHNNY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Jomo | | 16538 Woodingham | | | Detroit | MI | 48221 | |
| Thomas, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JONATHAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Josephine | | 15439 Spring Garden St | | | Detroit | MI | 48205-3526 | |
| Thomas, Juliann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, JULIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Karen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, KAREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, KENNETH O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lajeania | | 26413 W Outer Dr | | | Detroit | MI | 48217-1541 | |
| Thomas, Lakeisha | | 9731 Manistique | | | Detroit | MI | 48224 | |
| Thomas, Lakesha | | 17131 Ohio St | | | Detroit | MI | 48221-2572 | |
| Thomas, Laneise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LANEISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Laronda | | 18740 Glenhurst St | | | Detroit | MI | 48219-2217 | |
| Thomas, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lavergne | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Thomas, Lavergne | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Thomas, Lavergne | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Thomas, Laverne | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Thomas, Laverne | Nicholas Caponigro | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Thomas, Laverne Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lekita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LEKITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Leonard E | | 22144 Moross Rd | | | Detroit | MI | 48236-2115 | |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LESTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Londell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Loretta I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LORETTA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lorraine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LORRAINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Lucretia | | 11726 Beaconsfield St | | | Detroit | MI | 48224-1135 | |
| Thomas, Lynne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, LYNNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mamie Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MAMIE IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marcus H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MARCUS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Maria | | 11813 Engleside St | | | Detroit | MI | 48205-3319 | |
| Thomas, Marion F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MARION F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marister | | 3508 Cadillac Blvd. | | | Detroit | MI | 48213 | |
| THOMAS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Markila K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MARKILA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Marquita | | 4340 Guilford St | | | Detroit | MI | 48224-2205 | |
| Thomas, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Mcclinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Melissa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MELISSA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MICHAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Michelle | | 14649 Robson St | | | Detroit | MI | 48227-2530 | |
| Thomas, Michelle | | 8127 Indiana St | | | Detroit | MI | 48204-3281 | |
| Thomas, Morris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, MORRIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, NELLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Nicole | | 13915 Collingham Dr | | | Detroit | MI | 48205-1212 | |
| Thomas, Nikcole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PAMELA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pamela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PATRICIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Prinscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, PRINSCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rachel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RACHEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Raelona C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RAELONA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ralph | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Thomas, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Randolph | | 19145 Coyle St | | | Detroit | MI | 48235-2037 | |
| Thomas, Rayford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RAYFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, REENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Reginald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, REGINALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rhonda | | 15110 Cruse St | | | Detroit | MI | 48227-3240 | |
| Thomas, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Robert E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROBERT E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Rodolfo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RODOLFO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Ronisha K. | | 17000 W. Ten Mile | 2nd Floor | | Southfield, | MI | 48075 | |
| Thomas, Ronisha K. | Acker, Gerald | 17000 W. Ten Mile | 2nd Floor | | Southfield, | MI | 48075 | |
| Thomas, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Roscoe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, ROSCOE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sable | | PO Box 7432 | | | Dearborn | MI | 48121-7432 | |
| Thomas, Saeed R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, SAEED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, SAEED R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sally Mae | | 8227 Saint Marys St | | | Detroit | MI | 48228-1958 | |
| Thomas, Samuel | Gaither, Cynthia J | 722 Emerson St Apt 321 | | | Detroit | MI | 48215 | |
| Thomas, Samuel | Whitfield, Benjamin, Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| THOMAS, SAMUEL J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sharra | | 2244 W Grand St | | | Detroit | MI | 48238-3461 | |
| Thomas, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, SHARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sharun | | 8282 Mendota St | | | Detroit | MI | 48204-3029 | |
| Thomas, Sheila | | 20000 Pelkey St | | | Detroit | MI | 48205-1101 | |
| Thomas, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, SHIRLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Siera | | 18404 Santa Barbara Dr | | | Detroit | MI | 48221-2148 | |
| Thomas, Steven | | 19974 Mccormick St | | | Detroit | MI | 48224-1148 | |
| THOMAS, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Sylvia | | 22766 N Kane St | | | Detroit | MI | 48223-2558 | |
| Thomas, Talitha | | 4369 Larchmont St | | | Detroit | MI | 48204-4210 | |
| Thomas, Tamarra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TAMARRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tanisha | | 14267 Freeland St | | | Detroit | MI | 48227-2832 | |
| Thomas, Tasha | | 3003 Hurlbut St | | | Detroit | MI | 48214-2189 | |
| Thomas, Tawadigan | | 7261 Auburn St | | | Detroit | MI | 48228-3201 | |
| Thomas, Tera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TERA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TERRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thelma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, THELMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Timothy N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TIMOTHY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TOMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TOMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TRACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TRACEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VANDERBILT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Venus | | 19967 Winthrop St | | | Detroit | MI | 48235-1812 | |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Verla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Veronica J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VERONICA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vincent J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, VincentJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Virgilio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VIRGILIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, WAYNE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, WILLIAM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, WILLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas, Zina | | 19677 Riopelle St | | | Detroit | MI | 48203-1373 | |
| Thomas-Carey, Christi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS-CAREY, CHRISTIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Clark, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS-CLARK, SHANNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS-JEFFERSON, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-lewis, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomason, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomason, Michelle | | 16141 Harlow St | | | Detroit | MI | 48235-3426 | |
| Thomas-riley, Krystal | | 9381 Littlefield St | | | Detroit | MI | 48228-2549 | |
| Thomas-Stewart, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMAS-STEWART, JACQUELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-williams, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomas-Williams, Lushon M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOME, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thome, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOME, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomkins, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thommie, Cecil C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMMIE, CECIL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Bria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompkins, Charles | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thompkins, Ellen | | 20563 Albany St | | | Detroit | MI | 48234-2506 | |
| Thompkins, Iris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jarae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Jerremy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPKINS, JERREMY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Lucinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPKINS, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Martain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPKINS, MARTAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPKINS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompkins, Tory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPKINS, TORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Hine Llp | Attn Accounts Payable | 1920 N St Nw Ste 800 | | | Washington | DC | 20036 | |
| THOMPSON HINE LLP | | 1920 N ST NW STE 800 | | | WASHINGTON | DC | 20036 | |
| Thompson Hine LLP | Michael Zimmer | 1920 N Street NW | Suite 800 | | Washington | DC | 20036-1600 | |
| Thompson Iii, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Akecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Alonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ALONZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ANTHONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barbara Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, BARRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Barry Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, BARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Bennie | | 8336 Mendota St | | | Detroit | MI | 48204-3031 | |
| Thompson, Berrye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, BERRYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, BRUCE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carmella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CARMELLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Thompson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CHRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Cristal | Keller, Barry F. | Keller & Avadenka PC | 2242 S Telegraph Rd Ste 100 | | Bloomfield Hills | MI | 48302 | |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CURTIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, CURTIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Daniel III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DANIEL III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delano | | 7542 Mansfield St | | | Detroit | MI | 48228-3642 | |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DELORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Delvechio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DELVECHIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Dennis | | 19011 Braile St | | | Detroit | MI | 48219-2508 | |
| THOMPSON, DON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Don Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Don Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Donna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, DONNA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Doris L | | 9627 Winthrop | | | Detroit | MI | 48227 | |
| Thompson, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ELIZABETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ella Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ERIC E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Erica | | 17674 Hoover St | | | Detroit | MI | 48205-3116 | |
| Thompson, Eugene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Georgia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, GERALD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, GINA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Grace | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Thompson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Helen N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, HELEN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, HENRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ingrid L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, INGRID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JERRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Joanne | | 9525 Stout St | | | Detroit | MI | 48228-1523 | |
| Thompson, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Jr., Raymond | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thompson, Kasiem | | 14735 Houston Whittier St | | | Detroit | MI | 48205-4172 | |
| Thompson, Katherine | | 15890 Fielding St | | | Detroit | MI | 48223-1107 | |
| Thompson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Keith | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, KEITH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Kermith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, KERMITH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lafetta | | 13917 Fairmount Dr | | | Detroit | MI | 48205-1267 | |
| Thompson, Laine | | 13659 Gander Ave | | | Warren | MI | 48038 | |
| Thompson, Lakishia | | 20169 Goddard St | | | Detroit | MI | 48234-1344 | |
| Thompson, Latasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LATASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LAURA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lemar O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LEMAR O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Leon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LEON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LINDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Louisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, LOUISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Lucille | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Thompson, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Malita | | 19087 Bentler St Apt 8 | | | Detroit | MI | 48219-2486 | |
| Thompson, Marc L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MARC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MARJORIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MELVINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Nan Chang | | 7727 Dolphin St | | | Detroit | MI | 48239-1012 | |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, PAUL R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, PAULETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, RAYMOND S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, RICKY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Robin R | | 18047 Ardmore St | | | Detroit | MI | 48235-2606 | |
| Thompson, Rodney B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ROSS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, ROY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, S E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Shawnta | | 6172 Huber St | | | Detroit | MI | 48211-1531 | |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, SHERYL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Sonya | | 18971 Annchester Rd | | | Detroit | MI | 48219-2823 | |
| THOMPSON, STANLEY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, STEVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Sylvester T | | 14554 Prairie St | | | Detroit | MI | 48238-1913 | |
| Thompson, Taurus | | 12031 Bramell St | | | Detroit | MI | 48239-1349 | |
| Thompson, Tershell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, TERSHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Theophilus | | 19503 Goulburn St | | | Detroit | MI | 48205-1612 | |
| Thompson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Tracy | | 15515 Ferguson St | | | Detroit | MI | 48227-1566 | |
| Thompson, Tyesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, TYESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Valerie | Bernard Mindell | 25505 W. 12 Mile Rd., Suite 1000 | | | Southfield | MI | 48034 | |
| Thompson, Valerie | | 4175 Nottingham Rd | | | Detroit | MI | 48224 | |
| Thompson, Valerie | Thompson, Valerie | | 4175 Nottingham Rd | | Detroit | MI | 48224 | |
| Thompson, Vera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, VERA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, VERNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Weldon | | 18901 Mark Twain St | | | Detroit | MI | 48235-2553 | |
| THOMPSON, WILLIAM H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-ford, Wen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Ford, Wendy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMPSON-FORD, WENDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-Jones, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thompson-treece, Wendy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thoms, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMS, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Emily K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMSON, EMILY K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMSON, JEFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thomson, Teresa Tower | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THOMSON, TERESA TOWER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thor Brovold | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Thoran, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORAN, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorn, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorn, Marissa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorn, Marissa H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornbladh Legal Group PLLC | Kurt Thornbladh | 7301 Schaefer | | | Dearborn | MI | 48126 | |
| Thornburg, Iver C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNBURG, IVER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorne Properties Inc. | | 11020 Nine Mile Rd | | | Warren | MI | 48089 | |
| Thornhill, Dirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNHILL, DIRK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNHILL, HUNTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNHILL, JAMES E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornhill, Torin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorns, Kimberly | | 18618 Steel St | | | Detroit | MI | 48235-1327 | |
| Thornton G Jackson | | P.O.Box 2823 | | | Detroit | MI | 48231 | |
| Thornton, Adriel | | 18404 Mark Twain St | | | Detroit | MI | 48235-2548 | |
| Thornton, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Anndra | | 17221 Rowe St | | | Detroit | MI | 48205-3119 | |
| Thornton, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Benncee | | 15918 Evanston | | | Detroit | MI | 48224 | |
| Thornton, Bennie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, BENNIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Bernstein B. | | 17387 Westmoreland | | | Detroit, | MI | 48219 | |
| Thornton, Chantel | | 7677 Westwood St | | | Detroit | MI | 48228-3341 | |
| Thornton, Cheryl Marie | | 19454 Whitcomb St | | | Detroit | MI | 48235-2059 | |
| Thornton, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, CLARENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Derrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, DERRICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Dionndra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, DIONNDRA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thornton, Dorio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, DORIO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, DORIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Equilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, EQUILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jamaal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, JAMAAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, JASON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Karla | | 7405 Curtis St | | | Detroit | MI | 48221-2671 | |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Kermit B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, KERMIT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Lajunna | | 18485 Salem St | | | Detroit | MI | 48219-3010 | |
| Thornton, Laquita | | 9580 Stahelin Ave | | | Detroit | MI | 48228-1453 | |
| Thornton, Lonetta | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, LONETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Michael Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, O'neal | | 20109 Conley St | | | Detroit | MI | 48234-2255 | |
| Thornton, Robert | | 6331 Piedmont St | | | Detroit | MI | 48228-3952 | |
| Thornton, Roberta J | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, ROBERTA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Rolland J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, ROLLAND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Sonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, SONYA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Vaughn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, VAUGHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Vincent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, VINCENT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORNTON, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thornwell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORPE, ANDRE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Brianna | | 127 Woodland St | | | Detroit | MI | 48202-1122 | |
| Thorpe, Jeris E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORPE, LILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorpe, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORPE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THORSBY, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorsby, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorson, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thorton, Terrance | | 19958 Stout | | | Detroit | MI | 48219-2017 | |
| Thrasher, Donald C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thrasher, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THRASHER, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Threatt, Arthur Woodie | | 20135 Northlawn St | | | Detroit | MI | 48221-1153 | |
| Three Pillars Schools | | 6861 E Nevada | | | Detroit | MI | 48234 | |
| Thrower, Fallon | | 15758 Rutherford St | | | Detroit | MI | 48227-1924 | |
| Thrower, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURAU, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurau, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURAU, RUSSELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Eugene | C/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | |
| Thurman, Jeffrey | | 561 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| THURMAN, MARLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURMAN, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Willie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURMAN, WILLIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurman, Yolanda | | 561 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| Thurmond, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURMOND, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurmond, Ortho | | 19956 Robson | | | Detroit | MI | 48235 | |
| Thurmond, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| THURMOND, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Thurswell Law Firm Attorney | Attn Accounts Payable | 1000 Town Center Ste 500 | | | Southfield | MI | 48075 | |
| Thurswell Law Firm Attorney | Attn Accounts Payable | And Ronnie Edge Jr | 1000 Town Center Ste 500 | | Southfield | MI | 48075 | |
| THYSENNKRUPP | | 35432 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | |
| Thyssenkrupp Elevator | Thyssenkrupp c/o CST Co | PO Box 224768 | | | Dallas | TX | 75222 | |
| Thyssenkrupp Elevator Corp | | P.O.Box 933004 | | | Atlanta | GA | 31193-3004 | |
| ThyssenKrupp Elevator Corp | Attn Accounts Payable | 35432 Industrial Road | | | Livonia | MI | 48150 | |
| Thyssenkrupp Elevator Corp | | 35432 Industrial Road | | | Livonia | MI | 48150 | |
| Thyssenkrupp Elevator Corp | c/o CST Co. | PO Box 224768 | | | Dallas | TX | 75222 | |
| THYSSENKRUPP ELEVATOR CORP | | 35432 INDUSTRIAL ROAD | | | LIVONIA | MI | 48150 | |
| Tiara Riggs | The Joseph Dedvukal Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Tiara Spillman | | 17124 Toepfer Dr | | | Eastpointe | MI | 48021-3013 | |
| Tibaldi, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBALDI, GERALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbals, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBALS, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBALS, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBS, ARNESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibbs, Nikia M | | 4359 Neff Ave | | | Detroit | MI | 48224-1416 | |
| Tibbs, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIBBS, VIRGINIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tibco Software Inc | Attn Accounts Payable | Dept 33142 P.O.Box 39000 | | | San Francisco | CA | 94139 | |
| Tibco Software Inc | | 3301 Hillview Ave | | | Palo Alto | CA | 94304 | |
| Tiburon Inc | | 3000 Executive Pkwy Ste 500 | | | San Ramon | CA | 94583-2300 | |
| Tiburon Inc | Attn Accounts Payable | 3000 Executive Pkwy Ste 500 | | | San Ramon | CA | 94583-2300 | |
| TIBURON INC | | 6200 STONERIDGE MALL RD STE 400 | | | PLEASANTON | CA | 94588 | |
| Ticconi, Vincent J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TICCONI, VINCENT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ticconi, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiderington, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIDERINGTON, DALE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tidwell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIDWELL, RHONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIDWELL, ROOSEVELT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiffany Dixon | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Tiffany N. Wade | | 15744 Steel | | | Detroit | MI | 48221 | |
| Tiger Supplies | | 27 Selvage St | | | Irvington | NJ | 07111 | |
| Tighe, Cora Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGHE, CORA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGHE, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tighe, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigner Jr, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGNER, TRACEY D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigney, Kathleen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGNEY, KATHLEEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tigue III, Grover C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIGUE, GROVER C III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilbury | Law Department | 17 Superior St | | | Tilbury | ON | N0P 2L0 | Canada |
| Tilford, Delesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILFORD, DELESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilghman, Idelia | | 675 Seward | | | Detroit | MI | 48202 | |
| Tillack, William | | 11020 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Tiller, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiller, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLER, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiller, Michelle | | 16220 Stansbury St | | | Detroit | MI | 48235-4013 | |
| Tillerson, Helen | | 15401 Bramell St | | | Detroit | MI | 48223-1403 | |
| Tillerson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILLERSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillerson, Tamara K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLERSON, TAMARA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilley, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLEY, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN & TILLMAN PC | | 3400 RUSSELL ST, SUITE #205 | | | DETROIT | MI | 48207 | |
| Tillman Jr, Fred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, ALAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Chatara M | | 18959 Archdale St | | | Detroit | MI | 48235-3268 | |
| Tillman, Darren J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, DARREN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Edmund A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, EDMUND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, FRED S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Katherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, KATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, NORMAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, RHONDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, SHARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillman, Vicki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, VICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILLMAN, VICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janece M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tillmon, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tilman, Tamika | | 17388 Teppert St | | | Detroit | MI | 48234-3844 | |
| Tilson , Sylvia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TILSON, SYLVIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tim A. Geffert and Bobbie D. Geffert | Tim Geffert | 801 Airline Rd | | | Corpus Christi | TX | 78412-3159 | |
| Tim Hortons | Attn Accounts Payable | 4150 Tuller Rd Ste 236 | | | Dublin | OH | 43017 | |
| Timarac, Boris | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMARAC, BORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timberson Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMBERSON, LEWIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timbuktu Academy Of Science & Tech | | 10800 East Canfield | | | Detroit | MI | 48214 | |
| Times Herald | | 911 Military Street | | | Port Huron | MI | 48060 | |
| Timmer, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMER, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timmins, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMINS, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMMIS & INMAN LLP | | 300 TALON CENTER | | | DETROIT | MI | 48207 | |
| Timney, Ann W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIMNEY, ANN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Timothy D. Johnson | | 9696 Wormer | | | Redford | MI | 48239 | |
| Timothy D. McClure | | 651 Lenox Avenue | | | Pontiac | MI | 48340 | |
| Timothy D. Tomlinson (P48519) | York, Dolan & Tomlinson, P.C. | 42850 Garfield Ste 101 | | | Clinton Twp | MI | 48038 | |
| Timothy Davenport | | 1018 Town Trail | | | Pinckney | MI | 48169 | |
| Timothy Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Timothy King | | 4102 Pasadena | | | Detroit | MI | 48238 | |
| Timothy M. Allen | | 19190 Russell St | | | Detroit | MI | 48203 | |
| Timothy M. Allen | City of Detroit D.W.S.D | Timothy M. Allen | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Timothy P Murphy Atty | D/B/A All Stars | 20816 E 11 Mile Rd Ste 111 | | | St Clair Shores | MI | 48081-1578 | |
| Timothy Perry | | 3000 Town Center, Ste 1800 | Town Center Drive | | Southfield | MI | 48075 | |
| Timothy Ross | | 3220 Spinnaker Lane Apt 2A | | | Detroit | MI | 48207 | |
| Timothy Salaske | | 44370 Saturn Dr | | | Sterling Heights | MI | 48314 | |
| Tina Lynn Sumner | Tina L. Sumner | 873 Nottingham | | | Cecrose Pointe | MI | 48230 | |
| Tina M Tolliver- Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tina M. Abernathy | | 24531 Elmira | | | Redford | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina M. Abernathy | | 8514 N. Inkster Rd #104 | | | Dearborn Hghts | MI | 48127 | |
| Tina M. Abernathy | Tina M. Abernathy | | 24531 Elmira | | Redford | MI | 48239 | |
| Tincher, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINCHER, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindal, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINDAL, HELEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tindall, Preston | | 116 E Arizona St | | | Detroit | MI | 48203-2202 | |
| Tindle, Berry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINDLE, BERRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tines, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINES, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tingle, Doristine | | 11444 St Patrick St | | | Detroit | MI | 48205 | |
| Tingstad, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinker, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINKER, SHEILA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinksley, Lemarr | | 4730 Mcclellan St | | | Detroit | MI | 48214-1353 | |
| Tinney, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINNEY, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINNEY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinney, Patrick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINNEY, PATRICK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, Javari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, Latricie | | 8364 Woodcrest Dr Apt 3 | | | Westland | MI | 48185-1262 | |
| Tinnon, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinnon, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINNON, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley Jr, Tommy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY, ALPHONSO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Marva | | 19973 Rogge St | | | Detroit | MI | 48234-3030 | |
| Tinsley, Simone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY, SIMONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY, TOMMY W JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tinsley-talabi, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TINSLEY-TALABI, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tipton, Cortney | | 20475 Revere St | | | Detroit | MI | 48234-1751 | |
| Tipton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tipton, Rhonda | | 20275 Ashton Ave | | | Detroit | MI | 48219-1503 | |
| Tipton, Shanise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tischbein, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISCHBEIN, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISDALE, LAWRENCE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisdale, Stephen U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISDALE, STEPHEN U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISDALE, WALKER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisdale-Tobias, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISEO BROTHERS INC | | 2219 ALEXANDER | | | TROY | MI | 48084 | |
| Tiseo, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISEO, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tisha Barnes | Michigan Auto Law | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Tisha Barnes | | 30018 Heritage Parkway | | | Warren | MI | 48092 | |
| Tisha Mcdougle | | 21304 Lasalle | | | Warren | MI | 48089 | |
| Tishuck, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISHUCK, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiszczenko, Ginagi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TISZCZENKO, GINAGI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titcombe, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITCOMBE, DONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Titcombe, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Title Boxing LLC | Attn Accounts Payable | 14711 W 112th St | | | Lenexa | KS | 66215 | |
| Title Connect LLC | Attn Accounts Payable | 28470 W 13 Mile Rd Ofc 325 | | | Farmington Hls | MI | 48334-5404 | |
| TITUS WELDING CO INC | | 20750 SUNNYDALE AVE | | | FARMINGTON HILLS | MI | 48336 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Titus, Kiandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TITUS, KIANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiu, Manuelito S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIU, MANUELITO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Anjali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIWARI, ANJALI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tiwari, Santosh K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TIWARI, SANTOSH K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TJA Staffing Service Inc | | 660 Woodward Suite 2450 | | | Detroit | MI | 48226 | |
| Tja Staffing Services Inc | Attn Accounts Payable | 660 Woodward, Suite 2450 | | | Detroit | MI | 48226 | |
| TJA STAFFING SERVICES INC | Attn Accounts Payable | 660 WOODWARD, SUITE 2450 | | | DETROIT | MI | 48226 | |
| Tlic Worldwide | | 400 South County Trail Unit A-208 | | | Exeter | RI | 02822 | |
| Tlkr Properties Llc | | 20061 Ferguson St | | | Detroit | MI | 48235-2434 | |
| TMC Alliance LLC | | 5671 Trumbull Ave | | | Detroit | MI | 48208 | |
| TMC Alliance Team LLC | Lee Ellis | 5671 Trumball | | | Detroit | MI | 48208 | |
| Tmesys Inc | Attn Accounts Payable | P.O. Box 850001 Dept 0559 | | | Orlando | FL | 32885-0559 | |
| Tnysha Mccord-brock, Mrs | | 32960 Parkhill St | | | Wayne | MI | 48184 | |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Marilynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toaster, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOASTER, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBE, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobi, Ivy | | 19312 Monte Vista St | | | Detroit | MI | 48221-1410 | |
| TOBI, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobi, Nathaniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobi, Nathaniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobias, Tracey V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIAS, TRACEY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin Iii, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOBIN, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobin, Nzinga B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tobys Instrument Shop Inc | Attn Accounts Payable | 1382 Industrial Dr | Suite 6 | | Saline | MI | 48176 | |
| TOBYS INSTRUMENT SHOP INC | | 1382 INDUSTRIAL DR | SUITE 6 | | SALINE | MI | 48176 | |
| Tocco, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOCCO, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tocco, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOCCO, SAMUEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr, Ira Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Jr, Marcel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd Kleinstein Dc | | P.O.Box 1171 | | | Walled Lake | MI | 48390 | |
| Todd Michael Keim | | 1565 20th Ave | | | Blanchard | MI | 49310 | |
| TODD PHILLIPS CHILDRENS HOME | | 1561 WEBB | | | DETROIT | MI | 48206 | |
| Todd Sampson | | 17428 Oak Dr | | | Detroit | MI | 48221 | |
| Todd, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, ADRIENNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Ajene (recovery) | | 12177 Pinehurst | | | Detroit, | MI | 48204 | |
| Todd, Anthony | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Todd, Bozica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, BOZICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, CELESTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Celeste J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Chimere | | 19660 Kingsville | | | Detroit | MI | 48225 | |
| Todd, Hunter L. | | 14944 Ashton | | | Detroit | MI | 48223 | |
| TODD, IRA LEE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Joann | | 14577 Evergreen Rd | | | Detroit | MI | 48223-2155 | |
| Todd, Johanna G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD, JOHANNA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, John | | 18966 Cherrylawn St | | | Detroit | MI | 48221-2048 | |
| Todd, Jr., Ira Lee | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | | Royal Oak | MI | 48067 | |
| Todd, Juliette | | 14000 Pembroke Ave | | | Detroit | MI | 48235-1521 | |
| Todd, Lakeisha | | 9354 Burt Rd | | | Detroit | MI | 48228-1504 | |
| Todd, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, LLOYD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, MARCEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Marcel R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Maslyn H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, MASLYN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Rhonda | | 2513 Bewick | | | Detroit | MI | 48214 | |
| Todd, Rhonda Michele | | 2513 Bewick St | | | Detroit | MI | 48214-3151 | |
| Todd, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TODD, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Todd, Taizah | | 25800 Northwestern Hwy | Suite 890 | | Southfield | MI | 48075 | |
| Todrick Gilmore | | 18515 Murray Hill | | | Detroit | MI | 48235 | |
| Todrick Gilmore | Attn Accounts Payable | 19751 Marx St Apt 12 | | | Highland Park | MI | 48203-4724 | |
| Toenjes, Henry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOENJES, HENRY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toepel, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOEPEL, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOFIL, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofil, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tofil, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toi Patterson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tokatlian, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOKATLIAN, JOANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokatly, Mowafak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOKATLY, MOWAFAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tokman, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOKMAN, GERALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darius La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darius Lamarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, DARLENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Desirae | | 18000 Asbury Park | | | Detroit | MI | 48235-3103 | |
| Tolbert, Glenn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, GLENN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, JAMES III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jerolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Jewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, JEWELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Lavetrius | | 12520 E Outer Dr | | | Detroit | MI | 48224-2763 | |
| TOLBERT, MARGO DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolbert, Selina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLBERT, SELINA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toledo Zoo | Attn Accounts Payable | P O Box 140130 | | | Toledo | OH | 43614 | |
| Tolefree, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLEFREE, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Hermini | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolentino, Herminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLENTINO, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toles, Janetta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toles, Thomas Chri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLES, THOMAS CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Cap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Danny Capri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLIVER, DANNY CAPRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLIVER, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Iwene | | 9029 Northlawn St | | | Detroit | MI | 48204-2791 | |
| Toliver, Mildred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLIVER, MILDRED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toliver, Tatonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolkacz, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver III, Harrison B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Eula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, EULA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, HARRISON B III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, LULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, MARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Timika | | 22250 Wyman St | | | Detroit | MI | 48219-3869 | |
| TOLLIVER, TINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Tina A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Trenece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, TRENECE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVER, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolliver-mixon, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tollivor, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLLIVOR, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Allison M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tolson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOLSON, MARCUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom Van Dykr | Van Dykr, Tom | P.O.Box 219 | | | Billings | MT | 59103 | |
| Tom, Jeanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM, JEANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tom, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOM, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomakowski, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAKOWSKI, SUSAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS, EMMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomas, Zipporah | | 16220 Appoline St | | | Detroit | MI | 48235-4117 | |
| Tomasitis, Patricia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomasita Alfaro-Koehler | Koehler Market LLC | 2443 Bagley | | | Detroit | MI | 48216 | |
| Tomassini, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASSINI, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZEWSKI, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZEWSKI, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMASZEWSKI, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaszewski, Joel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMAZ, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomaz, Sacha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tome, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOME, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomei, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMEI, ROGER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomes, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMES, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomic, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMIC, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tomic, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMIC, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlin III, Abron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLIN, ABRON P III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlin, Kelly | | 20000 Indiana St | | | Detroit | MI | 48221-1109 | |
| TOMLIN, RODRICK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson Middle School | | 25912 Annapolis | | | Inkster | MI | 48141 | |
| Tomlinson, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLINSON, CARL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Carlston D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLINSON, CARLSTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Melvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLINSON, MELVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLINSON, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomlinson, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMLINSON, RICHARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tommie & Mardina Maniece | | 20257 Wyoming | | | Detroit | MI | 48221 | |
| Tommie D Billingsley | | 19973 Gilchrist | | | Detroit | MI | 48235 | |
| Tommie Lavell Wells | | 550 Parkview Dr. Apt 115 | | | Detroit | MI | 48214 | |
| Tompkins, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Megan Ja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tompkins, Melissa | | 18410 Santa Rosa Dr | | | Detroit | MI | 48221-2245 | |
| Toms, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMS, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toms, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMS, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tomsic, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOMSIC, PATRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonak, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONAK, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonee Fleming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toner, Phyllis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONER, PHYLLIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonette Giles | | 19401 Healy | | | Detroit | MI | 48234 | |
| Tonette Giles | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONEY, BRENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Dwanye O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONEY, DWANYE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONEY, MARCIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toney, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONEY, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tong, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONG, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonga Griffin | Attn Accounts Payable | 2455 Sturtevant | | | Detroit | MI | 48206 | |
| Toni Keisha Marie Baldwin | | P.O. Box 3516 | | | Southfield | MI | 48037 | |
| Tonia Ruffin | | 9109 Brace | | | Detroit | MI | 48228 | |
| Tonie Stewart | | 17300 Southfield Fwy, Apt 405 | | | Detroit | MI | 48235 | |
| Tonie Stewart | Bauer & Hunter, PLLC | 25240 Lahser Road, Ste 2 | | | Southfield | MI | 48033 | |
| Tonie Stewart | Tonie Stewart | | 17300 Southfield Fwy, Apt 405 | | Detroit | MI | 48235 | |
| Tonon, Mchael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| TONTAPANISH, NARONGSAK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONTI, BONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONTI, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Dean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONTI, DEAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONTI, JASON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Ronny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONTI, RONNY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tonti, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TONTI, TRACY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tony A. Harper | | 15733 Sorrento | | | Detroit | MI | 48227 | |
| Tony Carroll Clark | | 30214 Dorset St | | | Romulus | MI | 48174-3130 | |
| Tony Green | | 10187 Allen Pointe Dr | | | Allen Park | MI | 48101 | |
| Tony Hamana | LH Kutinsky | 201 W Thirteen Mile Rd | | | Madison Heights | MI | 48071 | |
| Tonya Cobb | | 1977 Kendall | | | Detroit | MI | 48238 | |
| Tonya Davis | | 21504 Dequindre Apt 102 | | | Warren | MI | 48091 | |
| Tonya Marie Wright | | 5331 Seminole St | | | Detroit | MI | 48213 | |
| Tonya Monique Hyler | | 3727 Tyler | | | Detroit | MI | 48238 | |
| Tonys Transportation | Attn Accounts Payable | 27021 Avondale | | | Inkster | MI | 48141 | |
| Toodle Jr, Theodor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toodle, Ronald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOODLE, RONALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOHY, BRIAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOKES, ETHELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tookes, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOKES, LEONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles Contracting Group LLC | Attn Accounts Payable | 500 Griswold St | Ste 1620 | | Detroit | MI | 48226 | |
| TOOLES CONTRACTING GROUP LLC | | 500 GRISWOLD ST | STE 1620 | | DETROIT | MI | 48226 | |
| Tooles Iii, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles III, Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOLES, BOOKER III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOLES, KIMBERLY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOLES, STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tooles, Tonnia | | 17208 Asbury Park | | | Detroit | MI | 48235-3501 | |
| Tooles, Tonnia | | PO Box 19014 | | | Detroit | MI | 48219 | |
| Toomer, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOOMER, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toone, Albert | | 8283 N. Telegraph Rd. | | | Dearborn Heights | MI | 48127 | |
| Top Breed Llc | | 15100 Gratiot Ave | | | Detroit | MI | 48205-1325 | |
| Topalov, Alexander C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topbas, Cumhur | | Po Box 24115 | | | Detroit | MI | 48224-0115 | |
| Tophan, Jimmie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPHAN, JIMMIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topik, Bruno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPIK, BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topolewski, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPOLEWSKI, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPP, ANTHONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOPP, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Topp, Tiffanie J | | 6471 Piedmont St | | | Detroit | MI | 48228-3952 | |
| Tor, Ernest K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOR, ERNEST K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tor, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOR, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toran, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORAN, LEMARR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torando, Victoria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORANDO, VICTORIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOREY, ANTHONY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOREY, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torey, Veronica H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOREY, VERONICA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torino Moore | | 16191 Wisconsin | | | Detroit | MI | 48221 | |
| Torkos, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORKOS, ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORKOS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Monika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORKOS, MONIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torkos, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORKOS, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2125 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 419 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toron Antonio Brownlee | | 18254 Pennington Dr | | | Detroit | MI | 48221-2142 | |
| Torrence Jr, Culle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence Jr., Cullen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRENCE, CULLEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrence, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRENCE, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES, EDWARDO R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Eriberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES, ERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Oswaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres-Cordero, Lusia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES-CORDERO, LUSIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torres-Moore, Dominga L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRES-MOORE, DOMINGA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torress, Alfredo | | 4391 Ewers St | | | Detroit | MI | 48210-2742 | |
| Torrice, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRICE, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Torrice, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TORRICE, MICHELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tory Stewart | | 18405 Forrer St | | | Detroit | MI | 48235-2910 | |
| Tory Stewart | Tory Stewart | | 18405 Forrer St | | Detroit | MI | 48235-2910 | |
| Toshiba Business Solutions | Attn Accounts Payable | P.O.Box 927 | | | Buffalo | NY | 14240-0927 | |
| Toshiba Business Solutions | | 26550 Haggerty | | | Farmington Hills | MI | 48331 | |
| Toshiba Business Solutions | Attn Accounts Payable | 26550 Haggerty | | | Farmington Hills | MI | 48331 | |
| Toshiba Business Solutions | | PO Box 414079 | | | Boston | MA | 02245 | |
| Toshiba Business Solutions | | PO Box 790448 | | | St Louis | MO | 63179 | |
| Tosqui, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSQUI, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tosqui, Aric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOSQUI, ARIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Total Access Events | | 2720 Oakman | | | Detroit | MI | 48238 | |
| TOTAL ARMORED CAR SERVICE | | 2950 ROSA PARK BLVD | | | DETROIT | MI | 48216-1217 | |
| Total Armored Car Service Inc | | 2950 Rosa Park Blvd | | | Detroit | MI | 48216-1217 | |
| Total Family Services | Attn Accounts Payable | 2304 Chichago Blvd | | | Detroit | MI | 48206 | |
| Total Health Care | Attn Charles Bacote | 3011 W Grand Blvd , Suite 1600 | | | Detroit | MI | 48202 | |
| Total Healthcare Medicaid | Nicole Beauchamp First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Total Management Recovery Services LLC | | 8625 S Inkster Rd | | | Taylor | MI | 48180 | |
| Total Step Production | Attn Accounts Payable | P.O. Box 34401 | | | Detroit | MI | 48234 | |
| Total Transportation Services Inc | Attn Accounts Payable | P.O.Box 36 | | | Roseville | NC | 48066 | |
| Toter Incorporated | | 841 Meacham Rd | | | Statesville | NC | 28677 | |
| Toter Incorporated | Attn Accounts Payable | Department 6001 | | | Carol Stream | IL | 60122 | |
| Toter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOTH, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOTH, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Oradell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOTH, ORADELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOTH, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toth, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUCHSTONE STRATEGIC PLANNING | | 2727 SECOND AVE STE 106 | INACTIVE SINCE 2008 | | DETROIT | MI | 48201 | |
| Toukhanian, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tounsel - Dowdell, Derek | | 2504 Huntwick Dr | | | Austin | TX | 78741 | |
| Touri Goodwin | Attn Accounts Payable | 15095 Snowden | | | Detroit | MI | 48227 | |
| Tourville Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOURVILLE, GREGORY R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUSSAINT, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toussaint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOUSSAINT, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tovar, Janelle | | 5649 Eldred St | | | Detroit | MI | 48209-2153 | |
| Tovii, Wafia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOVII, WAFIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tower Defense & Aerospace LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building, 660 Woodward Avenue | | Detroit | MI | 48226 | |
| Tower Mutual Holding Co Inc | Attn Accounts Payable | P.O.Box 411 | | | Decatur | TX | 76234 | |
| Tower, Phyllis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWER, PHYLLIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tower-Taylor, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWER-TAYLOR, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne III, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towne, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNE, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNE, CHARLES D III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNER, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNS, ANDREW J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Arlene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Doris D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNS, DORIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Magerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNS, MAGERLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Towns, Shawn | | 15761 Hartwell St | | | Detroit | MI | 48227-3330 | |
| Towns, Trina R | | 18410 San Juan Dr | | | Detroit | MI | 48221-2172 | |
| Townsel , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel Sr, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsel, Joya | | 20079 Braile St | | | Detroit | MI | 48219-2071 | |
| Townsel, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEL, RICHARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEL, RICKEY SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend Jr, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Annie | | 13915 Grandmont Rd | | | Detroit | MI | 48227-1307 | |
| Townsend, April | | 20044 Asbury Park | | | Detroit | MI | 48235-2411 | |
| TOWNSEND, BARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Barron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Christine | Atnip, Heather J. | Romanzi Atnip PC | 2850 Dixie Hwy | | Waterford, | MI | 48328 | |
| Townsend, Christine | Krajewski, Joseph A. | The Hanover Law Group | 25800 Northwestern Hwy Ste 400 | | Southfield | MI | 48075 | |
| Townsend, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Clifford L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, CLIFFORD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Denitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, DENITRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Evangeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, GEOFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, GLENSHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Jacquelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Jennifer | | 17941 Arlington St | | | Detroit | MI | 48212-1045 | |
| TOWNSEND, JIMMY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, MATTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, MICHAEL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Nicole | | 12608 Wyoming St | | | Detroit | MI | 48238-3064 | |
| Townsend, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Sherice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, SHERICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Shiquita S | | 1960 Glynn Ct | | | Detroit | MI | 48206-1743 | |
| Townsend, Stathen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, STATHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSEND, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend, Yvette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townsend-finley, Gail | | 19964 Conley St | | | Detroit | MI | 48234-2254 | |
| Townsend-Rogers, Dovie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND-ROGERS, DOVIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSON, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Townson, Gerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOWNSON, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Toy Jr., George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOY, GEORGE V JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tozer, Richard P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TOZER, RICHARD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tra Star Inc | | 860 N Dorothy Dr Ste 600 | | | Richardson | TX | 75081 | |
| Tracey Grice | | 22121 Nevada | | | Eastpointe | MI | 48021 | |
| Tracey Regina Judge | | 11227 Charlemagne | | | Detroit | MI | 48213 | |
| Tracey Riggs | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Tracey Sanders | | 13420 Northfield Blvd | | | Oak Park | MI | 48237 | |
| Tracey Tresvant | | 19600 Anvil St | | | Detroit | MI | 48205 | |
| Tracey Y. Daniels | | 4217 Lakepointe | | | Detroit | MI | 48224 | |
| Tracey, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRACEY, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traci L Richards | | 527 West Lafayette | Apt 13D | | Detroit | MI | 48226 | |
| TRACKER | | PO BOX 2505 | | | CORNELIUS | NC | 28031 | |
| Tracy , Lynda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Andersen | | 416 Boutell Drive | | | Grand Blanc | MI | 48439 | |
| Tracy Harris | | 1512 Lee Place | | | Detroit | MI | 48206-2275 | |
| Tracy L Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tracy Q Cobb | | 17390 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| TRACY, LYNDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trademaster Inc | | PO Box 105328 | | | Atlanta | GA | 30348 | |
| Trademaster Inc | Attn Accounts Payable | P.O. Box 3395 | | | Peachtree City | GA | 30269 | |
| Trademaster Inc | | PO Box 3395 | | | Peachtree City | GA | 30269 | |
| Trader Ray Tire Center | Attn Accounts Payable | 2272 East Jefferson | | | Detroit | MI | 48207 | |
| Trader Ray Tire Center | | 2130 East Jefferson | | | Detroit | MI | 48207 | |
| Trader Ray Tire Center | Brian Tellier | 2272 East Jefferson | | | Detroit | MI | 48207 | |
| TRADER RAY TIRE CENTER | | 2272 EAST JEFFERSON | | | DETROIT | MI | 48207 | |
| Traffic Safety Control System Inc | Attn Accounts Payable | 48584 Dowing | | | Wixom | MI | 48393 | |
| Trafton, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trafzer, Evelyn I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAFZER, EVELYN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trager, Stuart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAGER, STUART | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAHEY, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAHEY, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trahey, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAHEY, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Train Up A Child | Ruth Lawton | 12508 Payton | | | Detroit | MI | 48224 | |
| Train Up A Child | | 11416 WAYBURN | | | DETROIT | MI | 48224 | |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | | IN PRO PER | 18420 Wildemere | | Detroit | MI | 48221 | |
| Traitt, Deborah (3rd Party Plaintiff) Et Al | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Tramble, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMBLE, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramel, Norman | | 27200 Lahser Road Suite 200 | P.O. Box 2207 | | Southfield | MI | 48037 | |
| TRAMEL, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tramel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAMMELL, RAYMOND G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trammell, Teresa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trane | Attn Accounts Payable | 37525 Interchange | | | Farmington Hills | MI | 48335 | |
| Trane | | 27475 Meadowbrook Rd | | | Novi | MI | 48377 | |
| Trans Union LLC | Attn Accounts Payable | 3419 W 12 Mile Rd Ste #220 | | | Farmington Hills | MI | 48331 | |
| Transcend Technology LLC | | 243 W Congress | Suite 350 | | Detroit | MI | 48226 | |
| Transformer Inspection Retrofit Corp | | 2704 Normandy Road | | | Royal Oak | MI | 48073 | |
| Transitional Consulting Services | Andrew J. Horne, Miller & Tischler, P.C. | 28470 W. 13 Mile Rd, Ste 300 | | | Farmington Hills | MI | 48334 | |
| Transmedic, LLC | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Transmission Maintenance Construction LLC | Attn H L Ellis | 28175 Haggerty Rd | | | Novi | MI | 48377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Transmission Maintenance Construction Llc | Attn Accounts Payable | | | | | | | |
| Transmissions, America United | | 22541 Grand River Ave | | | Detroit | MI | 48219-3112 | |
| Transpac Solutions A/s/o Fedex Express | | P.O. Box 35246 | | | Louisville, | KY | 40232 | |
| Transport Us LLC | Attn Accounts Payable | 39880 Van Dyke Ste 204 | | | St Heights | MI | 48313 | |
| Transport US, LLC (re G. Ross) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Transport US, LLC (re K. Ibrahim) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Transport US, LLC (re S. Yharbrough) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Transport US, LLC (re Tamkia Addy) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Transportation Safety Institute | | P.O. Box 25082 | | | Oklahoma City | OK | 73125 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| Transystems Corporation | Attn Accounts Payable | 1 Cabot Rd | | | Medford | MA | 02155 | |
| Transystems Corporation | | 38 Chauncy Street | Suite 200 | | Boston | MA | 02111 | |
| TRANSYSTEMS CORPORATION | | 1 CABOT RD | | | MEDFORD | MA | 02155 | |
| Trapani, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAPANI, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAPEZE ITS USA LLC | | 5265 ROCKWELL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| Trapeze Software Group Inc | Attn Accounts Payable | 14400 N 87th St | Ste 120 | | Scottsdale | AZ | 85260 | |
| Trapeze Software Group Inc | | 8360 East Via De Ventura | Suite L200 | | Scottsdale | AZ | 85258 | |
| TRAPEZE SOFTWARE GROUP INC | | 14400 N 87TH ST | STE 120 | | SCOTTSDALE | AZ | 85260 | |
| Trapp, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAPP, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trapp, Dontae | | 19925 Meyers Rd | | | Detroit | MI | 48235-1105 | |
| Trask, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRASK, CHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traskal, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRASKAL, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trautz, Raymond W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAUTZ, RAYMOND W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travel Adventures Inc | Attn Accounts Payable | 111 S Pfingsten Rd Ste 100 | | | Deerfield | IL | 60015-4994 | |
| Travel Adventures Inc | | 111 S Pfingsten Rd Ste 100 | | | Deerfield | IL | 60015-4994 | |
| Travelers Aid Society | | 65 Cadillac Square Ste 3000 | | | Detroit | MI | 48226 | |
| Travelers Aid Society Of Detroit | Attn Accounts Payable | 65 Cadillac Sq Ste 3000 | | | Detroit | MI | 48226 | |
| Travelers Aid Society of Detroit | Kennyetta Schumake | 65 Cadillac Square Suite 3000 | | | Detroit | MI | 48226 | |
| TRAVELERS AID SOCIETY OF DETROIT | | 65 CADILLAC SQ STE 3000 | | | DETROIT | MI | 48226 | |
| Travelers Aid Society of Metropolitan | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Travelers Aid Society of Metropolitan | Paula D Banks | 65 Cadillac Square Suite 3000 | | | Detroit | MI | 48226 | |
| Travelers Aid Society of Metropolitan Detroit | James Kally | 65 Cadillac Square Ste 3000 | | | Detroit | MI | 48226 | |
| Traver, David | | 11679 Evergreen Ave | | | Detroit | MI | 48228-1067 | |
| Travics, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVICS, LAWANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travics, Romell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVICS, ROMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis Jr, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Anthony | | 16030 Michigan Ave | | | Dearborn, | MI | 48126 | |
| TRAVIS, CURTIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Eldora P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, ELDORA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Ernest V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, ERNEST V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, GARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Ijamun | | 873 Chalmers St | | | Detroit | MI | 48215-2954 | |
| Travis, Jefferson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, JEFFERSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAVIS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Tiffani | | 11503 Kenmoor St | | | Detroit | MI | 48205-3221 | |
| Travis, Toylisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Travis, Tyrone | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Traylor, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Alva D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAYLOR, ALVA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Dwayne Anthony | | 19367 Westphalia St | | | Detroit | MI | 48205-2213 | |
| Traylor, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAYLOR, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAYLOR, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAYLOR, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAYLOR, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRAYLOR, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Traylor, Shirley | | 20003 Burt Rd | | | Detroit | MI | 48219-1363 | |
| Treadway Graphics Inc | | 1405 Cannon Circle | | | Faribault | MN | 55021 | |
| Treadway, Tyreize M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREADWAY, TYREIZE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Berry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREADWELL, BERRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Martin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREADWELL, MARTIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREADWELL, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treadwell, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREADWELL, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treandis Green | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Treanor, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREANOR, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treasurer | Attn Accounts Payable | City Of Detroit | | | Det | MI | 48226 | |
| Treasurer City Of Detroit | Attn Accounts Payable | Building & Safety Engineering Dept | 402 Caymc | | Detroit | MI | 48226 | |
| Treasurer City Of Hamtramck | Attn Accounts Payable | 3401 Evaline Avenue | | | Hamtramck | MI | 48212 | |
| Treasvant, Kevin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREASVANT, KEVIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREBNIK, CECELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREBNIK, MARGARET M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trebnik, Roy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREBNIK, ROY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trecha, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRECHA, NANCY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tree Of Life Center | | 13000 Dequindre | | | Detroit | MI | 48212 | |
| Treece, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREECE, DEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Deon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treece, Jason K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREECE, JASON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trees Unlimited | Attn Accounts Payable | 19443 Ilene | | | Detroit | MI | 48221 | |
| Trees Unlimited | | 19443 Ilene | | | Detroit | MI | 48221 | |
| Treier, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREIER, ANTHONY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremblay, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMBLAY, G R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremble Jr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMBLE, LUTHER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremonti, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tremonti, Edith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMONTI, EDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREMPER, JEFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENKLE, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenkle, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENKLE, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Calvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT, CALVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Corrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT, CORRINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trent, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRENT, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trenton | Law Department | 2800 Third St | | | Trenton | MI | 48183 | |
| Treppa, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREPPA, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treska, Van A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRESKA, VAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRESVANT, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Treul, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREUL, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevino, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREVINO, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trevino, Paul | | 6809 Heyden St | | | Dearborn Heights | MI | 48127-2668 | |
| Trevor, Courtney | | 15024 Spring Garden St | | | Detroit | MI | 48205-3521 | |
| TREWHELLA, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewhella, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trewyn , Leland D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TREWYN, LELAND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tri Anim Health Services Inc | | 13170 Telfair Ave | | | Sylmar | CA | 91342 | |
| Tri County International Trucks Inc | Attn Accounts Payable | 23508 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Tri County Intl Truck Inc | | 5701 Wyoming Ave | | | Dearborn | MI | 48126 | |
| TRI COUNTY INTL TRUCK INC | | P O BOX 430 | PO BOX HAS BEEN CLOSED OUT | | DEARBORN | MI | 48121 | |
| Tri County Orthopedic Pc | Attn Accounts Payable | 28100 Grand River Ste 209 | | | Farmington Hills | MI | 48336 | |
| Tri County Towing | Attn Accounts Payable | 13400 Girardin | | | Detroit | MI | 48212 | |
| Tri Star Steel Corporation | Attn Accounts Payable | 9281 Freeland | | | Detroit | MI | 48228 | |
| TRIANGLE FOUNDATION INC | | 19641 W 7 MILE RD | | | DETROIT | MI | 48219 | |
| Tribble, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIBBLE, EMMA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Jo Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIBBLE, JO ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tribble, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIBBLE, TOBIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Delores J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICE, DELORES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Ella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICE, ELLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Jim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICE, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trice, Patricia | | 19380 Barlow St | | | Detroit | MI | 48205-2165 | |
| Trice, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRICE, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tricia Stoops | Steven J. Bell | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Tri-County Court Reporters | Attn Accounts Payable | 38550 Garfield Ste A | | | Clinton Twp | MI | 48038 | |
| Tri-County Medical Transport | Attn Accounts Payable | 31201 Chicago Rd Ste C302 | | | Warren | MI | 48093 | |
| Tri-County Medical Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Tri-County Medical Transport, LLC (re Tamika Addy) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Tricounty Pain Consultants | Attn Accounts Payable | 61 Commerce Ave Sw | | | Grand Rapids | MI | 49503 | |
| Tricounty Pain Consultants | Attn Accounts Payable | Po Box 120070 | | | Grand Rapids | MI | 49512 | |
| TriDim Filter Corporation | | 11800 Hannan Rd | | | Belleville | MI | 48111 | |
| Tri-Dim Filter Corporation | Attn Accounts Payable | P.O.Box 822001 | | | Philadelphia | PA | 19182-2001 | |
| Tri-dim Filter Corporation | Attn Accounts Payable | 93 Industrial Dr | | | Louisa | VA | 23093 | |
| Trigg, Terry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIGG, TERRY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triggs, Marvalett | | 15911 Murray Hill St | | | Detroit | MI | 48227-1911 | |
| Triggs, Sylvan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIGGS, SYLVAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIMBLE, ALBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trimble, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIMBLE, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triner, Steven S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINER, STEVEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRINITY COMMUNITY DEVELOPMENT INC CENTER | | 15125 BURT RD | | | DETROIT | MI | 48223 662011 | |
| Trinity Environmental Solutions LLC | Attn Accounts Payable | PO Box 1565 | | | Birmingham | MI | 48012-1565 | |
| Trinity Environmental Solutions LLC | | 615 Griswold Ste 7th Floor | | | Detroit | MI | 48226 | |
| TRINITY ENVIRONMENTAL SOLUTIONS LLC | | 615 GRISWOLD STE 7TH FLOOR | | | DETROIT | MI | 48226 | |
| Trinity Physical Therapy | Attn Accounts Payable | 21675 Coolidge Hwy Ste B | | | Oak Park | MI | 48237 | |
| Trio Partners, Llc,a Michigan Ltd. Liability Comp. | Acho, Ronald G. | Cummings McClorey Davis & Acho PLC | 33900 Schoolcraft Rd | | Livonia | MI | 48150 | |
| Tripathi, Chandravadan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triple Properties Detroit LLC | Attn Accounts Payable | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| TRIPLE PROPERTIES DETROIT LLC | | 645 GRISWOLD STE 1300 | | | DETROIT | MI | 48226 | |
| Triplett, Andrea | | 17181 Pierson St | | | Detroit | MI | 48219-3924 | |
| TRIPLETT, DION N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Triplett, Dwayne | | 17442 Mackay St | | | Detroit | MI | 48212-1014 | |
| Triplett, Kathy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT, KATHY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Lauren D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT, LAUREN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT, LOUIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT, MILTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Triplett, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPLETT, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPP, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, M James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIPP, M JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tripp, Tiffany L | | 15427 Littlefield St | | | | | | |
| Tripple Advantage Management Llc | | 11340 Chatham St | | | Detroit | MI | 48239-1351 | |
| Tri-Star Steel | Attn Accounts Payable | 9281 Freeland | | | Detroit | MI | 48228 | |
| Trivedi, Barun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIVEDI, BARUN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Jagdish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIVEDI, JAGDISH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Kandarp V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRIVEDI, KANDARP V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trivedi, Ranna K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley , Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley Jr., John aka Trombley, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, DENNIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gay L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, GAY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, HELEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, JOHN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Marjorie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, PHILLIP A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trombley, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROMBLEY, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tron, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trondle, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONDLE, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trone, Juila L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONE, JUILA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trongo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONGO, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tront, Elizabeth G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRONT, ELIZABETH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troop, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROOP, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troost, Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROOST, HOWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trosell, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROSELL, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROST, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trost, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROST, JACK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trott, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTT, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Anntionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTTER, ANNTIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trotter, Batrice | | 14393 Mettetal St | | | Detroit | MI | 48227-1849 | |
| Trotter, Bobbie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTTER, BOBBIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Christine M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTTER, CLARENCE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Kimberly | | 2918 Harwick Dr Apt 6 | | | Lansing | MI | 48917-2358 | |
| Trotter, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTTER, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROTTER, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trotter, Scott | | 11636 Griggs | | | Detroit | MI | 48204 | |
| Troup, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROUP, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troup, Roderick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROUP, RODERICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROUPE, ELIJAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Kennith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROUPE, KENNITH W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troupe, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROUPE, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troutman, Kwesi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy | Law Department | 500 W Big Beaver | | | Troy | MI | 480084 | |
| Troy Auto Parts | Attn Accounts Payable | 8100 Lynch Rd | | | Detroit | MI | 48234 | |
| Troy Auto-Bans, INC. | Attn Nicholas Bachand, Esq | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Troy D. Sutton | | 20409 Van Antwerp | | | Harper Woods | MI | 48225 | |
| Troy Williams | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Troy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troy, Earl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROY, EARL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyan, Delores B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROYAN, DELORES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troyanek, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROYANEK, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Troys Towing Inc | Attn Accounts Payable | 9615 Grinnell | P.O.Box 13838 | | Detroit | MI | 48213 | |
| Trozak, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROZAK, GREGORY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trozak, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TROZAK, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trstenjak, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRSTENJAK, EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truck Trailer Transit Inc | Attn Accounts Payable | 2756 Paysphere | | | Chicago | IL | 60674 | |
| Truck Trailer Transit Inc | | 1601 Theodore | | | Detroit | MI | 48211 | |
| Truck Trailer Transit Inc | a Division of Axletech International | 1400 Rochester Rd | | | Troy | MI | 48303 | |
| Truck Trailer Transit Inc | G Lawerence | 1601 Theodore | | | Detroit | MI | 48211 | |
| Trudeau, Erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| True Deliverance Ministries | | 14051 Gratiot Ave | | | Detroit | MI | 48205-2867 | |
| TRUE HOUSE OF GOD | | 10637 PURITAN | | | DETROIT | MI | 48238 | |
| True Love Baptist Church | Attn Accounts Payable | 8130 Tireman | | | Detroit | MI | 48204 | |
| True, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUE, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUEHEART, RAYMOND JR. JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truelove, Omar | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Trueman, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUEMAN, KAREN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trueman, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUEMAN, LINDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trugreen Chemlawn | | P.O.Box 9001501 | | | Louisville | KY | 40290 | |
| Truitt, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUITT, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Christopher K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUITT, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truitt, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUITT, LUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Truitt, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trumbull Industries | Attn Accounts Payable | P.O. Box 200 | | | Warren | OH | 44482-0200 | |
| Trumbull Industries | | PO Box 1556 | | | Youngstown | OH | 44501 | |
| Trumbull, Eugeneia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUMBULL, EUGENEIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trumbull, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truong, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUONG, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano , Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUPIANO, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUPIANO, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trupiano, Michele S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUPIANO, MICHELE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Trusel, Amelia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRUSEL, AMELIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Truskolawski, Peter | | 255 E. Square Lake Rd. | | | Troy | MI | 48086 | |
| Trussell, Burgundy L | | 16401 Fairmount Dr | | | Detroit | MI | 48205-1536 | |
| Trust Donlen | | 2315 Sanders Rd | | | Northbrook | IL | 60062 | |
| Trzos, William M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TRZOS, WILLIAM M J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsai, Fu Mei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSAI, FU MEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tsampikou, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSAMPIKOU, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tschirhart, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSCHIRHART, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSD Solutions LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Tso Mobile | Attn Accounts Payable | 7791 Nw 46 St Ste 306 | | | Doral | FL | 33166 | |
| Tso Mobile | Attn Accounts Payable | 3303 E Baseline Rd Bldg 4 Ste 107 | | | Gilbert | AZ | 85233 | |
| TSO MOBILE | | 3303 E BASELINE RD BLDG 4 STE 107 | | | GILBERT | AZ | 85233 | |
| Tsolis, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TSOLIS, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Angela R | | 6844 Minock St | | | Detroit | MI | 48228-3923 | |
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tubbs, Gloria | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Tubbs, Gloria | | 14007 Heyden St | | | Detroit | MI | 48223-2844 | |
| Tubbs, Tia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCK, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker Jr, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker Young Jackson Tull Inc | Attn Accounts Payable | 615 Griswold St Ste 600 | | | Detroit | MI | 48226-3981 | |
| TUCKER YOUNG JACKSON TULL INC | | 565 E LARNED STE #300 | | | DETROIT | MI | 48226 | |
| Tucker Young Jackson Tull Inc | George Y Karmo PE President | 615 Griswold St Ste 600 | | | Detroit | MI | 48226-3981 | |
| Tucker, Aijalon | | 17251 Patton St | | | Detroit | MI | 48219-3909 | |
| Tucker, Andrea M | | 16941 Carlisle St | | | Detroit | MI | 48205-1505 | |
| Tucker, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, ANTHONY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Bertha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Carrie | Reifman, Steven W. | Reifman Law Firm PLLC | 2000 Town Ctr Ste 1900 | | Southfield | MI | 48075 | |
| Tucker, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Christopher | | 18436 Ferguson St | | | Detroit | MI | 48235-3011 | |
| Tucker, Clarissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Cranston L | | 2995 S Dartmouth St | | | Detroit | MI | 48217-1018 | |
| Tucker, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, DARRELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, DWIGHT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Dwight P. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Ebony | | 20561 Burt Rd. | | | Detroit | MI | 48219 | |
| Tucker, Emerson | | 17197 Griggs St | | | Detroit | MI | 48221-2426 | |
| Tucker, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tucker, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Gregory | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | Southfield | MI | 48034 | |
| Tucker, Jason | | 13517 Kentucky St | | | Detroit | MI | 48238-2311 | |
| Tucker, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, JOE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Kenisha | | 1413 S Beatrice St | | | Detroit | MI | 48217-1606 | |
| Tucker, Larhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Latoshia | | 20411 Concord St | | | Detroit | MI | 48234-2918 | |
| Tucker, Lela | | 19410 Cordell St | | | Detroit | MI | 48205-2507 | |
| Tucker, Lesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, LESLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Maude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, MAUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Otto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, OTTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Roderick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, RODERICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Sherita | | 8880 Minock St | | | Detroit | MI | 48228-3067 | |
| Tucker, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tehran W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, TEHRAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Thomasina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, TONEE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Tonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, TONYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tucker, Trina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, TRINA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUCKER, WALTER SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer Sr., Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUER, CRAIG J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuer, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUER, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUFF, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuff, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUFF, WILLIAM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuft, Annissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUGGLE, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Charlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUGGLE, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Quintin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuggle, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUGGLE, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tujaka, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUJAKA, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tukes, Lindsay-ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulak, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulecki, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULECKI, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tulik, Mark | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Tulik, Mark | Sulolli, Kujtim | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Tulik, Mark | Tim Sulolli | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Tull, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tull, Francis O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULL, FRANCIS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tull, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TULL, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumbling, Floyd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUMBLING, FLOYD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumidanski, Daniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUMIDANSKI, DANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tumminia, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNGOL, SELWYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunich, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNICH, CARL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstall, Synea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNSTALL, SYNEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Amina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUNSTULL, AMINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tunstull, Gabriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuomi, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUOMI, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Deidric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUPPER, DEIDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tupper, Natasha C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUPPER, NATASHA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turbo Auto Wash | Attn Accounts Payable | 4119 E Davison | | | Detroit | MI | 48212 | |
| Turbo Auto Wash | | 4119 E Davidson | | | Detroit | MI | 48212 | |
| TURBO CAR WASH | | 4119 E DAVISON | | | DETROIT | MI | 48212 | |
| Turcki, Albert | | 15107 Crescentwood Ave | | | Eastpointe | MI | 48021-2155 | |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turek, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUREK, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turf Tenders Landscaping & | Attn Accounts Payable | Fertilizing | P O Box 760310 | | Lathrup Village | MI | 48076-0310 | |
| Turf Tenders Landscaping & Fertilizing | | PO Box 760310 | | | Lathrup Village | MI | 48076-0310 | |
| Turk, Rosalind L | | 20308 Ferguson St | | | Detroit | MI | 48235-2112 | |
| Turkaly Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkaly, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURKALY, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURKALY, THOMAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turkel, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURKEL, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turla, Florian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turn Key Solutions, Llc | | P O Box 951 | | | Dearborn Heights | MI | 48127 | |
| Turnboe, Deirdra | | 17559 Mcdougall St | | | Detroit | MI | 48212-1072 | |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNBOW, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbow, Leroy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNBOW, LEROY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnbull Specialties Limited | Attn Accounts Payable | 320 Miner Street | | | Cowansville | QC | J2K5A8 | Canada |
| Turnbull, Bryan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNBULL, BRYAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Brooks Inc | Attn Accounts Payable | 28811 John R Box 71425 | | | Madison Heights | MI | 48071-0425 | |
| TURNER ELECTRICAL SERVICES LLC | | 8530 W CENTRAL AVE | | | SYLVANIA | OH | 43560 | |
| Turner Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Jr., Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Taylor, Marcien L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER TAYLOR, MARCIEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner Tours | Attn Accounts Payable | 21751 W Eleven Mile Ste 106 | | | Southfield | MI | 48076 | |
| Turner Tours | | 12130 Dixie Street | | | Redford | MI | 48239 | |
| Turner Tours | | 21751 W Eleven Mile Ste 106 | | | Southfield | MI | 48076 | |
| Turner Tours | | 4602 E Davison | | | Detroit | MI | 48212 | |
| Turner, Alante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Almon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Alvetter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Alvin J | | 18310 Santa Barbara Dr | | | Detroit | MI | 48221-2146 | |
| Turner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anika | | 5162 Collingwood St | | | Detroit | MI | 48204-1708 | |
| Turner, Anna Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ANNA MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Annie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ANTHONY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Bertha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, BERTHA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Beverly An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cacin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CACIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Calvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CALVIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Carl | | REDACTED | | | REDACTED | | | |
| Turner, Chalfonta | | 19336 Strasburg St | | | Detroit | MI | 48205-2133 | |
| TURNER, CHARLES JR. | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Charo F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CHARO F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cheryl | | PO Box 35453 | | | Detroit | MI | 48235-0453 | |
| Turner, Chiquita | | 5551 Audubon Rd | | | Detroit | MI | 48224-2662 | |
| Turner, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Christopher S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Cieria | | 19410 Barlow St | | | Detroit | MI | 48205-2165 | |
| Turner, Claudia | | 7534 Clayburn St | | | Detroit | MI | 48228-3534 | |
| Turner, Clyde C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Clyde F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, CLYDE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Corey | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Turner, Crystal T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, DARRYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Deangelo | | 3279 Vicksburg St | | | Detroit | MI | 48206-2356 | |
| Turner, Deborah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, DEBORAH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evanglyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, EVANGLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Felicia | | 8274 Esper St | | | Detroit | MI | 48204-3120 | |
| Turner, George A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, George A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, GIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gilbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, GREGORY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Guyler | | 1728 Sheridan St | | | Detroit | MI | 48214-2410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Hazen H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, HAZEN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Howard William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, HOWARD WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, HUBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ivory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, IVORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jamale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JAMALE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jamel | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Turner, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Janet Christine | | 12545 Whitehill St | | | Detroit | MI | 48224-1049 | |
| Turner, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JESSIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Jocelyn | | 16171 Ohio St | | | Detroit | MI | 48221-2953 | |
| TURNER, JOHN B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JOSEPH A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Kala | | 16161 Stahelin Ave | | | Detroit | MI | 48219-4124 | |
| Turner, Katherlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, KATHERLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Katrina | | 20495 Concord St | | | Detroit | MI | 48234-2918 | |
| Turner, Keita K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, KEITA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Keith Michael | | 6403 Brace | | | Detroit | MI | 48228 | |
| Turner, Kenneth | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| TURNER, KEVIN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Leslie | | 18110 Maine St | | | Detroit | MI | 48234-1417 | |
| Turner, Levi | | 8244 Asbury Park | | | Detroit | MI | 48228-1938 | |
| Turner, Linda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, LINDA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Lorie | | 1728 Sheridan St | | | Detroit | MI | 48214-2410 | |
| Turner, Lucrecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Luella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, LUELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Marcien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Mary | | 18646 Kelly Rd | | | Detroit | MI | 48224-1028 | |
| Turner, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Melvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Michika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nathaniel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, NATHANIEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, NETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Nortina | | 12700 Waltham St | | | Detroit | MI | 48205-3310 | |
| Turner, Novella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, NOVELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Nyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, NYRA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 24725 W 12 Mile Rd, Suite 110 | | Southfield | MI | 48034 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 24725 W 12 Mile Rd, Suite 110 | Southfield | MI | 48034 | |
| Turner, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Patricia | | 2101 S Annabelle St | | | Detroit | MI | 48217-1159 | |
| Turner, Patti C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, PATTI C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Paul A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, PAUL H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Paul Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, PAUL KENT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Renee | | 16655 Stansbury St | | | Detroit | MI | 48235-4016 | |
| Turner, Rhianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Rhianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Rhonda | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Turner, Rickey R | | 11060 E McNichols Rd Apt 313B | | | Detroit | MI | 48234-3970 | |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Turner, Robert | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| TURNER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Robin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Ronaldo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, RONALDO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, SAMUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Sandra J | | 16874 Coyle St | | | Detroit | MI | 48235-3713 | |
| Turner, Selena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, SHAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Sherrill, Et Al. | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Turner, Sherrill, Et Al. | Harrington, James J., Iv | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, STEPHAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Stephen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, STEPHEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, STEVEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tadnaha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TAISHA R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tanisha | | 9545 Prest St | | | Detroit | MI | 48227-2037 | |
| Turner, Tara | Daniels, Tammy | T. Daniels & Associates PLLC | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Turner, Terrance W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TERRANCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Thomas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, THOMAS B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Thursal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, THURSAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turner, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TIMOTHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Toney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TONEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tracy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Tyana S | | 19756 Hamburg St | | | Detroit | MI | 48205-1656 | |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, VERNON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Veronica C | | 9354 Terry St | | | Detroit | MI | 48228-2344 | |
| Turner, Victoria | | 12906 Fielding St | | | Detroit | MI | 48223-3322 | |
| Turner, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wallace A | | 2444 Edison St | | | Detroit | MI | 48206-2045 | |
| Turner, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, WANDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, WILL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, WILLARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner, Wyman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER, WYMAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner,phyllis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Gaffney, Lesli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNER-GAFFNEY, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-hines, Michelle | | 16196 Linwood St | | | Detroit | MI | 48221-3123 | |
| Turner-Jones, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turner-Jones, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turney, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNEY, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNEY, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnipseed, Rock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turnipseed, Rock L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TURNIPSEED, ROCK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Turowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUROWSKI, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuscola Minerals Company | Attn Accounts Payable | 4702 Saginaw Road | | | Vassar | MI | 48768 | |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuskey, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUSKEY, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tustanowski, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUSTANOWSKI, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutak, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTAK, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutstone, Shaneika | | 11581 Sanford St | | | Detroit | MI | 48205-3723 | |
| TUTT, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, HELEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Joycelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, JOYCELYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Marty E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, MARTY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, MARTY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, MARTY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Tonnato | | 13325 Corbett | | | Detroit | MI | 48213 | |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tutt, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTT, VELMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TUTTLE, CATHERINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tuttle, Ellsworth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twain Norman | | 10775 Worden | | | Detroit | MI | 48224 | |
| Twardzik, Helene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWARDZIK, HELENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Jewlee Weah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWEH, JEWLEE WEAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tweh, Johnson W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWENTY-FIRST CENTURY SISTERHOOD INC | | 1959 PEMBRIDGE PLACE | | | DETROIT | MI | 48207 | |
| Twiggs, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWIGGS, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twilley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twilley, Sheila | | 17534 Lesure St | | | Detroit | MI | 48235-2620 | |
| Twin Ice Cream | Edith Ifeyinwa UKE | 27540 Barkley | | | Livonia | MI | 48154 | |
| Twitty, Shanee | | 16814 Fairfield St | | | Detroit | MI | 48221-3006 | |
| Tworkowski, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWORKOWSKI, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWW & ASSOCIATES INC | | 1505 WOODWARD AVE 5TH FLR | | | DETROIT | MI | 48226 | |
| Twe Employment Solutions LLC | Attn Accounts Payable | 645 Griswold St Ste 2200 | | | Detroit | MI | 48226-4107 | |
| Twyman, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TWYMAN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TXU ENERGY SERVICE | | 1601 BRYAN ST | EP 08054 | | DALLAS | TX | 75201 | |
| TXU ENERGY SERVICE | DEPT 1036 | PO BOX 121036 | | | DALLAS | TX | 75312-1036 | |
| Tybinka, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYBINKA, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyco Integrated Security LLC | Attn Accounts Payable | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Tye, Doreen | | 5265 Lannoo St | | | Detroit | MI | 48236 | |
| Tye, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYE, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyjwan Lyons | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Tykesson, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYKESSON, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tylene Hadley | | 18466 Winston | | | Detroit | MI | 48219 | |
| Tyler, Alante Brandon | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Tyler, Alante Brandon | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| TYLER, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Cornelia | | 17153 Marx St | | | Detroit | MI | 48203-2411 | |
| Tyler, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Denita | c/o Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Tyler, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, HELEN I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Jennifer N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, JENNIFER N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Monique E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, MONIQUE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Raymell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, RAYMELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Rita Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, RITA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Sheming | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, SHEMING | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler, Viola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyler-Wilcox, Trina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLER-WILCOX, TRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyll, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYLL, DONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNAN, JOHN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tynan, Shelley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNAN, SHELLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Brian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNER, BRIAN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyner, Deltoria | | 14856 Dacosta St | | | Detroit | MI | 48223-1829 | |
| Tyner, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYNER, JIMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRA, THERESA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyre, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRE, EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyree, Tabitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYREE, TABITHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrer, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRER, ANTHONY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrine Wheatley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrone Bailey | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Tyrone Bailey | Mr. Tyrone Bailey | 9220 Grandville Ave | | | Detroit | MI | 48228 | |
| Tyrone Henry | Paul M. Hughes, Esq. | 65 Cadillac Sq., Ste 2100 | | | Detroit | MI | 48226 | |
| Tyrrell, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYRRELL, RICHARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyrus Cummings | Mark E. Boegehold (P38699) | 1000 Town Center, Ste 500 | | | Southfield | MI | 48075 | |
| Tysh, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSH, GEORGE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tysinger, Audrey | | 19417 Strasburg St | | | Detroit | MI | 48205-2132 | |
| Tysinger, Pamela | | 14042 Carlisle St | | | Detroit | MI | 48205-1205 | |
| Tysinger-cobb, Lil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSINGER-COBB, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson Enterprises Inc | Attn Accounts Payable | 565 West M 15 | | | Ortonville | MI | 48426 | |
| Tyson, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Dorothy | | 15815 Auburn St | | | Detroit | MI | 48223-1218 | |
| Tyson, Eugena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON, EUGENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Jeanne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Sara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyson, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYSON, TERENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyszkowski, Michelle | | 3832 Carpenter St | | | Detroit | MI | 48212-2822 | |
| Tytran, Jay P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYTRAN, JAY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Andre Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Cheryl | | 8210 Meyers Rd | | | Detroit | MI | 48228-4017 | |
| Tyus, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYUS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Ozell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYUS, OZELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Tyus, Vaquero M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| TYUS, VAQUERO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U A W Local 2200 | Attn Accounts Payable | Attn Sandra Bialic | 4109 Angeline Dr | | Sterling Hts | MI | 48310 | |
| U A W Local 2211 | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| U S Dept Of Housing & Development | Attn Accounts Payable | 477 Michigan Ave | | | Detroit | MI | 48226 | |
| U S Ice Corps | | 10625 W 8 Miled Road | | | Detroit | MI | 48221 | |
| U S Postal Service | Attn Accounts Payable | P.O.Box 0527 | | | Carol Stream | IL | 60132 0527 | |
| U S Target Inc | Attn Accounts Payable | 16472 Common Rd | | | Roseville | MI | 48066 | |
| U Snap Bac | Attn Accounts Payable | 14901 E Warren Ave | | | Detroit | MI | 48224 | |
| U SNAP BAC | | 11101 MORANG | | | DETROIT | MI | 48224 | |
| U.S. Bank N.A. (Paying Agent) | Attn Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| U.S. Bank N.A. (Paying Agent) | Attn Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | |
| U.S. Bank N.A. (Trustee and Contract Administrator) | Attn Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| U.S. Bank N.A. (Trustee and Contract Administrator) | Attn Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | |
| U.S. Bank N.A. (Trustee) | Attn Susan E. Jacobsen Vice President | Mail Station EP-MN-WS1D | 60 Livingston Avenue | | St. Paul | MN | 55107 | |
| U.S. Bank N.A. (Trustee) | Attn Susan T. Brown Senior Vice President and Manager | 535 Griswold | Suite 550 | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Master Trustee | Attn Abby E. Wilkinson/Michael B. Fisco | Faegre Baker Daniels LLP | 90 S. Seventh St., Suite 2200 | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association, as Master Trustee | Attn Patricia J. Kapsch | 60 Livingston Ave., EP-MN-WS1D | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association, as Master Trustee | Attn Susan T. Brown | 535 Griswold St., Suite 550 | | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Master Trustee | U.S. Bank National Association, as Master Trustee | Attn Patricia J. Kapsch | 60 Livingston Ave., EP-MN-WS1D | | St. Paul | MN | 55107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank National Association, as Master Trustee | U.S. Bank National Association, as Master Trustee | Attn Susan T. Brown | 535 Griswold St., Suite 550 | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Trustee | Attn Susan T. Brown | 535 Griswold Street | Suite 550 | | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Trustee for the Sewer Bonds | Attn Lawrence J. Bell | PD-OR-P4TD | 555 SW Oak Street | | Portland | OR | 97204 | |
| U.S. Bank National Association, as Trustee for the Sewer Bonds | U.S. Bank National Association, as Trustee | Attn Susan T. Brown | 535 Griswold Street | Suite 550 | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Trustee for the Sewer Bonds | Waller Lansden Dortch & Davis, LLP | Attn David E. Lemke, Esq. | 511 Union Street, Suite 2700 | P.O. Box 198966 | Nashville | TN | 37219-8966 | |
| U.S. Bank National Association, as Trustee for the Water Bonds | Attn Lawrence J. Bell | PD-OR-P4TD | 555 SW Oak Street | | Portland | OR | 97204 | |
| U.S. Bank National Association, as Trustee for the Water Bonds | U.S. Bank National Association, as Trustee | Attn Susan T. Brown | 535 Griswold Street | Suite 550 | Detroit | MI | 48226 | |
| U.S. Bank National Association, as Trustee for the Water Bonds | Waller Lansden Dortch & Davis, LLP | Attn David E. Lemke, Esq. | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | |
| U.S. Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | | | Washington | DC | 20250-2271 | |
| U.S. Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | | | Alexandria | VA | 22350-5000 | |
| U.S. Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | | | Washington | DC | 20202 | |
| U.S. Department of Energy | Grants Department | 1000 Independence Ave. SW | | | Washington | DC | 20585 | |
| U.S. Department of Health and Human Services | | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | | Washington | DC | 20201 | |
| U.S. Department of Homeland Security | Grants Specialist | 800 K Street NW, | | | Washington | DC | 20472-3620 | |
| U.S. Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | | | Washington | DC | 20410 | |
| U.S. Department of Housing and Urban Development (Justice) | Attn Paul D. Webster, Director | Financial Management Division, Room 7180 | 451 Seventh Street, S.W. | | Washington | DC | 20410 | |
| U.S. Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| U.S. Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| U.S. Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3590 | |
| U.S. Equal Employment Opportunity Commission | Colleen S. Davenport | | 20505 Ryan Road | | Detroit | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Dale Price, Trial Attorney | 477 Michigan Avenue, Room 865 | | | Detroit | MI | 48226 | |
| U.S. Equal Employment Opportunity Commission | Jerry D. Patrick | | 14343 Vasser | | Detroit | MI | 48235 | |
| U.S. Equal Employment Opportunity Commission | Joseph Fletcher | | 42994 N. Ashbury Dr. | | Novi | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Khadijah K. Ahmad | | 15861 Washburn | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Kim Spicer | | 29357 Sandalwood | | Roseville | MI | 48066 | |
| U.S. Equal Employment Opportunity Commission | Major L. Russell | | 15358 Rutherford | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Shannon C. Dekun | | 9672 Meisner Street | | Casco | MI | 48064 | |
| U.S. Equal Employment Opportunity Commission | Sherell S. Stanley | | P.O. Box 321032 | | Detorit | MI | 48232 | |
| U.S. Equal Employment Opportunity Commission | Tammy Barnes | | 20823 Busenbark Lane | | Brownstown | MI | 48183 | |
| U.S.Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., N | | | Washington | DC | 20210 | |
| UAW - Civilian Police Investigators | John Cunningham, International Representative | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - Legal Assistants | John Cunningham, International Representative | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| UAW - PAA | Robyn Brooks, President | 660 Woodward Ave. | Ste. 1650 | | Detroit | MI | 48226 | |
| UAW - WWTP Supervisors | Laurie Stuart, President | 5201 Woodward Ave. | | | Detroit | MI | 48202 | |
| Uaw Gm Center | Attn Accounts Payable | For Human Resources | 200 Walker St | | Detroit | MI | 48207 | |
| UAW Local 412-Unit 86 (Law Department Paralegals) | John Cunningham, International Representative | 27800 George Merrelli Dr. | | | Warren | MI | 48092 | |
| Ubi, Idika I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UBI, IDIKA I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UBS AG | Attn Legal Department | 677 Washington Boulevard | | | Stamford | CT | 06901 | |
| UBS AG | Attn Legal Dept. | 677 Washington Blvd | | | Stamford | CT | 06901 | |
| UBS AG | UBS AG | Attn Legal Department | 677 Washington Boulevard | | Stamford | CT | 06901 | |
| UBS AG | Bingham McCutchen LLP | Attn Ed Smith | One Federal Street | | Boston | MA | 02110 | |
| UBS AG | Bingham McCutchen LLP | Jared R. Clark | 399 Park Avenue | | New York | NY | 10022 | |
| UBS AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| UBS Financial Services Inc | Attn Ed Smith | Bingham McCutchen LLP | One Federal Street | | Boston | MA | 02118 | |
| UBS Financial Services Inc | Attn Legal Department | c/o UBS AG | 677 Washington Boulevard | | Stamford | CT | 06901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBS Financial Services Inc | UBS Financial Services Inc | Attn Legal Department | c/o UBS AG | 677 Washington Boulevard | Stamford | CT | 06901 | |
| UBS Securities LLC | Attn Ed Smith | Bingham McCutchen LLP | One Federal Street | | Boston | MA | 02118 | |
| UBS Securities LLC | c/o UBS AG | Attn Legal Department | 677 Washington Boulevard | | Stamford | CT | 06901 | |
| UBS Securities LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| UBS Securities LLC | UBS Securities LLC | c/o UBS AG | Attn Legal Department | 677 Washington Boulevard | Stamford | CT | 06901 | |
| Uddin, Nehal | | 20120 Pierson St | | | Detroit | MI | 48219-1310 | |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy 333 | | Farmington Hills | MI | 48334 | |
| Uddin, Rafuth F. B/n/f Rehan Uddin | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy 333 | | Farmington Hills | MI | 48334 | |
| Uddin, Rasuth (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uddin, Rehan | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy 333 | | Farmington Hills | MI | 48334 | |
| Uddin, Rehan | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy 333 | | Farmington Hills | MI | 48334 | |
| Uddyback-York, Alyssa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDDYBACK-YORK, ALYSSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ude, John I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Chukwuma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDEGBUNAM, CHUKWUMA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udegbunam, Farah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDEGBUNAM, FARAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Clement O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDEOZOR, CLEMENT O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Clement OBy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDEOZOR, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Udeozor, Sheila | Attn Accounts Payable | 3rd Floor City County Building | | | Detroit | MI | 48226 | |
| Uduma, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UDUMA, JESSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uelmen, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UELMEN, LAWRENCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ufford, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UFFORD, GEORGE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ugona, Cecelia Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ugorowski, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UGOROWSKI, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uhl, Dolly Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UHL, DOLLY JOAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UHY Advisors | | 27725 Stansbury Ste 210 | | | Farmington Hills | MI | 48334 | |
| Uicker, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UICKER, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukandu, Cosmas O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UKANDU, COSMAS O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ukegbu, Uzochukwu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UKEGBU, UZOCHUKWU EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UL LLC | | 333 Pfingsten Rd | | | Northbrook | IL | 60062 | |
| Ulicny, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULICNY, MARK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Uline Inc | Attn Accounts Payable | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ulinfur, Shalourae | | 6507 Evergreen Ave | | | Detroit | MI | 48228-3965 | |
| Ullah, Ajaboth | | 13036 Mitchell St | | | Detroit | MI | 48212-2273 | |
| Ullin Jr., Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULLIN, DONALD P JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ullom, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULLOM, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Roman W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMAN, ROMAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulman, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMAN, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer Sr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMER, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMER, JOSEPH SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMER, LEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulmer, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ULMER, PHILIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ulrich Lumber | Attn Accounts Payable | 6470 E Nine Mile Rd | P.O.Box 1063 | | Warren | MI | 48090 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE COMPUTER SOLUTIONS INC | | P O BOX 36187 | | | GROSSE POINTE | MI | 48236 9998 | |
| Ultimate Fire & Safety Services Inc | | 683 Glenivet St | | | Howell | MI | 48843 | |
| Ultimate Party Supply & Rental | Attn Accounts Payable | 14838 Faust | | | Detroit | MI | 48223 | |
| Ultimate Rehab Center | Attn Accounts Payable | 27055 Greenfield Ste 800 | | | Southfield | MI | 48075 | |
| Ultra Scientific Inc | Attn Accounts Payable | | | | | | | |
| ULTRA SCIENTIFIC INC | | 250 SMITH STREET | | | N KINGSTOWN | RI | 02852 | |
| Ulysses Freeman | | 14895 Faust Ave | | | Detroit | MI | 48223 | |
| Underhill, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNDERHILL, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Elizabeth | | 10701 Beaconsfield St | | | Detroit | MI | 48224-1737 | |
| Underwood, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Kathryn Ly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Kathryn Lynch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNDERWOOD, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, Roslyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwood, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNDERWOOD, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Underwriters Laboratories Inc | Attn Accounts Payable | 9334 Paysphere Circle | | | Chicago | IL | 60674 | |
| Underwriters Laboratories Inc | | 110 S Hill St | | | South Bend | IN | 46617 | |
| Underwriters Laboratories Inc | Attn Accounts Payable | 110 S Hill St | | | South Bend | IN | 46617 | |
| Underwriters Laboratories Inc | Attn Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| Unemployment Insurance Agency | c/o Diane Moore, Account Examiner | Tax Office | 3024 West Grand Blvd., Suite 12-600 | | Detroit | MI | 48202 | |
| Unger, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UNGER, RALPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unger, Sonya | | 7750 Montrose St | | | Detroit | MI | 48228-3609 | |
| Unger, Tracy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ungerboeck Systems International Inc | | 87 Hubble | | | St Charles | MO | 63304 | |
| Unice Yolanda Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unifirst Corporation | Attn Accounts Payable | 1300 Auburn Road | | | Pontiac | MI | 48342 | |
| Unifirst Corporation | | 1300 Auburn Road | | | Pontiac | MI | 48342 | |
| UNIFIRST CORPORATION | | 1300 AUBURN ROAD | | | PONTIAC | MI | 48342 | |
| UNIGLOBE CONSTRUCTION | | 19401 W MC NICHOLS STE B | | | DETROIT | MI | 48219 | |
| Uniglobe Construction Co | Attn Accounts Payable | 19401 W Mc Nichols Ste B | | | Detroit | MI | 48219 | |
| UNIGLOBE CONSTRUCTION CO | | 19401 W MC NICHOLS STE B | | | DETROIT | MI | 48219 | |
| Union Grace Community Development | Attn Shirley Corder | 2550 W Grand Blvd Ste 108 | | | Detroit | MI | 48202 | |
| Union Lake | Law Department | 1200 North Telegraph Road | | | Pontiac | MI | 48341 | |
| Unique Truck Equipment Inc | Attn Accounts Payable | 6051 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Unistrut Detroit Service Co | Attn Accounts Payable | 1275 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Unisys Corp | Attn Accounts Payable | P.O.Box 99865 | | | Chicago | IL | 60696-7665 | |
| Unisys Corp | Attn Accounts Payable | 2290 Science Parkway | | | Okemos | MI | 48909 | |
| Unisys Corporation | | 801 Lakeview Dr Ste 100 | | | Blue Bell | PA | 19424 | |
| United Auto Workers | Radtke, David R. | McKnight McClow Canzano Smith & Radtke, PC | 400 Galleria Officentre Ste 117 | | Southfield | MI | 48034 | |
| United Community Housing Coalition | Attn Accounts Payable | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition | | 220 Bagley Suite 200 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition | | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| UNITED COMMUNITY HOUSING COALITION | | 5031 GRANDY STREET | | | DETROIT | MI | 48211 | |
| United Community Housing Coalition | Ted Phillips | 220 Bagley Suite 200 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition HPRP | | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| United Conveyor C Supply Co | Attn Accounts Payable | 2100 Norman Dr West | | | Waukegan | IL | 60085 | |
| UNITED CONVEYOR C SUPPLY CO | | 2100 NORMAN DR WEST | | | WAUKEGAN | IL | 60085 | |
| United Conveyor Corporation | Frederick H Mason Co Suite 301 | 24681 Northwestern Highway | | | Southfield | MI | | |
| United Conveyor Corporation | | PO Box 92076 | | | Chicago | IL | 60675 | |
| United Financial Casualty | Horner, Sharon N. | | | | | | | |
| UNITED GENERATION COUNCIL | | 19125 GREENVIEW | | | DETROIT | MI | 48219 | |
| United Generation Council Theatrical Troupe | | 611 S Waterman | | | Detroit | MI | 48209 | |
| United Health Care | Attn Accounts Payable | P.O.Box 30557 | | | Salt Lake City | UT | 84130-0551 | |
| United Healthcare Community Plan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| United Medical Equipment Co | Attn Accounts Payable | 5744 W Irving Park Rd | | | Chicago | IL | 60634 | |
| United Negro College Fund | Attn Accounts Payable | 700 Penobscot Building | | | Detroit | MI | 48226 | |
| United Parcel Service | Attn Accounts Payable | Lock Box 577 | | | Carol Stream | IL | 60132 0577 | |
| United Psychological Services | Attn Accounts Payable | 47818 Van Dyke | | | Shelby Township | MI | 48317 | |
| United Rentals | Attn Accounts Payable | P.O.Box 100711 | | | Atlanta | GA | 30384 | |
| United Ribbon Inc Dba United | David Brand, Account Executive | 21201 Oxnard St | | | Woodland Hills | CA | 91367 | |
| United Ribbon Inc Dba United | Attn Accounts Payable | David Brand, Account Executive | 21201 Oxnard St | | Woodland Hills | CA | 91367 | |
| United Ribbon Inc dba United Imaging | | 21201 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| United Sisters Of Charity | | P O Box 03935 | | | Detroit | MI | 48203 | |
| United Sisters of Charity | Attn Accounts Payable | 16339 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| United Sisters of Charity | Attn Antwan Price | 16339 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| UNITED SISTERS OF CHARITY | | P O BOX 03935 | | | DETROIT | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United States Conf Of Mayors | Attn Accounts Payable | 1620 Eye St N W | | | Washington | DC | 20006 | |
| United States Conference of Mayors | | 1620 Eye Street NW | | | Washington | DC | 20006 | |
| United States Department of Housing and Urban Development | | Assistant General Counsel for Community Development | Office of Assisted Housing and Community Dev | | Washington | DC | 20410 | |
| United States Department of Housing and Urban Development | Kathleen M. Bialas | United State Department of Justice Civil Division | 451 7th St., SW, Rm. 8152 | | Washington | DC | 20410 | |
| United States Department of Housing and Urban Development | Matthew J. Troy | | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| United States Department of Housing and Urban Development | United States Department of Housing and Urban Development | | Office of Assisted Housing and Community Dev | | Washington | DC | 20410 | |
| United States Department of Housing and Urban Development | US Dept of Housing and Urban Development | Kathleen M. Bialas | 451 7th St., SW, Rm. 8152 | | Washington | DC | 20410 | |
| United States Department of Transportation | Damon Y. Smith | Acting General Counsel | 451 Seventh St., Room 10110 | | Washington | DC | 20410 | |
| | OST TIGER Discretionary Grants Coordinator | 1200 New Jersey Ave SE | Office of the Secretary | | Washington | DC | 20590 | |
| United States Of America V State Of Michigan, Et Al - Case No. 77-71100 | | | | | | | | |
| United States Ombudsman Assn | Attn Accounts Payable | 200 W 2nd Ave | | | Indianola | IA | 50125-2411 | |
| United States Postal Service | Attn Accounts Payable | 1401 W Fort | | | Detroit | MI | 48233 | |
| United Youth Sports Organization | Attn Accounts Payable | 23341 Plymouth | | | Detroit | MI | 48228 | |
| United Youth Sports Organization | Attn Donell Cunningham | 15726 Auburn St | | | Detroit | MI | 48075 | |
| UNITED YOUTH SPORTS ORGANIZATION | | 23341 PLYMOUTH | | | DETROIT | MI | 48228 | |
| Universal Boot Inc | | 681 Meloche Ave | | Dorval | Quwebec | | H9P 2S4 | Canada |
| Universal Glass & Metals Inc | | 3000 Vinewood | | | Detroit | MI | 48216 | |
| Universal Health Group Inc | | 2000 Town Center Ste 625 | | | Southfield | MI | 48075 | |
| Universal Health Group Inc | Attn Accounts Payable | 5761 W Maple Rd | | | West Bloomfield | MI | 48322 | |
| Universal Macomb Ambulance Service Inc | Attn Accounts Payable | 37583 Mound Road | | | Sterling Heights | MI | 48310 | |
| Universal Medical Equipment | Attn Accounts Payable | 21700 Greenfield | | | Oak Park | MI | 48237 | |
| Universal Michigan LLC | Attn Accounts Payable | 15 Microlab Rd Suite 101 | | | Livingston | NJ | 07039 | |
| Universal Property Solutions | | 25106 Woodvale Dr N | | | Southfield | MI | 48034 | |
| Universal Pump Co | Attn Accounts Payable | 1006 Packard Dr | | | Howell | MI | 48843-7338 | |
| Universal Rehab Services Inc | Attn Accounts Payable | PO Box 100 | | | Southfield | MI | 48037-0100 | |
| Universal Rehabilitation Services (Khadijah Shabazz) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Kimi Berry & Channing Jones) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Raquel Finley) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste. 225 | | Farmington Hills | MI | 48334 | |
| Universal System Technologies Inc | Attn Accounts Payable | 21711 W Ten Mile Rd | Ste 111 | | Southfield | MI | 48075 | |
| UNIVERSAL SYSTEM TECHNOLOGIES INC | | 21711 W TEN MILE RD STE 111 | | | SOUTHFIELD | MI | 48075 | |
| Universal Systems Technologies Inc | | 1307 S International Pkwy | Suite 1051 | | Lake Mary | FL | 32746 | |
| Universal Systems Technologies Inc | | 30700 Telegraph Rd | Suite 1651 | | Bingham Farms | MI | 48025 | |
| Universal Systems Technologies Inc | | 719 Griswold St Ste 820 | | | Detroit | MI | 48226 | |
| Universal Systems Technologies Inc | Attn Mr PK Singh | 1307 S International Pkwy No 1051 | | | Lake Mary | FL | 32746 | |
| Universal Technical Institute Inc | Att Legal Counsel | 16220 N Scottsdale Rd | | | Scottsdale | AZ | 85254 | |
| Universal Technical Institute Inc | Attn Mr Walt Avis | The Custom Training Group | 10695 West Pierce St | | Avondale | AZ | 85323 | |
| UniversalMacomb Ambulance Service | | 37583 Mount Rd | | | Sterling Heights | MI | 48310 | |
| UniversalMacomb Ambulance Service Inc | Attn Mr Brian C Walker | 37583 Mound Rd | | | Sterling Heights | MI | 48310 | |
| University Commons Organization | Attn Kim Tandy | 19966 Livernois | | | Detroit | MI | 48221 | |
| UNIVERSITY COMMONS ORGANIZATION (UCO) | | 4001 W MCNICHOLS RD | 400 FISHER ADMINISTRATIVE CTR | | DETROIT | MI | 48221 | |
| UNIVERSITY CULTURAL CENTER ASSOC | | 4735 CASS AVE. | | | DETROIT | MI | 48201 | |
| UNIVERSITY CULTURAL CENTER ASSOCIATION | | 4735 CASS | | | DETROIT | MI | 48202 | |
| University Cultural Center Association UCCA | Attn Susan T Mosey | 3939 Woodward Ave | Suite 100 | | Detroit | MI | 48201 | |
| University Cultural Center Association UCCA | Attn Susan T Mosey | 4735 Cass Ave | | | Detroit | MI | 48201 | |
| University District Radio Patrol #13 | Attn Accounts Payable | Po Box 211064 | | | Detroit | MI | 48221 | |
| UNIVERSITY FAMILY PHYSICIANS | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| University Neurosurgical Associates, P.C., d/b/a Michigan Head & Spine Institute | Andrew J. Horne, Miller & Tischler, P.C. | 28470 W. 13 Mile Rd., Ste 300 | | | Farmington Hills | MI | 48334 | |
| University Of Detroit | Attn Accounts Payable | 651 E Jefferson | | | Detroit | MI | 48226 | |
| UNIVERSITY OF DETROIT | | 651 E JEFFERSON | | | DETROIT | MI | 48226 | |
| UNIVERSITY OF DETROIT MERCY | SCHOOL OF LAW | 651 E JEFFERSON | | | DETROIT | MI | 48226 | |
| University Of Detroit Mercy | Attn Accounts Payable | School Of Law | 651 E Jefferson | | Detroit | MI | 48226 | |
| UNIVERSITY OF MICHIGAN | | 2000 BONISTEEL BLVD | | | ANN ARBOR | MI | 48109 | |
| University Physician Group | Attn Accounts Payable | 16606 Collections Center Dr | | | Chicago | IL | 60693 | |
| UNIVERSITY PHYSICIAN GROUP | LAWRENCE MORAWA MD | 18100 OAKWOOD BLVD STE 300 | | | DEARBORN | MI | 48124-4085 | |
| University Physician Group | Attn Accounts Payable | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | | Dearborn | MI | 48124 | |
| University Physician Group dba Wayne State University Physician Group | Kendra Schwartz | 3939 Woodward Ave | Department of Family Medicine | | Detroit | MI | 48201 | |
| University Translators Services LLC | Attn Accounts Payable | P.O.Box 3768 | | | Ann Arbor | MI | 48106 | |
| UNIVERSITY WOMENS CARE | HUTZEL HOSPITAL/DEPT OF OB-GYN | 4707 ST ANTOINE | | | DETROIT | MI | 48201 | |
| UNKNOWN, NAME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Unleashing Respect Consultants | | 1104 NE 82 St | | | Kansas | MO | 64118 | |
| UNLIMITED SOLUTIONS INC | | 151 W FORT STREET | | | DETROIT | MI | 48226-3207 | |
| Unterburger, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Upadhyay, Jitendra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPADHYAY, JITENDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upchurch, Richard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upright Wrecking and Demolition, LLC | Gudeman & Associates, P.C. | 1026 W. Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Upright Wrecking Co | Attn Accounts Payable | Waste Management Of Mi | 2625 W Grandview Rd Ste 150 | | Phoenix | AZ | 85023 | |
| Upright Wrecking Co | Miles Davis Owner | 5555 Conner Ste 1235 | | | Detroit | MI | 48213 | |
| Upright Wrecking Co Jackies Transport | | 5555 Conners Ste 1249 | | | Detroit | MI | 48213 | |
| Ups Ground Freight Inc | Attn Accounts Payable | Lockbox 577 | | | Carol Stream | IL | 60132 | |
| Upshaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Clarence | | 8487 Patton St | | | Detroit | MI | 48228-2821 | |
| Upshaw, Claudett Y | | 15228 Lappin St | | | Detroit | MI | 48205-2526 | |
| Upshaw, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, IRVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Jimmie L. JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Monica D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshaw, Randall | | 17373 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Upshaw, Sharon | | 12284 Jane St | | | Detroit | MI | 48205-3912 | |
| Upshaw, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHAW, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Upshire, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPSHIRE, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UPTOWN LAND DEVELOPMENT CORP | DEVELOPMENT CORP C/O SUPERIOR MGT | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| Urban Detroit Wholesalers, Llc | | 17405 Lahser | | | Detroit | MI | 48219 | |
| Urban Land Institute | Attn Accounts Payable | 1025 Thomas Jefferson Street Nw | Ste 500 West | | Washingotn | DC | 20007 5201 | |
| Urban Libraries Council | Attn Accounts Payable | 125 S Wacker Ste 1050 | | | Chicago | IL | 60606 | |
| URBAN MANAGEMENT CORP | | 20241 LIVERNOIS | | | DETROIT | MI | 48221 | |
| Urban Neighborhood Initiatives | Kari Smith | 7735 Lane | | | Detroit | MI | 48209 | |
| Urban Neighborhood Initiatives | Attn Accounts Payable | 8300 Longworth | | | Detroit | MI | 48209 | |
| Urban Neighborhood Initiatives Inc | | 8300 Longworth | | | Detroit | MI | 48209 | |
| URBAN NEIGHBORHOOD INITIATIVES | | 8300 LONGWORTH | | | DETROIT | MI | 48209 | |
| Urban Neighborhood Initiatives Inc | | 8300 Longworth | | | Detroit | MI | 48209 | |
| Urban Neighborhood Initiatives Inc | Attn Kari Smith Project Coordinator | 7735 Lane | | | Detroit | MI | 48209 | |
| Urban Neighborhood Intiatives dba Neighborhood Centers Inc | Attn Christine Bell | 8300 Longworth | | | Detroit | MI | 48209 | |
| Urban Neighborhood Intiatives dba Neighborhood Centers Inc | Attn Christine Bell | Neighborhood Centers Incorporated | 8300 Longworth | | Detroit | MI | 48209 | |
| Urban Partnership Bank | Ruby Thompson, Teller Manager | 4830 B Cass Ave | | | Detroit | MI | 48201 | |
| Urban, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urban, Pawel | | 3958 Commor St | | | Detroit | MI | 48212-2827 | |
| Urban, Thomas Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAN, THOMAS FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANCZYK, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanczyk, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANCZYK, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANEK, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbanik, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANIK, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBANWERKS LLC | | 743 BEAUBIEN LOFT 508 | | | DETROIT | MI | 48236 | |
| Urbas, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAS, BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Brian Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAS, BRIAN MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAS, DENNIS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Urbas, Jeffrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAS, JEFFREY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbas, Michael Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBAS, MICHAEL PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbiel, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBIEL, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urbin, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URBIN, SUSAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ureel, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UREEL, MARVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ureel, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UREEL, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URICK, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urick, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urista, Roberto C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URISTA, ROBERTO C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URQUHART, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Urquhart, Lonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URQUHART, LONNIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| URS CORPORATION | | 5100 NW 33RD AVE #155 | | | FORT LAUDERDALE | FL | 33309 | |
| URS Corporation Great Lakes | | 100 S Fifth St Ste 1500 | | | Minneapolis | MN | 55402 | |
| URS Corporation Great Lakes | | 27777 Franklin Road Ste 2000 | | | Southfield | MI | 48034 | |
| URS Corporation Great Lakes | | 400 Monroe St Ste 650 | | | Detroit | MI | 48226-2977 | |
| URS Corporation Great Lakes | | 700 S Third St | | | Minneapolis | MN | 55415 | |
| URS Corporation Great Lakes | Attn Mr Khaled Soubra PhD PE | 27777 Franklin Road Suite 2000 | | | Southfield | MI | 48034 | |
| Urs Great Lakes Corporation | Attn Accounts Payable | 700 Third Street South 6th Flr | | | Minneapolis | MN | 55415 | |
| URS GREAT LAKES CORPORATION | | 700 THIRD STREET SOUTH 6TH FLR | | | MINNEAPOLIS | MN | 55415 | |
| URSO PALMER & ROSS P C | F. PHILLIP COLISSTA | 535 BUHL BLDG | | | DETROIT | MI | 48226 | |
| Ursula Hopkins | | 11827 Ohio | | | Detroit | MI | 48204 | |
| US Bank | Susan Brown, Global Corporate Trust Services, US Bank National Association | 535 Griswold | Ste. 550 | | Detroit | MI | 48226 | |
| Us Bank | Attn Accounts Payable | 4801 Frederica St | | | Owensbora | KY | 42301 | |
| Us Bank Trust National Assn | Attn Accounts Payable | Cm 9690 | | | St Paul | MN | 55170-9690 | |
| US BANK TRUST NATIONAL ASSN | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| Us Department Of Education | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Us Department Of Health And Human Services/division Payment Management | | 7700 Wisconsin Ave | | | Bethesda | MD | 20814 | |
| Us Department Of Justice | Attn Accounts Payable | P.O.Box 790363 | | | St Louis | MO | 63179-0363 | |
| US DEPARTMENT OF JUSTICE | Jeffrey Clair | 950 Pennsylvania Avenue NW | Room 7243 | | Washington | DC | 20530 | |
| US DEPARTMENT OF JUSTICE | Matthew J Troy | 1100 L Street NW Suite 12044 | | | Washington | DC | 20530 | |
| US Department of Justice Civil Division | Matthew J Troy | Ben Franklin Station | PO Box 875 | | Washington | DC | 20044-0875 | |
| US Dept of Housing and Urban Development | Damon Y. Smith | Acting General Counsel | 451 Seventh St., Room 10110 | | Washington | DC | 20410 | |
| Us District Court | Attn Accounts Payable | 231 W Lafayette | | | Detroit | MI | 48226 | |
| Us Federal Contractor Registration | Attn Accounts Payable | 9400 4th St N Ste 111 | | | St Petersburg | FL | 33702 | |
| Us Filter Envirex Products | Attn Accounts Payable | Cpc Box 73990 | | | Chicago | IL | 60673-7990 | |
| US Games | | 1901 Diplomat | | | Farmers Branch | TX | 75234 | |
| Us Green Building Council | Attn Accounts Payable | 26913 Northwestern Hwy Ste 200 | | | Southfield | MI | 48033 | |
| Us Medical Supply Corporation | Attn Accounts Payable | | | | | | | |
| Us Postmaster | Attn Accounts Payable | 1401 West Fort | | | Detroit | MI | 48233 | |
| US Training Center Inc | | 850 Puddin Ridge Rd | | | Moyock | NC | 27958 | |
| Usa Bluebook - Main | Attn Accounts Payable | P.O.Box 9004 | | | Gurnee | IL | 60031-9004 | |
| Usa Bluebook - Main | | 3781 Burwood Drive | | | Waukegan | IL | 60085 | |
| Usa Mobility Wireless Inc | Attn Accounts Payable | 6910 Richmond Hwy | | | Alexandria | VA | 22306 | |
| Usa Properties Llp | C/o Andrew J Black | The Darren Findling Law Firms PLC | 414 W Fifth St | | Royal Oak | MI | 48067 | |
| Usaa | Attn Accounts Payable | P O Box 33490 | | | San Antonio | TX | 78265 | |
| Usaa A/s/o Charla Adams | | 210 Landmark Dr. | | | Normal, | IL | 61761 | |
| USAA A/S/O Michel Stokes | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |
| USAA Insurance | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |
| Uschwald , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USCHWALD, LEONARD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usher Oil Co | Attn Accounts Payable | 9000 Roselawn | | | Detroit | MI | 48204 | |
| Usher Sr., Hosia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usher, Brenda | | 18052 Brinker St | | | Detroit | MI | 48234-1536 | |
| USHER, HOSIA D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ushery, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USHERY, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Usitalo, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| U-SNAP BAC NON-PROFIT CORP | | 15541 E WARREN | | | DETROIT | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U-SNAP BAC NON-PROFIT CORP | | 11101 MORANG | | | DETROIT | MI | 48224 | |
| USNAPBAC | Attn Linda Smith | 14901 E Warren | | | Detroit | MI | 48224 | |
| U-snap-bac | | 3925 Balfour | | | Detroit | MI | 48224 | |
| U-SNAP-BAC | | 14901 E WARREN AVE | | | DETROIT | MI | 48224 | |
| USNAPBAC NonProfit Housing Corporation | Attn Linda Smith | 14901 E Warren | | | Detroit | MI | 48224 | |
| USNSTA | | PO Box 8167 | | | Elburn | IL | 60119 | |
| Usry, James | | 19127 Lindsay St | | | Detroit | MI | 48235-2205 | |
| Ussabur, Muhammad A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USSABUR, MUHAMMAD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ustick, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| USTICK, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utica | Law Department | 7550 Auburn Rd | | | Utica | MI | 48317 | |
| Utilities Instrumentation Service | | PO Box 981123 | | | Ypsilanti | MI | 48198-1123 | |
| Utility Workers Of America | Attn Accounts Payable | 815 16th Street Suite 605 | | | Washington | DC | 20006 | |
| Utility Workers Union of America | Carl Anderson, President | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Utility Workers Union of America | Curlisa Jones, President | 5405 Railview Ct. | Apt. 166 | | Shelby Township | MI | 48316 | |
| Utility Workers Union of America | James Harrison, International Representative | P.O. Box 611260 | | | Port Huron | MI | 48061 | |
| Utility Workers Union of America | Samuel Wilson, President | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Utility Workers Union of America, Afl-Cio and its Local 488 | McKnight, McClow, Canzano, Smith & Radtke, P.C. | 400 Galleria Officentre, Suite 117 | | | Southfield | MI | 48034 | |
| Utility Workers Union of America, Afl-Cio and its Local 504 | McKnight, McClow, Canzano, Smith & Radtke, P.C. | 400 Galleria Officentre, Suite 117 | | | Southfield | MI | 48034 | |
| Utility Workers Union of America, Afl-Cio and its local 531 | McKnight, McClow, Canzano, Smith & Radtke, P.C. | 400 Galleria Officentre, Suite 117 | | | Southfield | MI | 48034 | |
| Utley, Josephine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UTLEY, JOSEPHINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utomi, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| UTOMI, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Utopia Blinds Inc | | 9730 Brandi Ln | | | Fowlerville | MI | 48836-9632 | |
| Utrecht Manufacturing | | 6 Corporate Drive | | | Cranbury | NJ | 08512-3616 | |
| Uzma Rehman Do Pc | Attn Accounts Payable | 43417 Schoenherr | | | Sterling Heights | MI | 48313 | |
| Uznis-Dwight Physical Therapy | Attn Accounts Payable | 42615 Garfield | | | Clinton Twp | MI | 48038 | |
| V & F Towing | Attn Accounts Payable | 19101 Joy Rd | | | Detroit | MI | 48228 | |
| V W PROPERTIES | | PO BOX 250338 | | | FRANKLIN | MI | 48025 | |
| Vadnais, Janell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VADNAIS, JANELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vadnais, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaid, Najrana | | 19060 Parkwood Ln | | | Brownstown | MI | 48183 | |
| Vajen, Jamie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAJEN, JAMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Julie Anne | | 16982 W Bradford Way | | | Surprise | AZ | 85374-1836 | |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valdez, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALDEZ, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valecha, Vijay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALECHA, VIJAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Andrew F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTI, ANDREW F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTI, FRANK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTI, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valenti, Joseph, Co-chief Negotiator For The Coalition Of Union Of The Cod | Cohen, Miller | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | | Detroit | MI | 48226 | |
| Valenti, Joseph, Co-chief Negotiator For The Coalition Of Union Of The Cod | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| VALENTI, SALVATORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Dan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, DAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, George O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, GEORGE O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Jenia | | 11089 Nottingham Rd | | | Detroit | MI | 48224-1745 | |
| Valentine, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentine, Nina | | 10017 Pierson St | | | Detroit | MI | 48228-1219 | |
| Valentine, Quiana | | 11351 E Mcnichols Rd | | | Detroit | MI | 48234-3962 | |
| Valentine, Quiana | | 11355 E Mcnichols Rd | | | Detroit | MI | 48234-3962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valentine, Terry G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, TERRY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINE, YVONNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valentino, Vivian Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALENTINO, VIVIAN MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr, Ireneo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valera Jr., Ireneo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERA, IRENEO S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valeria Davis Coleman | | 20057 Moross | | | Detroit | MI | 48224 | |
| Valeria Davis Coleman | City of Detroit, Police | Valeria Davis Coleman | 1311 Third | | Detroit | MI | 48226 | |
| Valeria Montgomery | | 19494 Mansfield | | | Detroit | MI | 48235-2319 | |
| Valerie Ann Colbert-Osamuede | | 24498 Martel Drive | | | Farmington Hills | MI | 48335 | |
| Valerie Antonette Ford | | 17306 Greenfield | | | Detroit | MI | 48235 | |
| Valerie Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerie Robbins | | 18107 Indiana | | | Detroit | MI | 48221 | |
| Valerio, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALERIO, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valerion O Farr II | | 15087 Sussex | | | Detroit | MI | 48227 | |
| Vales, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALES, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valesta Cato | | 9196 Wayburn | | | Detroit | MI | 48224 | |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valgoi, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valice, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALICE, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valicento, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALICENTO, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valik, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALIK, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valikodath, Jojy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valina Vines | | 23440 Denton St Apt 207S | | | Clinton Twp | MI | 48036 | |
| Valina, Norberto T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vallad, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLAD, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLE, ANDREW G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valle, Doris H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valleau, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLEAU, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valley Forge Insurance Company | Chapa, Ralph C., Jr. | Kaufman Payton & Chapa PC | 30833 Northwestern Hwy Ste 200 | | Farmington Hills | MI | 48334 | |
| Valley Truck Parts Inc | Attn Accounts Payable | 25855 Groesbeck | | | Warren | MI | 48089 | |
| Valley Truck Parts Inc | | 1900 Chicago Dr | | | Grand Rapids | MI | 49519 | |
| Valley Truck Parts Inc | | 25855 Groesbeck | | | Warren | MI | 48089 | |
| Vallimont, Noreen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALLIMONT, NOREEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valore, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALORE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Valrie, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALRIE, KENNETH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Value Line Publishing Inc | Attn Accounts Payable | P.O.Box 219 | | | Newark | NJ | 07101 | |
| Value Options Inc | Attn Accounts Payable | 240 Corporate Blvd | Nicole Turner | | Norfolk | VA | 23502 | |
| Valverde, Carlos R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VALVERDE, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Aken, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN AKEN, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine , Ellen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN ALSTINE, ELLEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Alstine, Laurence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN ALSTINE, LAURENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buhler, Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BUHLER, MAUREEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren Twp | Law Department | 46425 Tyler Rd | | | Van Buren Twp | MI | 48111 | |
| Van Buren Urgent Care Center PLLC | Attn Accounts Payable | 11650 Belleville Rd Ste 101 | | | Belleville | MI | 48111 | |
| VAN BUREN, DARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BUREN, DARLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BUREN, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Pamela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Patrick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BUREN, PATRICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Buren, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN BUREN, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Cise, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN CISE, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Deusen Jr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DEUSEN, EDWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Devoort, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DEVOORT, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Dorn, Bert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Dyke Spinal Rehabilitation | Attn Accounts Payable | P.O.Box 156 | | | Dryden | MI | 48428 | |
| Van Dyke Spinal Rehabilitation | Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | Warren | MI | 48093 | |
| Van Dyke, William James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN DYKE, WILLIAM JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Dyne Crotty Rental LLC | | 45700 Port Street | | | Plymouth | MI | 48170 | |
| Van Dyne Crotty Rental LLC | | PO Box 714031 | | | Cincinnati | OH | 45271-4031 | |
| Van Every, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN EVERY, JEFFERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Every, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN EVERY, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN FLETEREN, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Fleteren, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN FLETEREN, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hese, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HESE, ARTHUR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hevel, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hoorelbeke, Jaunita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HOORELBEKE, JAUNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Houten, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HOUTEN, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Hulle , P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN HULLE, P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Lacken, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN LACKEN, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Metre Chiropractic | Attn Accounts Payable | Van Metre Chiropractic | 13754 W Bell Rd Ste 2 | | Surprise | AZ | 85374 | |
| VAN OVERBEKE & ASSOCIATES | | 243 W | CONGRESS SUITE 480 | | DETROIT | MI | 48226 | |
| VAN OVERBEKE & ASSOCIATES | | 243 W CONGRESS | SUITE 480 | | DETROIT | MI | 48226 | |
| Van Poppelen, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN SCOYOC ASSOCIATES INC | | 101 CONSTITUTION AVE NW STE 600 | | | WASHINGTON | DC | 20001 | |
| Van Sickle, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN SICKLE, RUSSELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wormer, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN WORMER, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van Wynsberghe, Hazel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN WYNSBERGHE, HAZEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Hevel Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Van, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAN, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanacker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANACKER, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanaken, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANAKEN, NEAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanallen, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANALLEN, JEANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanarsdale, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANARSDALE, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanasse Hangen Brustlin Inc | Attn Accounts Payable | 101 Walnut St | P.O. Box Box 9151 | | Watrtown | MA | 02471 | |
| Vanasse Hangen Brustlin Inc | Rita Walsh | 101 Walnut Street | PO Box 9151 | | Watertown | MA | 02471-9151 | |
| Vanbenschoten, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanbrandeghen, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANBRANDEGHEN, RITA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Sandra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANBUREN, SANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanburen, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANBUREN, STEPHEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vancamp, Vaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCAMP, VAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance Outdoors Inc B/d/a Vances Shooters Supplies | Attn Accounts Payable | 3723 Cleveland Ave | | | Columbus | OH | 43224 | |
| Vance Outdoors Inc dba Vances Shooters | Douglas A Vance Vice President | 3723 Cleveland Ave | | | Columbus | OH | 43224 | |
| Vance, Bernice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCE, BERNICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Leslie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANCE, LESLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vance, Rujeania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vancon Inc | Attn Accounts Payable | 2109 Bishop Circle East | | | Dexter | MI | 48130 | |
| Vancon Inc | Kerry McConnell President | 2901 Bishop Circle East | | | Dexter | MI | 48130 | |
| Vanda M. Leaks | | 3068 Field St. | | | Detroit | MI | 48214 | |
| Vanda Marie Leaks | | 3068 Field St | | | Detroit | MI | 48214 | |
| Vandalen, Susan | | 11644 Sussex St | | | Detroit | MI | 48227-2028 | |
| Vandalsen, Eve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDAM-SINKS, BONNIE T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegeest, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEGEEST, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandegrift, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEGRIFT, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandekerckhove, Roy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEKERCKHOVE, ROY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandelinder, Ralph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDELINDER, RALPH P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanden Boom, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEN BOOM, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenabeele, Janet | | 2454 -56 Waverly St | | | Detroit | MI | 48238-3559 | |
| Vandenameele, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDENAMEELE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandenberghe, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDENBERGHE, MARK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandentoorn, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDENTOORN, BRYAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vander Meulen, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanderbilt, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDERBILT, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandergrift, Sandra Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandervoort, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDERVOORT, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanderwoude, Robert | | Po Box 250702 | | | West Bloomfield | MI | 48325 | |
| Vandevender, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDEVENDER, JIMMIE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandiver, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDIVER, NICHOLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandorn, Bert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vandyke, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANDYKE, PHILIP J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanec | Attn Accounts Payable | Dba Hesse Industrial Sales Inc | 3374 Benzing Rd | | Orchard Park | MI | 14127 | |
| Vanessa Wallace | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vangorden, Harry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANGORDEN, HARRY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vangorden, Noel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANGORDEN, NOEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanguard Community Development Corp | Attn Accounts Payable | 2785 E Grand Blvd | | | Detroit | MI | 48211 | |
| Vanguard Community Development Corporation | Attn Derek Lehecka | 2785 E Grand Blvd | | | Detroit | MI | 48211 | |
| Vanguard Title Insurance Agency | Attn Accounts Payable | 6200 19 Mile Rd | | | Sterling Hts | MI | 48314-2103 | |
| Vanhaaren, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANHAAREN, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhoeck, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhoeck, Marie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanhorn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANHORN, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANHORN, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanita Gray | Law Office of Marc J. Shefman | 17000 W 10 Mile Ste 150 | | | Southfield | MI | 48075 | |
| Vankerckhove, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANKERCKHOVE, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlander, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANLANDER, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanleen, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANLEEN, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanloo, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANLOO, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanlowe, Christina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANLOWE, CHRISTINA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanmarter, Merle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANMARTER, MERLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Arnold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANN, ARNOLD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Bertyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANN, BERTYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANN, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Lolita | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Vann, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANN, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Russell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANN, RUSSELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vann, Talisha | | 10320 Violetlawn St | | | Detroit | MI | 48204-2531 | |
| Vannest, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanneste, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNESTE, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannilam, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNILAM, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannorman, Michell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannoy, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANNOY, ROBIN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannoy, Robin G | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Vanover, Charity | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanover, Charity A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANOVER, CHARITY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanoverbeke Michaud & Timmony P C | Attn Accounts Payable | 79 Alfred | | | Detroit | MI | 48201 | |
| VANOVERBEKE MICHAUD & TIMMONY P C | | 79 ALFRED | | | DETROIT | MI | 48201 | |
| VanOverbeke Michaud & Timmony PC | Attn Jack Timmony | 79 Alfred Street | | | Detroit | MI | 48201 | |
| VanOverbeke Michaud & Timmony PC | Michael VanOverbeke | 79 Alfred Street | | | Detroit | MI | 48201 | |
| Vanpelt, Kimberly | | 17559 Lumpkin | | | Detroit | MI | 48234-3023 | |
| Vanpernis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANPERNIS, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanpoppelen, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANPOPPELEN, CHRISTOPHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanraaphorst, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANRAAPHORST, MATTHEW A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanschoick, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANSCHOICK, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansen, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANSEN, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansjingerlandt, William | | 2159 Babcock Drive | | | Troy | MI | 48084 | |
| Vansteenkiste, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANSTEENKISTE, DENNIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vansullen, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANSULLEN, LAWRENCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vant, Davina N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantol, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANTOL, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantrees, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANTREES, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vantull, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANTULL, BRENDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanvooren, Arsene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANVOOREN, ARSENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwell, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANWELL, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanwie, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANWIE, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vanzant, Keiano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VANZANT, KEIANO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varbedian, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARBEDIAN, EDWARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardakis, Blanca E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARDAKIS, BLANCA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vardiman Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARDIMAN, ARTHUR L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGA, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2153 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 447 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Varga, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGA, STEVEN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargas, Jose | | 8229 Heyden St | | | Detroit | MI | 48228-2944 | |
| Varghese, Biji | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGHESE, BIJI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varghese, Biji | Attn Accounts Payable | Water Works Park | 10100 E Jefferson Ave. | | Detroit | MI | 48214 | |
| Varghese, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vargo Golf Detroit | Attn Accounts Payable | 850 Stoney Creek Rd | | | Oakland Township | MI | 48363 | |
| Vargo Golf Detroit | Attn Accounts Payable | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| VARGO GOLF DETROIT | | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| Vargo, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARGO, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vario, Vito M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARIO, VITO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varjabedian Attorneys Pc | Attn Accounts Payable | 29777 Telegraph Rd Ste 2175 | | | Southfield | MI | 48034 | |
| Varlesi, Ann Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARLESI, ANN LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNAS, BRIAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Steven E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNAS, STEVEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnas, Zen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnell, Natoya | | 3242 Richton St #2 | | | Detroit | MI | 48206-1004 | |
| Varner, Lane | | 19574 Fairport St | | | Detroit | MI | 48205-1722 | |
| Varner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Ozzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNER, OZZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varner, Willie B | | 11348 Beaverland St | | | Detroit | MI | 48239-1355 | |
| Varnes, Earick | | 19231 St Louis St | | | Detroit | MI | 48234-2727 | |
| Varney, Edgar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNEY, EDGAR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varney, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARNEY, HARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varnum Attorneys at Law | | Bridgewater Place | P.O. Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Varnum Riddering Schmidt | | P.O.Box 352 | | | Grand Rapids | MI | 49504 | |
| VARNUM RIDDERING SCHMIDT | BRIDGE PLACE | 333 BRIDGE ST NW STE 1700 | | | GRAND RAPIDS | MI | 49504 | |
| Varnum Riddering Schmidt | Attn Accounts Payable | Bridge Place | 333 Bridge St Nw Ste 1700 | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Attn Mary Kay Shaver | Bridge Place | 333 Bridge St Nw Ste 1700 | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Varnum Attorneys at Law | Bridgewater Place | P.O. Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Varp Management | Attn Accounts Payable | P.O.Box 1127 | | | Walled Lake | MI | 48390 | |
| Varriale, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARRIALE, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varty, Genevieve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARTY, GENEVIEVE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Varughese, Mathew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARY, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vary, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VARY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vashaw, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASHAW, BEULAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vashay Williams | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Vasileff, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILEFF, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasiloff, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASILOFF, RONALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vasquez, Cora | | 18944 Tracey St | | | Detroit | MI | 48235-1761 | |
| Vasquez, Delina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASSALLO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vassallo, Laura A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASSALLO, LAURA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vassar, Quinton | Lantzy, Robert J. | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | | Southfield | MI | 48075 | |
| Vasser, Bernadette | | 77 Chandler St | | | Detroit | MI | 48202-2824 | |
| Vasser, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VASSER, DANIEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vatalaro, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VATALARO, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vatalaro, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VATALARO, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan Brown | | 13607 Wisconsin St | | | Detroit | MI | 48227 | |
| Vaughan, Benjamin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Benjamin Des | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHAN, BENJAMIN DESMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHAN, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughan, Donna M. | | 14024 Warwick | | | Detroit | MI | 48223 | |
| Vaughan, Donna M. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Vaughan, Donna M. | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Vaughn Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Alvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Artnia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, ARTNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Charmaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Cheryll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, CHERYLL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Dana Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, DANA LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Darrell Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Dion | | 12106 Gratiot Ave | | | Detroit | MI | 48205-3955 | |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Douglas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, DOUGLAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Duane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, DUANE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, FRANCES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, GERALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Herman | | 17271 Pierson St | | | Detroit | MI | 48219-3924 | |
| Vaughn, James Garland | | 229 Trowbridge St | | | Detroit | MI | 48202-1339 | |
| Vaughn, James O | | 727 Juniper St NE Apt 1107 | | | Atlanta | GA | 30308-1358 | |
| Vaughn, Jeseekia | | 12114 Appoline St | | | Detroit | MI | 48227-3817 | |
| Vaughn, Kathryn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, KATHRYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Nikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Nikki J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, NIKKI J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Octavia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, OCTAVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Renaldo Valdez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, RENALDO VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, RICHARD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Roderick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, RODERICK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Tamiko | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Vaughn, Tamiko J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUGHN, TAMIKO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughn, Tonya | | 15000 Littlefield St | | | Detroit | MI | 48227-3658 | |
| Vaughn, Tonya | | 15060 Littlefield St | | | Detroit | MI | 48227-3658 | |
| Vaughter, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaughter, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vaunado, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAUNADO, TOMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr, Eloy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vazquez Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAZQUEZ, ELOY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vazquez, Marcos | | 19656 Omira | | | Detroit | MI | 48203 | |
| Vazquez, Samuel Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VAZQUEZ, SAMUEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VCGP FrontierKemper JV | | 5 Cours Ferdinand de Lesseps | | | Rueil Malmaison Cedex | | 92851 | France |
| VEACH, LEOCADIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veach, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veal, Anthony | | 14351 Prevost St | | | Detroit | MI | 48227-1854 | |
| Veal, Tracie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veasley, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEASLEY, HENRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vecsernyes, Victor L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VECSERNYES, VICTOR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA, EDWARD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA, MARY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veda, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDA, SHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedhapudi, Ramachandran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDHAPUDI, RAMACHANDRAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vedua, Jeffrey Angel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEDUA, JEFFREY ANGEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega Transportation | Attn Accounts Payable | 10524 Grand River Ste 111 | | | Brighton | MI | 48116 | |
| Vega, Jimmy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEGA, JIMMY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vega, Johnny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEGA, JOHNNY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vehicle Maintenance Program Inc | Attn Accounts Payable | 797 N E 33rd Street | | | Boca Raton | FL | 33431 | |
| Vehicle Maintenance Program Inc | Linda Brooks | 3595 N Dixie Hwy Bay No 7 | | | Boca Raton | FL | 33431 | |
| Vehicle Maintenance Program Inc | Attn Accounts Payable | 3595 N Dixie Hwy Bay #7 | | | Boca Raton | FL | 33431 | |
| VEHICLE MAINTENANCE PROGRAM INC | | 3595 N DIXIE HWY BAY #7 | | | BOCA RATON | FL | 33431 | |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Glenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEIL, GLENDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veil, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEIL, RODERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELA, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Armando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELA, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vela, Paul Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELA, PAUL JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELASCO, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Deogracias C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELASCO, DEOGRACIAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELASCO, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELASCO, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velasco, Pricsilia Orellana | | 7914 South | | | Detroit | MI | 48209 | |
| Velasco, Pricsilia Orellana | | 7914 South Street | | | Detroit | MI | 48209 | |
| Velazquez, Carmen | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Jorge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velazquez, Rigoberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELAZQUEZ, RIGOBERTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velez, Cherie | | 15351 Whitcomb St | | | Detroit | MI | 48227-2662 | |
| Velez, Jose | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Velez, Manuel | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Velickoff, Chris G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELICKOFF, CHRIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vella, Harold | | 33386 Broadmoor Ct | | | Livonia | MI | 48154 | |
| Vella, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELLA, JOHN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Velma Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velox Disposal | Attn Accounts Payable | P.O. Box 575 | | | Bloomfield | MI | 48303-0575 | |
| Velthuysen, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELTHUYSEN, B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELTHUYSEN, HERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELTHUYSEN, RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Velthuysen, Tomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VELTHUYSEN, TOMAS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENABLE BAETJER HOWARD LLP | | 1201 NEW YORK AVE N.W. | | | WASHINGTON | DC | 20005 | |
| Vendittelli, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENDITTELLI, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENDITTI, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venditti, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veneri, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENERI, NEIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venier, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENIER, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vennen, Dale S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENNEN, DALE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENSON, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENSON, MARGARETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venson-Graham, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Venters, Christine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTERS, CHRISTINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventimiglia, Sharon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTIMIGLIA, SHARON B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventour-forest, Ladonna | | 18105 Beland St | | | Detroit | MI | 48234-3837 | |
| Ventre , Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTRE, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventura, Guido | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTURA, GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventura, Louis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTURA, LOUIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventures, Imani World | | P.o. Box 47466 | | | Oakrk | MI | 48237-5166 | |
| Venturino, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VENTURINO, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ventyx Inc | | 3301 Windy Ridge Parkway Ste 200 | | | Atlanta | GA | 30339 | |
| VENUS BRONZE WORKS INC | | 13401 MT ELLIOTT | | | DETROIT | MI | 48212 | |
| Vera Ann McCrary | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Verbal Judo Institute | | 217 Hart Ave | | | Staten Island | NY | 10310 | |
| Verbeke, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERBEKE, ADAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbeke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERBEKE, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verbrugghe, Jason | | 667 University Place | | | Grosse Pointe | MI | 48230 | |
| VERCAMMEN, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vercammen, Suzanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vercruysse, Raymond M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERCRUYSSE, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell Jr., Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERDELL, ALBERT C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell, AlbertJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdell, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERDELL, SHEILA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdin Company | Jeff Walher | 7536 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Verdonk, Hubert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERDONK, HUBERT G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verdusco, Monica C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERDUSCO, MONICA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vereen, Fortune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VEREEN, FORTUNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verellen, Carole Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERELLEN, CAROLE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vergiline Edwards | Jeffrey S. Hayes | 32100 Telegraph Rd, Ste 200 | | | Bingham Farms | MI | 48025 | |
| Veritext Corporate Services Inc | Attn Accounts Payable | 25B Vreeland Rd Ste 301 | | | Florham Park | NJ | 07932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | Attn Accounts Payable | P.O.Box 15062 | | | Albany | NY | 12212-5040 | |
| Verizon Wireless | Federal Government Sales Operation | 7600 Montpelier Road | | | Laurel | MD | 20723 | |
| Verizon Wireless | Attn Accounts Payable | 28800 Orchard Lake Rd Ste 115 | | | Farmington Hills | MI | 48334 | |
| Verkeyn, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERKEYN, JOAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verlinden, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERLINDEN, JEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verma, Kuldeep C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERMA, KULDEEP C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermeer of Michigan Inc | | 1005 Thorrez Rd | | | Jackson | MI | 49201 | |
| Vermeer Of Michigan Inc | Attn Accounts Payable | 1005 Thorrez Rd | | | Jackson | MI | 49201 | |
| Vermeersch, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERMEERSCH, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vermette, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERMETTE, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernance Thomas | | 232 E Robinson St | | | Jackson | MI | 49203 | |
| Vernand Wardlaw | | 13444 Buffalo | | | Detroit | MI | 48212 | |
| Vernell Jackson | | 9520 Brace | | | Detroit | MI | 48228 | |
| Verner, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verner, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNER, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernice F Jackson | | 19617 Goddard | | | Detroit | MI | 48234 | |
| Vernier, Dennis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNIER, DENNIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verniesa Joy Dixon | | 9231 Grandville | | | Detroit | MI | 48205-1027 | |
| Vernon Johnson | | 15814 Prevost | | | Detroit | MI | 48227 | |
| Vernon Johnson | DWSD | 303 S. Livernois | | | Detroit | MI | 48204 | |
| Vernon Johnson | DWSD | James Hopkins | 303 S. Livernois | | Detroit | MI | 48209 | |
| Vernon Johnson | Vernon Johnson | DWSD | 303 S. Livernois | | Detroit | MI | 48204 | |
| Vernon, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vernon, Jafogie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERNON, JAFOGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Veronica Butler | | 1301 Orleans Apt 1009 E | | | Detroit | MI | 48207 | |
| Veronica Davis, a Minor, by Her Father and Next Friend Robert Davis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Veronica Green | | 12244 E Outer Dr | | | Detroit | MI | 48224-2691 | |
| Veronica June Thomas | | 19750 Gilchrist | | | Detroit | MI | 48235 | |
| Veronica Martinez | | 22313 Solomon Blvd 105 | | | Novi | MI | 48375 | |
| Veronica Swindell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Versace, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERSACE, ARTHUR L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verschatse, Joseph | | 7025 East Seven Mile | | | Detroit | MI | 48221 | |
| Verschueren, Leon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VERSCHUEREN, LEON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Verse, Larry | | 11729 Kentucky St | | | Detroit | MI | 48204-4706 | |
| Verstraete, Cheralyn M | | 6006 Farmbrook St | | | Detroit | MI | 48224-1352 | |
| Vertex Inc | Attn Accounts Payable | P.O.Box 7777 | | | Philadelphia | PA | 19175 0248 | |
| Vertex Inc | | 1041 Old Cassatt Rd | | | Berwyn | PA | 19312-1151 | |
| Vertex Inc | Attn Accounts Payable | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 1151 | |
| Vesey, Ladawn | | 14400 Mansfield St | | | Detroit | MI | 48227-1830 | |
| Vespa, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VESPA, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vetonia Dorch | | 16152 Carriage Trade Ln. | | | Southfield | MI | 48075 | |
| Vetor, Emmanuel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VETOR, EMMANUEL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vfc Partners 18 Llc | Asam, Susan E. | Dykema Gossett PLLC | | | Detroit | MI | 48243 | |
| Vfc Partners 18 Llc | Bargamian, C. David | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | | Detroit | MI | 48226 | |
| Vfc Partners 18 Llc | Landau, Stephen M. | Stephen M. Landau PC | 41850 W 11 Mile Rd Ste 202 | | Novi | MI | 48375 | |
| Vfc Partners 18 Llc | Wintus, Mortley | | | | | | | |
| Vfc Partners 18 Llc | Witus, Mortley | Barris Sott Denn & Driker PLLC | 211 W Fort St Fl 15 | | Detroit | MI | 48226 | |
| Vfc Partners 18 Llc | Witus, Susan E. | | | | | | | |
| Vhs Harper Hutzel Hospital | Attn Accounts Payable | Department 4524 | | | Carol Stream | IL | 60122-4824 | |
| Vhs Harper Hutzel Hospital | Attn Accounts Payable | Dmc Pharmacy-hutzel | Dept 5373 | | Carol Stream | IL | 60122-5373 | |
| Vhs Huron Valley Sinai Hospital Inc | Attn Accounts Payable | Department 4456 | | | Carol Stream | IL | 60122-4456 | |
| VHS of Michigan MOB | | Dept. 4691 | | | Carol Stream | IL | 60122-4691 | |
| Vhs Physicians Of Michigan | Attn Accounts Payable | Department 4675 | | | Carol Stream | IL | 60122-4675 | |
| Vhs Physicians Of Michigan | | 3990 John R St | | | Detroit | MI | 48201 | |
| Vhs Rehabilitation Institute Of Michigan | Attn Accounts Payable | Department 4321 | | | Carol Stream | IL | 60122-4321 | |
| Vhs Sinai Grace Hospital Inc | Attn Accounts Payable | Department 4079 | | | Carol Stream | IL | 60122-4079 | |
| Vhs University Laboratories Inc | Attn Accounts Payable | Dept 4674 | | | Carol Stream | MI | 60122 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2158 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 452 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Viacom Outdoor Group Inc | Mr Lawrence H Levine Senior Vice President | 405 Lexington Avenue | 17th Floor | | New York | NY | 10174 | |
| Viacom Outdoor Group Inc | Mr Robert Brown Sales Manager | 88 Custer Street | | | Detroit | MI | 48202-3106 | |
| Vial, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viall, Edward H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIALL, EDWARD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicente Pinckney | Reifman Law Firm, PLLC | 3000 Town Center, Ste 2800 | | | Southfield | MI | 48075 | |
| Vichunas, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICHUNAS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Chesalon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKERS, CHESALON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKERS, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKERS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Ladaisha M | | 9926 Mark Twain St | | | Detroit | MI | 48227-3050 | |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vickers, Nataki D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKERS, NATAKI D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicki Herron 209958 | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Vicki King | | 8215 Marygrove | | | Detroit | MI | 48221 | |
| Vicki Rouse | | 4281 Hampton Ridge Blvd | | | Howell | MI | 48843 | |
| Vicks , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICKS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor & Marie Lisabeth | | 28615 Bloomfield Dr | | | Lathrup Vlg | MI | 48076-2524 | |
| Victor E Junior | | 21043 S Evers Pl | | | Ferndale | MI | 48220 | |
| Victor Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor Williams | | 2262 Virginia Pk. St. | | | Detroit | MI | 48206 | |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Gery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR, GERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victor, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VICTOR, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Bankowski | | 20495 Delaware | | | Redford | MI | 48239 | |
| Victoria J Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victoria Jackson Binion Phd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Victory Community Church | | 18340 W 7 Mile Rd | | | Detroit | MI | 48219-2959 | |
| Victory Mobile Llc | Attn Accounts Payable | | | | | | | |
| Vidal, Lagares, | | 344 S. Luther St. | | | Detroit | MI | 48217 | |
| Vidaure, Eugenio, Jr. | | Elizabeth Klein | 31731 Northwestern hwy. | | Farmington Hills | MI | 48334 | |
| Video Enterprises | Attn Accounts Payable | 30903 Northwestern Hwy Ste 110 | | | Farmington Hills | MI | 48334 | |
| Video Ray LLC | | 212 E High St Ste A | | | Pottstown | PA | 19464-5596 | |
| Vieau, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIEAU, MASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vieau, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIEAU, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viecelli, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIECELLI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Emit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viers, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIERS, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vigilante, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vigo, Diamond | | 3108 S Edsel St | | | Detroit | MI | 48217-1027 | |
| Vikki Seagraves | | 2981 Harvard | | | Detroit | MI | 48224 | |
| Village Center Assoc. Dvd. H.A. | Carl Becker, Esq. | Becker Law PLC | P.O. Box 536 | | Oxford | MI | 48371 | |
| Village Center Assoc. Dvd. H.A. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Village Of South Rockwood | Attn Accounts Payable | P.O.Box 85 | | | South Rockwood | MI | 48179 | |
| Villages, Presbyterian | | 0 Default | | | Detroit | MI | 48226 | |
| Villarreal, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarreal, Nigel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLARREAL, NIGEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Michelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLARRUEL, MICHELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villarruel, Ricardo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLARRUEL, RICARDO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Villasenor, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VILLASENOR, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Villegas, Irene | | 1060 Dragoon | | | Detroit | MI | 48209 | |
| Villneff, Steven | | 4858 W. Vernor | | | Detroit | MI | 48209 | |
| Vincen Raju | | 16929 Ryan | | | Livonia | MI | 48154 | |
| Vincent Cannon via his attorneys, Gursten, Koltonow, Gursten, Christensen & Raitt, P.C. | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Vincent Carpen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Ellis, next friend Laila Ellis | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48705 | |
| Vincent Fields | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Vincent Griffin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent H Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent J Toussaint | Attn Accounts Payable | 615 Griswold Ste 1110 | | | Detroit | MI | 48226 | |
| Vincent Muse | Carl L Collins | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48035 | |
| Vincent Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincent Smith | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Vincent, Chance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT, CHANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCENT, HOWRD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vincunas, Marge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINCUNAS, MARGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vines, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINES, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vines, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinewood Investment Co Llc | Cantarella, Eva T | Hertz Schram PC | 1760 S Telegraph Rd Ste 300 | | Bloomfield Hills | MI | 48302 | |
| Viney, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINEY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Alex Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSON, ALEX AD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Ethan | | 586 Owen | | | Detroit | MI | 48211 | |
| Vinson, Kimberly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Nicholas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSON, TERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinson, Zaphilia N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINSON, ZAPHILIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintevoghel, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINTEVOGHEL, CHRISTOPHER J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vintila, Dorina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VINTILA, DORINA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vinyard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viola Bonds | | 26112 Continental Cir | | | Taylor | MI | 48180-3107 | |
| Viola Tyler | | P.O. Box 401467 | | | Redford | MI | 48240 | |
| Viola Tyler | System Programmer Coordinator | 13333 Lyndon | | | Detroit | MI | 48226 | |
| Viola Tyler | Viola Tyler | System Programmer Coordinator | 13333 Lyndon | | Detroit | MI | 48226 | |
| Vip Medical Transport LLC | Attn Accounts Payable | 22137 W Warren St | | | Dearborn Hts | MI | 48127-2530 | |
| VIP Truck Center | Gary L Yarbrough | 11757 Globe | | | Livonia | MI | 48150 | |
| Viramontez, Angelina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| VIRCHOW KRAUSE & CO LLP | | ONE TOWNE SQUARE STE 600 | | | SOUTHFIELD | MI | 48076-3710 | |
| Virga Sr, Benedict G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGA, BENEDICT G SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virga, Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGA, JOSEPH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgil Mingas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virgil Smith Service | | 18100 Conant | | | Detroit | MI | 48234 | |
| Virgina Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Virginia Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGINIA PARK CITIZENS SERVICE | | 8431 ROSA PARKS BLVD | | | DETROIT | MI | 48206 | |
| Virginia Park Citizens Service Corporation | Mr Maude Freeman | 8431 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| VIRGINIA PARK COMMUNITY INVESTMENT ASSOC | DBA VIRGINIA PARK SHOPPING PLAZA | 8671 ROSA PARK BLVD | | | DETROIT | MI | 48206 | |
| Virginia Park Community Investment Association Inc | Cleophs E Johnson | 8671 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Virginia Park Town Homes | Attn Accounts Payable | 1909 Gladstone | | | Detroit | MI | 48206 | |
| Virginia Smith | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2160 of 2275
13-53846-tjt    Doc 8970-4    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 454 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virgona Jr, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRGONA, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Viriginia Pk Assoc | Attn Cleophus Johnson | 8671 Rosa Parks | | | Detroit | MI | 48206 | |
| Virnell McIntosh-Winston | | 27795 DeQuindre Apt 208 | | | Detroit | MI | 48071 | |
| Virnell McIntosh-Winston | City of Detroit | Virnell McIntosh-Winston | 9300 W Jefferson | | Detroit | MI | 48029 | |
| Virta, Davin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VIRTA, DAVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Kathryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VISBARA, KATHRYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visbara, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VISBARA, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Visingardi, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vision 4 | | 18954 Greenfield Rd | | | Detroit | MI | 48235-2907 | |
| VISION INFORMATION TECHNOLOGIES | | 3031 W GRAND BOULEVARD SUITE 695 | | | DETROIT | MI | 48202 | |
| Vision Real Estate Group Llc | | 3753 Jackson | | | Dearborn | MI | 48124 | |
| VISION VITAL INVESTMENTS SERVING IN OUR | | 9641 HARPER | | | DETROIT | MI | 48213 | |
| VISIONS CONSULTANTS | | 4333 HARVARD | | | DETROIT | MI | 48224 | |
| Visions Consultants LLC | Attn Accounts Payable | P.O.Box 24196 | | | Detroit | MI | 48224 | |
| Visions Consultants LLC | | PO Box 24196 | | | Detroit | MI | 48224 | |
| VISITING NURSE ASSOCIATION OF SE MI | | 25900 GREENFIELD STE 600 | | | OAK PARK | MI | 48237 | |
| Vista International Security | Attn Accounts Payable | & Investigate Solutions Inc | 21700 Northwestern Hwy Ste 1150 | | Southfield | MI | 48075 | |
| Vista International Security & Investigate Solutions Inc | Attn Accounts Payable | 21700 Northwestern Hwy Ste 1150 | | | Southfield | MI | 48075 | |
| Vitali, Richard | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| VITEC, L.L.C. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Vito R Gill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vito, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITO, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos , Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITORATOS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitoratos, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITORATOS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VITTON, JOHN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vitton, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vittorio Gimelli | | 218 Highland Avenue | | | Montclair | NJ | 07043 | |
| Vittorio M Morreale | Attn Accounts Payable | 50505 Schoenherr Ste 200 | | | Shelby Township | MI | 48315 | |
| Vivian Crosby | Attn Accounts Payable | 18508 Keystone | | | Detroit | MI | 48234 | |
| Vivian Mitchell | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Vivian S. Perry | | 7261 Wilderness Park A -104 | | | Westland | MI | 48185 | |
| Vlahovich, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VLAHOVICH, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vm Direct LLC | Attn Accounts Payable | 3035 E Patrick Avenue #9 | | | Las Vegas | NV | 89120 | |
| Vms Of Macomb Twp LLC | Attn Accounts Payable | Dba Heathquest Physical Therapy | 1773 Star Batt Drive | | Rochester Hills | MI | 48309-3708 | |
| Voelker, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOELKER, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogan, Kim | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Vogel, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogel, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOGEL, BRIAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vogler, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOGLER, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voice Print International | | 160 Camino Ruiz | | | Camarillo | CA | 93012-6700 | |
| VOICE PRINT INTERNATIONAL INC | | 975 FLYNN ROAD | | | CAMARILLO | CA | 93012 | |
| Voices of Detroit Initiative | | 4201 St Antoine | | | Detroit | MI | 48208 | |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voikos, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOIKOS, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vollbrecht, Joanne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOLLBRECHT, JOANNE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Volunteers In Prevention | Attn Accounts Payable | Probation & Prisons Inc | 220 Bagley Ste 1020 | | Detroit | MI | 48226 | |
| VOLUNTEERS IN PREVENTION | PROBATION PRISONS | 28 WEST ADAMS SUITE 1310 | | | DETROIT | MI | 48226 | |
| Volunteers in Prevention Probation & Prisons | Jerry Dash | PO Box 24468 | | | Detroit | MI | 48224-0468 | |
| Von Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Von Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Von Sturm, Isabelle N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VON STURM, ISABELLE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vonco Products Inc | | 201 Park Ave | | | Lakeville | IL | 60046 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vonco Products Inc | Attn Accounts Payable | 201 Park Ave. | | | Lakevilla | IL | 60046 | |
| Vonderwerth, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VONDERWERTH, M R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORGITCH, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorgitch, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORGITCH, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORHIES ESTATE INC | | 5 BALFOUR RD EAST | | | PALM BEACH GARDENS | FL | 33418-7022 | |
| Vorpagel, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORPAGEL, CHARLES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vorpagel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORPAGEL, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortech Pharmaceuticals Ltd | Attn Accounts Payable | P O Box 189 | | | Dearborn | MI | 48121 | |
| Vortkamp, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORTKAMP, GEORGE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORTKAMP, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vortkamp, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VORTKAMP, MARY JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss Lighting | | 4349 40th Street Southwest | | | Grand Rapids | MI | 49512 | |
| Voss, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOSS, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOSS, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voss, Randall W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOSS, RANDALL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Votta, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOTTA, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voydanoff, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VOYDANOFF, JOHN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Voytas, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vpa Diagnostics | Attn Accounts Payable | Billing Contracted Services | P.O.Box 1239 | | Troy | MI | 48099-1239 | |
| Vreeland, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VREELAND, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VS VISUAL STATEMENT INC | | #1-1445 MCGILL ROAD | | | KAMLOOPS | BC | V2C6K7 | CANADA |
| VS Visual Statement Inc | Chad Ludwig | 900175 2nd Avenue | | | Kamloops | BC | V2C 5W1 | Canada |
| VSA Arts of Michigan | Lora Frankel | 100 W Alexandrine | | | Detroit | MI | 48202 | |
| VSA Arts of Michigan | Lora Frankel | 1920 25th Street | Suite B | | Detroit | MI | 48216 | |
| Vsa Michigan | Attn Accounts Payable | 1920 25th St Ste B | | | Detroit | MI | 48216-1435 | |
| VSA MICHIGAN | | 1920 25TH ST STE B | | | DETROIT | MI | 48216-1435 | |
| VSJ Industrial Inc | | 1927 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Vuichard, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUICHARD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUKMIROVICH, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUKMIROVICH, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukmirovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUKMIROVICH, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vukovich, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VUKOVICH, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vwr International | Attn Accounts Payable | 800 E Fabyan Parkway | | | Batavia | IL | 60510 | |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vyas, Dinesh R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VYAS, DINESH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| VZ Enterprise | | 22720 Civic Center | | | Southfield | MI | 48034 | |
| W 3 Construction Company | Attn Mr Kevin Watson | 7601 Second Ave | | | Detroit | MI | 48202 | |
| W C Ducomb Co | | 5700 Mt Elliott | | | Detroit | MI | 48211 | |
| W C Ducomb Co | | 5700 Mt Elliott | | | Detroit | MI | 48211 | |
| W D LEE CENTER FOR LIFE MANAGEMENT | | 3800 WOODWARD SUITE 208 | | | DETROIT | MI | 48201 | |
| W Howard Morris | | 645 Griswold Ste 1303 | | | Detroit | MI | 48226 | |
| W W Grainger Inc | Attn Special Collections Dept | MES1780311620T | 7300 N Melvina | | Niles | IL | 60714 | |
| W.B. Washington - Bev | Kalka Law Firm, PC | 346 Park Street, Ste. 130 | | | Birmingham | MI | 48009 | |
| W3 Construction Company | | 7601 Second Avenue | | | Detroit | MI | 48202 | |
| W-3 Construction Company | Attn Accounts Payable | 7601 Second Ave | | | Detroit | MI | 48202 | |
| Wabeek International LLC | Attn Accounts Payable | 31654 San Juan | | | Harrison Twp | MI | 48045 | |
| WACHSBERG, LINDA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wachuku, Moore A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wachuku, Moore A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wackenhut Corp | | PO Box 277469 | | | Atlanta | GA | 30384 | |
| Wackenhut Corporation | | 29200 Vassar Ste 240 | | | Livonia | MI | 48152 | |
| Wackenhut Corporation | Diane Schreiber | 4200 Wackenhut Drive | | | Palm Beach Gardens | FL | 33410 | |
| Wackenhut Corporation | Mr Bryant P Carter Area Manager | 29200 Vassar Ste 410 | | | Livonia | MI | 48152-2116 | |
| Waddell, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADDELL, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADDELL, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADDY, KATRINA F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waddy, Martell J | | 18920 W Chicago St | | | Detroit | MI | 48228-1718 | |
| Wade Jr, Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Jr., Lonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade Trim Associates Inc | | 400 Monroe St Ste 310 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | Attn Accounts Payable | 500 Griswold St Ste 2500 | | | Detroit | MI | 48226 | |
| WADE TRIM ASSOCIATES INC | | 400 MONROE ST STE 420 | | | DETROIT | MI | 48226 | |
| Wade Trim Associates Inc | Attn Accounts Payable | 400 Monroe St Ste 420 | | | Detroit | MI | 48226 | |
| Wade, Anise C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, ANISE C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Armon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, ARMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Aubrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, AUBREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Barbra J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, BARBRA J G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Dattahn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, DATTAHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Domer | | 16200 Coram St | | | Detroit | MI | 48205-2561 | |
| Wade, Elcery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, ELCERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, ELNORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Ernestine | | 19808 Lesure St | | | Detroit | MI | 48235-1522 | |
| Wade, Felecia | | 19610 Moross Rd | | | Detroit | MI | 48224-1121 | |
| Wade, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Lamont | | 16200 Coram St | | | Detroit | MI | 48205-2561 | |
| Wade, Lemuel Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, LEMUEL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, LONNIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, LONNIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Lucy M | | 18643 Concord St | | | Detroit | MI | 48234-2903 | |
| Wade, Marco | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Wade, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, MILTON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Monica | | 11310 Memorial St | | | Detroit | MI | 48227-1057 | |
| Wade, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, Phillip Ii | | 26555 Evergreen Road | Ste 1530 | | Southfield | MI | 48076 | |
| Wade, Tammie | | 6500 Grandville Ave | | | Detroit | MI | 48228-3947 | |
| Wade, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADE, TIFFANY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wade, William | | 19808 Lesure St | | | Detroit | MI | 48235-1522 | |
| Wadehra, Meenu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADEHRA, MEENU | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadehra, Pawan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wades Electrical Contracting | Attn Accounts Payable | 60880 Van Dyke | | | Washington | MI | 48094 | |
| WadeTrim Associates Inc | | 500 Griswold Ave Suite 2500 | | | Detroit | MI | 48226 | |
| WadeTrim Associates Inc | Attn Mr Mark Coleman PE President | 500 Griswold Ave | Suite 2500 | | Detroit | MI | 48226 | |
| Wadkins, Iris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADKINS, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADL | | 35000 Adell Dr | | | Clinton Township | MI | 48085 | |
| Wadley Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADLEY, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADLEY, GEORGE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADLEY, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadley, Sharleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADLEY, SHARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadsworth, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WADSWORTH, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wadsworth, James E | | 1948 Hyde Park Dr | | | Detroit | MI | 48207 | |
| Wafer, Gaylon | | 8528 Cheyenne St | | | Detroit | MI | 48228-2604 | |
| Wafer, Gloria | | 8528 Cheyenne St | | | Detroit | MI | 48228-2604 | |
| Wafer, Jermane | | 9900 Forrer St | | | Detroit | MI | 48227-1626 | |
| Waffaa Al-talagani | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Waffaa Al-talagani | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | | Detroit | MI | 48226 | |
| Wage Works Inc | Attn Accounts Payable | P.O.Box 45772 | | | San Francisco | CA | 94145 | |
| Wager, Emily L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGER, EMILY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wager, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGER, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagmann, Lila V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGMANN, LILA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner Jr, Benjamin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, BENJAMIN M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, January | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, JANUARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Loren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, LOREN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Rudolph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, RUDOLPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, SHIRLEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wagner, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAGNER, WIILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wahaab, Husain Abd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waheed, Fatimah | | 7310 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Wahid, Tariq | | 1364 -66 W Fort St | | | Detroit | MI | 48226-3007 | |
| Wahlberg Panoramic Photography | Attn Accounts Payable | P.O.Box 563T | | | Cedar Lake | IN | 46303 | |
| WAINAINA, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waire, E. | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Waire, Emmanuel | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Waites Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITES, HENRY C III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waites, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITES, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Harry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITS, HARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waits, Stefan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAITS, STEFAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajda, Lenore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAJDA, LENORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wajid, Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAJID, ABDUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Gail E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKEFIELD, GAIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Reginald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKEFIELD, REGINALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAKEFIELD, REGINALD K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wakefield, Victoria | | 5291 Gateshead | | | Grosse Pointe | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walbridge Construction | Alberici Industrial | Robert F McCoole | 2150 Kienlen Ave | | St Louis | MO | 63121 | |
| Walbridge Construction | Jay Dee Contractors Inc | 719 Griswold Ste 800 | | | Detroit | MI | 48226 | |
| Walbridge Construction | LD Agostini | 660 Woodward Ste 1040 | | | Detroit | MI | 48226 | |
| Walbridge-Aldinger Co | Attn Accounts Payable | 613 Abbott | | | Detroit | MI | 48226 | |
| WALBRIDGE-ALDINGER CO | | 777 WOODWARD AVE STE 300 | | | DETROIT | MI | 48226 | |
| Walcheck , Richard C | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | |
| Walcheck, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALCHECK, RICHARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walcheck, Suzanne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALCHECK, SUZANNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALCZAK, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALCZAK, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walczak, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALCZAK, SHARON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldburg, Sheana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDBURG, SHEANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walddvogel Law Firm PLLC | James R. Waldvogel | PO Box 160 | | | Royal Oak | MI | 48068-0160 | |
| Walden, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDEN, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walden, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDEN, WENDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldis, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDIS, ANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Glenn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDMAN, GLENN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldman, Paula M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDMAN, PAULA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDON, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldon, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDON, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waldrip, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALDRIP, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALENCEWICZ, SUZANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walencewicz, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALENCEWICZ, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walgreen Co | Attn Accounts Payable | P.O.Box 90484 | | | Chicago | IL | 60673 | |
| Walid Al Shawhati | | 4939 Ogden | | | Detroit | MI | 48210 | |
| Walidah, Joyce Ash | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Walidah, Joyce Asha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALIDAH, JOYCE ASHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALIGORA, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALIGORA, RICHARD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waligora, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALIGORA, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walinda Reyes | Attn Accounts Payable | 8028 Dayton | | | Detroit | MI | 48210 | |
| Walinsky, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALINSKY, DANIEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walk, Brittany | | 10473 Balfour Rd | | | Detroit | MI | 48224-1812 | |
| Walk, Dimario J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALK, DIMARIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Kenneth Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker , Louresia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Brown, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER BROWN, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER HEATING & COOLING | | 15921 W EIGHT MILE RD | | | DETROIT | MI | 48235 | |
| Walker Ii, Jameison J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Diago F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Myron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Jr, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker Miller Energy Services | | 19280 Burlington | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker Miller Energy Services | | 2990 W Grand Blvd Ste 310 | | | Detroit | MI | 48202-3041 | |
| Walker Miller Energy Services | Attn Accounts Payable | 19280 Burlington | | | Detroit | MI | 48203 | |
| Walker Sr., Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Adrian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ADRIAN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Aldino K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ALDINO K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Allison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ALLISON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ANDRE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Anthony | | 20234 Mccormick St | | | Detroit | MI | 48224-1172 | |
| Walker, Antonio J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ANTONIO J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, April | | 19515 Waltham St | | | Detroit | MI | 48205-1618 | |
| Walker, Arinda | | 5203 Bishop St | | | Detroit | MI | 48224-2144 | |
| WALKER, ARTHUR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ashley | | 13607 Archdale St | | | Detroit | MI | 48227-1335 | |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BARBARA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BERNADETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BERNADETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Bridget | | 18957 Winthrop St | | | Detroit | MI | 48235-2925 | |
| Walker, Calvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CALVIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carmela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carol | | 15356 Littlefield St | | | Detroit | MI | 48227-3616 | |
| Walker, Caroline R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CAROLINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Charrise S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHARRISE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHERYL D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHERYL V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cierra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Clark D Jr | | 3010 Fischer St | | | Detroit | MI | 48214-1882 | |
| Walker, Clifton | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | | Grosse Pointe Farms | MI | 48236 | |
| Walker, Clint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CLINT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cora Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CORA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, CURTIS LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dedrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DEDRIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Demarco | | 8837 Steel St | | | Detroit | MI | 48228-2677 | |
| Walker, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Denise V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DENISE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DENNIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DIAGO F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Diago Fc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DOROTHEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dorris W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DORRIS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, DWAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Enos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ENOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ERIC V.R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, FALLON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fallon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Flora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, FLORA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Freddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, FREDDIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Georgia | | 7385 Plainview Ave | | | Detroit | MI | 48228-3216 | |
| WALKER, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Gloria F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, GLORIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Guy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, GUY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, HATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, HENRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ILENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jacqueline A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JACQUELINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JAMEISON J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Janean | | 15755 Auburn St | | | Detroit | MI | 48223-1216 | |
| Walker, Janet | | 14931 Monte Vista St | | | Detroit | MI | 48238-1623 | |
| Walker, Janine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JANINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeffery J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JEFFERY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JEFFREY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jerome | | 16666 Winston St | | | Detroit | MI | 48219-3663 | |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JESSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jimetta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JIMETTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JOHN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JONATHAN D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JOSEPH D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Justin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, JUSTIN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KATHERYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KEITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KENNETH Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Kevin | | Ernesto Bridgnanan | 29777 Telegraph Rd., Suite 2175 | | Southfield | MI | 48034 | |
| Walker, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LAURIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lenetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LENETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lenetta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LESLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lillie | | 15625 Bringard Dr | | | Detroit | MI | 48205-1401 | |
| Walker, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LOUIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LOURESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mack W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MACK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Madgie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MADGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Mamie & Samuel | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Walker, Manford Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MANFORD ALLEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Mareesha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Marie | | 26357 Colgate St | | | Inkster | MI | 48141-3221 | |
| Walker, Marva | | 8840 Whitcomb St | | | Detroit | MI | 48228-2214 | |
| Walker, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MARVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Menda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, MYRON S JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Nelson | | 1000 Town Center | Suite 500 | | Southfield | MI | 48075 | |
| Walker, Nelson | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Walker, Nicole | | 11295 Kenmoor St | | | Detroit | MI | 48205-3219 | |
| Walker, Nogoye | | 12738 E 7 Mile Rd | | | Detroit | MI | 48205-2102 | |
| Walker, Nonnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, NONNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, PhilipJr | | 16808 Mendota | | | Detroit | MI | 48221 | |
| Walker, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RACHELLE Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rainey Cherryl | | 9615 Bramell St | | | Detroit | MI | 48239-1301 | |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Randy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RANDY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Raynasha | | 10841 Nottingham Rd | | | Detroit | MI | 48224-1743 | |
| Walker, Renee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RENEE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RICHARD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Walker, Robin | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy 206 | | Farmington Hills | MI | 48334 | |
| Walker, Robin | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Walker, Rochelle | | 7807 Stout St | | | Detroit | MI | 48228-3220 | |
| Walker, Rochelle D | | 3105 E Outer Dr | | | Detroit | MI | 48234-2366 | |
| Walker, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Ronald M | | 19307 Monte Vista St | | | Detroit | MI | 48221-1409 | |
| Walker, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, ROSETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sam | | 6600 Burns St | | | Detroit | MI | 48213-2642 | |
| Walker, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Saquanda Terri | | 19275 Archer St | | | Detroit | MI | 48219-1709 | |
| Walker, Shaneill | | 14593 Braile St | | | Detroit | MI | 48223-2001 | |
| Walker, Shannon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SHANNON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shanzley | | 7770 Artesian St | | | Detroit | MI | 48228-3304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker, Sharita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SHARITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shawnsey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SHAWNSEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SHIRLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Spurgeon | | 9366 Stoepel St | | | Detroit | MI | 48204-2808 | |
| Walker, Suzanne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, SUZANNE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Tamara | | 8219 Gratiot Ave | | | Detroit | MI | 48213-2941 | |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Terry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, TERRY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Theresa | | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, THOMAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Tianna | | 5775 Bedford St | | | Detroit | MI | 48224-2654 | |
| Walker, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Travisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, TRAVISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Trenere Braiyon | | 18250 Strathmoor St | | | Detroit | MI | 48235-2560 | |
| Walker, Veronica | | 1941 Magnolia St #204 | | | Detroit | MI | 48208 | |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Vivian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, VIVIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, WALTER C SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Wanda | | 12940 Grandmont Rd | | | Detroit | MI | 48227-1213 | |
| WALKER, WILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yul D. | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Walker, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker, Yvette D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER, YVETTE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-chappell, K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Chappell, Keeley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER-CHAPPELL, KEELEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-franks, My | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-grant, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Grant, Willie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKER-GRANT, WILLIE JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-martin Jr, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walker-Martin, Walter JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WalkerMiller Energy Services LLC | | 19280 Burlington | | | Detroit | MI | 48203 | |
| WalkerMiller Energy Services LLC | | 2990 W Grand Blvd | Ste 310 | | Detroit | MI | 48202 | |
| WalkerMiller Energy Services LLC | | 440 Burroughs St Ste 107 | | | Detroit | MI | 48202 | |
| WalkerMiller Energy Services LLC | | 440 Burroughs St Ste 107 | | | Detroit | MI | 48202-3428 | |
| Walker-Miller Energy Services LLC | | 440 Burroughs St Ste 517 | | | Detroit | MI | 48202-3428 | |
| Walker-Miller Energy Services LLC | Attn Accounts Payable | 440 Burroughs St | Ste 107 | | Detroit | MI | 48202-3428 | |
| Walkers Heating & Cooling | Attn Accounts Payable | 15921 W Eight Mile Rd | | | Detroit | MI | 48235 | |
| Walkers Heating & Cooling | | 15921 W Eight Mile Rd | | | Detroit | MI | 48235 | |
| Walkers Heating & Cooling | | 20101 James Couzens | | | Detroit | MI | 48235 | |
| Walkers Heating & Cooling | | 20101 James Couzens | Suite 104 | | Detroit | MI | 48235 | |
| WALKERS HEATING & COOLING | | 15921 W EIGHT MILE RD | | | DETROIT | MI | 48235 | |
| Walkos, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALKOS, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALL, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALL, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall, Sean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALL, SEAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Alisha | | 14915 Hartwell St | | | Detroit | MI | 48227-3629 | |
| Wallace, Alvonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, ALVONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Asia | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Wallace, Asia | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Wallace, Asia N | | 17424 Winston St | | | Detroit | MI | 48219-3660 | |
| Wallace, Darwina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, DARWINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Dionysos P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, DIONYSOS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Don | | 3646 Mt Elliott | | | Detroit | MI | 48207 | |
| Wallace, Edeltress L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Elaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, ELAINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, FLETCHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, HATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Jerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, JERRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, KIMBERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Kurtis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, KURTIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Lashan | | 18954 Shiawassee Dr | | | Detroit | MI | 48219-2251 | |
| Wallace, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Miesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, MIESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Paul I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, PAUL I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Pellzora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, PELLZORA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Renee | | 18452 Monte Vista St | | | Detroit | MI | 48221-1951 | |
| Wallace, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, SHARON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Valerie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Vanessa | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Wallace, Vickie L. | | PO Box 5423 | | | Detroit | MI | 48265-0423 | |
| Wallace, Wilda | | 27455 Five Mile Road | | | Livonia | MI | 48154 | |
| Wallace, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace, Yahtecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE, YAHTECIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallaceburg | Law Department | 152 Duncan Street | | | Wallaceburg | ON | N8A 4E2 | Canada |
| Wallace-gunn, Vickie | | 15603 Novara St | | | Detroit | MI | 48205-2513 | |
| Wallace-Hardiman, Latonya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallace-Wadsworth, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLACE-WADSWORTH, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wallaert, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLAERT, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wall-Barnes, Lillion T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALL-BARNES, LILLION T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walled Lake | Law Department | 1499 E West Maple Road | | | Walled Lake | MI | 48390 | |
| Waller Lansden Dortch & Davis, LLP | Attn David E. Lemke, Esq. | 511 Union Street, Suite 2700 | | | Nashville | TN | 37219 | |
| Waller Lansden Dortch & Davis, LLP | Attn David E. Lemke, Esq. | 511 Union Street, Suite 2700 | P.O. Box 198966 | | Nashville | TN | 37219-8966 | |
| WALLER, AUBREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, CALVIN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Darrell | | 5033 Coplin St | | | Detroit | MI | 48213-3701 | |
| Waller, Georgia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, GEORGIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Juanita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, JUANITA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Kevin | | 17590 Prest | | | Detroit | MI | 48235 | |
| Waller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Martha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Menthele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, PHELESHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Pheleshia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Pheleshia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, REGINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Samuel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLER, SAMUEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waller, Tonia | | 15894 Fordham St | | | Detroit | MI | 48205-2948 | |
| Wallet, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLET, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLET, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallet-Defoe, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLINGTON, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Victor S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLINGTON, VICTOR S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallington, Waldon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLINGTON, WALDON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLIS, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wallis, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLIS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Bonnie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLS, BONNIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLS, DEBORAH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Delbert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLS, DELBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLS, FRANK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALLS, GORDON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Judy Ann | | 24567 Northwestern Hwy | Suite 1100 | | Southfield | MI | 48075 | |
| Walls, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walls, Tena L | | 2917 Marlborough St | | | Detroit | MI | 48215-2537 | |
| Wallside Windows Inc | Attn Accounts Payable | 27000 W Trolley Industrial Dr | | | Taylor | MI | 48180 | |
| Walock, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walock, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALOCK, JACQUELINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walowicz, Andrew H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALOWICZ, ANDREW H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walpole Island | Law Department | RR #3 | | | Wallaceburg | ON | N8A 4K9 | Canada |
| Walrad, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALRAD, HOPE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walsh , Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH CONSTRUCTION | | 3011 W GRAND BLVD STE 466 | | | DETROIT | MI | 48203 | |
| Walsh Construction | Attn Accounts Payable | 3011 W Grand Blvd Ste 466 | | | Detroit | MI | 48203 | |
| Walsh Construction Co | Attn Accounts Payable | 3011 W Grand Blvd Ste 466 | | | Detroit | MI | 48203 | |
| Walsh, Edna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, EDNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, GERALDINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walsh, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSH, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSON, D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walson, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALSON, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter & May Reuther Senior Services | Tiffany Harrison | 450 Eliot | | | Detroit | MI | 48201 | |
| WALTER & MAY REUTHER SENIOR SERVICES | | 450 ELIOT | | | DETROIT | MI | 48201-2130 | |
| Walter Alberto Merida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Brown Jr | | 14760 Mettetal | | | Detroit | MI | 48227 | |
| Walter Bryant | | 21114 Mack | | | Grosse Pointe | MI | 48236 | |
| Walter C. Shepard, Trustee of the Walter C. Shepard Revocable Trust Under Agreement Dated 10/05/1992, As Amended | Walter C. Shepard, Trustee | PO Box 68 | | | Cocoa | FL | 32923-0068 | |
| Walter Cholewa Jr | | 1328 Sierry Peaks Dr | | | Prescott | AZ | 86305 | |
| Walter Christopher Murdock | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter Griggs Petty Cash Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter J Cavanaugh Jr | | 306 Tahiti Rd | | | Galveston | TX | 77554-9185 | |
| Walter Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter L Stevenson Jr | | 18280 Santa Barbara Dr | | | Detroit | MI | 48221 | |
| Walter Lee Brown | | 6216 Lodgewyck St | | | Detroit | MI | 48224 | |
| Walter Lee Brown | | 9563 Coyle St | | | Detroit | MI | 48227 | |
| Walter Madurski | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Walter Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter S Blaney | | 3296 Collingwood | | | Detroit | MI | 48206 | |
| Walter Sakowski, Per Rep | | 9588 St Marys | | | Detroit | MI | 48227 | |
| Walter Starnes | | 17886 Veronica Ave | | | Eastpointe | MI | 48021 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | Neufeld Scheck & Brustin, LLP | | 99 Hudson Street, 8th Floor | | New York | NY | 10013 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Walter T Powell | | 15753 Sorrento | | | Detroit | MI | 48227 | |
| Walter, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Brett A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER, BRETT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Natlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER, ROBERT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walter, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTER, RODERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Larry D | | 8893 Mansfield | | | Detroit | MI | 48228 | |
| Walters, Latrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walters, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTERS, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walthall Monique P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTHALL, MONIQUE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Arlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton Jr., Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Acie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, ACIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Andrea L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, ANDREA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, ARLIE K JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Donovan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, DONOVAN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Elfreda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, ELFREDA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Francine | | 2311 Ford | | | Detroit | MI | 48238 | |
| Walton, Granado B | | 12019 Schaefer Hwy | | | Detroit | MI | 48227-3416 | |
| Walton, Ingrid | | 15404 Whitcomb St | | | Detroit | MI | 48227-2665 | |
| Walton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Keith | | 19300 Waltham St | | | Detroit | MI | 48205-2125 | |
| Walton, Kimberlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, KIMBERLEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, KIRK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Larry | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Walton, Latise D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, LATISE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, LISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, LISA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, M W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Malinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, MALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, MARVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Nora A | | 5384 St Clair St | | | Detroit | MI | 48213-3321 | |
| Walton, Nora Arnetta | | 3927 Three Mile Dr | | | Detroit | MI | 48224-3605 | |
| Walton, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Patricia | | 16708 Biltmore St | | | Detroit | MI | 48235-3437 | |
| Walton, Quentin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, QUENTIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Sajoca | | 13871 Edmore Dr | | | Detroit | MI | 48205 | |
| Walton, Scoe | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Walton, Scoe | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Walton, Sheraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, SHERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, STEPHEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON, STEVEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, THOMAS H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Viola | | 20311 Annott St | | | Detroit | MI | 48205-1060 | |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Whitney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, WHITNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, WILL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-craig, Donn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Walton-Craig, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTON-CRAIG, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower Jr., Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waltower, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTOWER, EUGENE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WALTOWER, ROBERT J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wampler , James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAMPLER, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanda A Evans | | 18701 Grand River Ste 101 | | | Detroit | MI | 48223 | |
| Wanda Beckom | | 19194 Cardoni | | | Detroit | MI | 48203 | |
| Wanda Jackson | | 2970 S Darthmouth | | | Detroit | MI | 48217 | |
| Wanda L Stewart | | 16521 Stoepel Street | | | Detroit | MI | 48221 | |
| Wanda L Stewart | Wanda Stewart | Specialized Transportation Service Assistant | DDOT | 1301 E Warren | Detroit | MI | 48207 | |
| Wanda L. Brown | | 30565 Sandhurst Dr Apt 204 | | | Roseville | MI | 48066 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Wanda Mae Nobles | | 9535 Evergreen Ave | | | Detroit | MI | 48228-1681 | |
| Wanda Riley | | 432 Corner | | | Detroit | MI | | |
| Wanda Riley | | 432 Corner | | | Detroit | MI | 48215 | |
| Wanda Stewart | | 16521 Stoepel Street | | | Detroit | MI | 48221 | |
| Wanda Stewart | Specialized Transportation Service Assistant | DDOT | 1301 E Warren | | Detroit | MI | 48207 | |
| Wanda Stewart | Specialized Transportation Service Assistant | Detroit Department of Transportation | 1301 E Warren | | Detroit | MI | 48207 | |
| Wanda Stewart | Wanda Stewart | Specialized Transportation Service Assistant | Detroit Department of Transportation | 1301 E Warren | Detroit | MI | 48207 | |
| Wandrie, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDRIE, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandrie, William O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDRIE, WILLIAM O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wandzel, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANDZEL, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wangler, Shirley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANGLER, SHIRLEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanji, Beatrice N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANJI, BEATRICE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Godfrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANOGHO, GODFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wanogho, Oghenerhuemu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WANOGHO, OGHENERHUEMU A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARAKSA, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARAKSA, KATHRYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraksa, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARAKSA, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waraniak, Julia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARANIAK, JULIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warchulski, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Jr, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward Sr., Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Arthur | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Ward, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, BOBBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Brenda | | 16834 Shaftsbury Ave | | | Detroit | MI | 48219-4050 | |
| Ward, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, BRODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Carl Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, CARL SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Cecile L | | 20385 Cherokee | | | Detroit | MI | 48219 1111 | |
| Ward, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, CHARLES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Cherie | | 20213 Irvington St | | | Detroit | MI | 48203-1110 | |
| Ward, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Derrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, DERRICK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Donna | | 17147 Bradford St | | | Detroit | MI | 48205-3168 | |
| Ward, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ellee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, ELLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, ESTHER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Frank | | 4715 Casper | | | Detroit | MI | 48210 | |
| Ward, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, GRACE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Harry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, HARRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, JACQUELINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Joshua A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, JOSHUA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kaprice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, KAPRICE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kareen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Laron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, LARON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Mary Ann | | 4715 Casper | | | Detroit | MI | 48210 | |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, MILDRED L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Olivia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, OLIVIA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Renee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, RENEE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Reneeda | | 615 Griswold | Suite 1325 | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ward, Rineeda | Eisenberg, Stuart | Stuart Eisenberg PC | 615 Griswold St Ste 1325, Ford Bldg | | Detroit | MI | 48226 | |
| Ward, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Shirley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, SHIRLEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Todd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, TODD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Vannice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, VANNICE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, VANNICE C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Will Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, WILL ESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ward, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARD, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warde, Rita | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDE, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardell A Woods | | 2670 Binghamton | | | Auburn Hills | MI | 48326 | |
| Wardford, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDFORD, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardford, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Howard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDLAW, HOWARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlaw, Vernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDLAW, VERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardle, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardle, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDLE, EDWIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardlow, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDLOW, VERNITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wardowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARDOWSKI, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Antonio | | 14921 Greenview Ave | | | Detroit | MI | 48223-2328 | |
| Ware, Beulah | | 17231 Westbrook St | | | Detroit | MI | 48219-3933 | |
| Ware, Bianca | | 9604 Sorrento St | | | Detroit | MI | 48227-3727 | |
| Ware, Carolyn | REDACTED | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Edison | | 1712 W Grand Blvd | | | Detroit | MI | 48208-1002 | |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Falk F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, FALK F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Fameka | | 5528 Lakewood St | | | Detroit | MI | 48213-3737 | |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Floyd P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, FLOYD P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gail Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, GAIL ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, GAREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Kimietta | | 18076 Teppert St | | | Detroit | MI | 48234-3859 | |
| Ware, Lillie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, LILLIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Mary | | 5965 Vermont St | | | Detroit | MI | 48208-1612 | |
| Ware, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Nadine | | 18168 Hull | | | Detroit | MI | 48203 | |
| Ware, Sheila | | 15384 Kentucky St | | | Detroit | MI | 48238-1713 | |
| Ware, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, Verben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARE, VERBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ware-deleon, Shanay D. | | 14086 Ohio St | | | Detroit | MI | 48238-2442 | |
| Ware-Kelsey, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARE-KELSEY, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield Moore Jr | | 1561 Lincolnshire Dr | | | Detroit | MI | 48203 | |
| Warfield, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARFIELD, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARFIELD, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Jerome L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARFIELD, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARFIELD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warfield, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARLICK, CANDICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warlick, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARLICK, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARM TRAINING CENTER | | 4835 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| WARM Training Center | Attn Robert Chapman | 4835 Michigan Ave | | | Detroit | MI | 48210 | |
| WARM TRAINING PROGRAM INC | | 4835 MICHIGAN AVE | | | DETROIT | MI | 48210 | |
| Warmack, Percy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARMACK, PERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Percy Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Percy Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warmack, Zelmalean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARMACK, ZELMALEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warn, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER, MARK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Michaelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER, MICHAELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warner, Rosa | | 7652 Dolphin St | | | Detroit | MI | 48239-1013 | |
| Warner, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNER, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warnick, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNICK, JOHN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warning, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARNING, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waroe, Shirlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAROE, SHIRLEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warr, Brandy L | | 51287 Vilage Edge East Apt 207 | | | New Baltimore | MI | 48047 | |
| WARR, CYNTHIA M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren | Law Department | One City Square | | | Warren | MI | 48093 | |
| Warren , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren Avenue Radio Patrol | Attn Accounts Payable | | | | | | | |
| WARREN AVENUE RADIO PATROL #22 | | 6373 ARCHDALE | | | DETROIT | MI | 48228 | |
| Warren Chiropractic & Rehab Clinic | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Warren Chiropractic & Rehab Clinic (Timothy Perry) | c o Justin Haas Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren Chiropractic & Rehab Clinic Pc | C/o Laurie J. Goldstein | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334-2533 | |
| Warren Chiropractic & Rehab Clinic, PC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren Chiropractic Pc | Attn Accounts Payable | & Attorney Cherie Lobb | 24750 Lahser Rd | | Southfield | MI | 48033 | |
| Warren Commercial Inv. | Miller, Sam | PropTax America | 22218 Ford Rd. | | Dearborn Heights | MI | 48127 | |
| WARREN CONNER DEV COALITION | | 11158 HARPER | | | DETROIT | MI | 48213 | |
| Warren Conner Development Coalition | Attn Jacqueline Bejma | 11148 Harper | | | Detroit | MI | 48213 | |
| Warren Conner Development Coalition | Attn Maggie DeSantis | 11148 Harper | | | Detroit | MI | 48213 | |
| Warren Conner Development Coalition | Attn Scott Benson | 11148 Harper | | | Detroit | MI | 48213 | |
| WARREN CONNER DEVELOPMENT COALITIONS | | 11148 HARPER AVENUE | | | DETROIT | MI | 48213-3364 | |
| Warren Conner Development Corp | | 14600 Mack Ave | | | Detroit | MI | 48215 | |
| Warren Contractors & Development | | 1244 Beech St | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warren E Mcalpine | | 20700 Civic Center Dr Ste 170 | | | Southfield | MI | 48076 | |
| Warren Summers | | 32924 Bingham Lane | | | Bingham Farms | MI | 48025 | |
| Warren T. Duncan | | 21230 N. King Pl | | | Ferndale | MI | 48220 | |
| Warren Thomas Senger | | 6277 Urban Dr | | | East China | MI | 48054 | |
| Warren, Angela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, ANGELA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Arnold | | 18266 Heyden St | | | Detroit | MI | 48219-3456 | |
| Warren, Ashley | | 1644 S Liebold St | | | Detroit | MI | 48217-1228 | |
| WARREN, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Charles | | 13135 Griggs St | | | Detroit | MI | 48238-3051 | |
| Warren, Cheaka Denise | | 11363 Patton St | | | Detroit | MI | 48228-1245 | |
| Warren, Christina | | 20027 Alcoy St | | | Detroit | MI | 48205-1118 | |
| Warren, Danny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, DANNY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Darryl | | 10527 Marne St | | | Detroit | MI | 48224-1149 | |
| Warren, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, GEORGE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Geri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, GERI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Hardy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, HARDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, IDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Ida B | | 9930 Evergreen Ave | | | Detroit | MI | 48228-1306 | |
| Warren, Jannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, JANNIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Jecoliah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, JECOLIAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, JOANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, JOHNNY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Johnny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Kathy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, KATHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Krystal | | 18203 Robson St | | | Detroit | MI | 48235-2861 | |
| Warren, Lillie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, LILLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Linda | | 11460 Lakepointe St | | | Detroit | MI | 48224-1608 | |
| Warren, Lolita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Melvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Melvin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nathaniel Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Nina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, NINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Pamela | | 17303 Littlefield St | | | Detroit | MI | 48235-4114 | |
| WARREN, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Ronnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, RONNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tarron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, TARRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tenecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, TENECIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Theresa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, THERESA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, THOMAS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, Tiffany R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, TIFFANY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARREN, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrendale Care | | 16904 W Warren | | | Detroit | MI | 48228 | |
| Warrendale Care | Attn Accounts Payable | 16904 W Warren | | | Detroit | MI | 48228 | |
| Warrens, John | | 1551 Hubbard St | | | Detroit | MI | 48209-3316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Warren-wilson, Jes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warren-Wilson, Jessie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Blaine | | 18021 Marx St | | | Detroit | MI | 48203-2467 | |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARRICK, DERRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrick, Felix | | 20059 Russell | | | Detroit | MI | 48234 | |
| Warrier, Shanker R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARRIOR, LEONARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warrior, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARRIOR, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warwashana, Ruth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARWASHANA, RUTH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warwashana, Ruth M | Marcus Warwashana | 11577 North Shore Dr. | | | Whitmore Lake | MI | 48189 | |
| WARWASHANA, RUTH M | Warwashana, Ruth M | Marcus Warwashana | 11577 North Shore Dr. | | Whitmore Lake | MI | 48189 | |
| Warwick-thompson, Brenda | | 27200 Lahser | Suite 101 | | Southfield | MI | 48037 | |
| Waryas, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARYAS, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Warzyniak, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WARZYNIAK, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waselewski, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Dona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASH, DONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASH, EDGAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wash, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASH, TERRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washburn, Ben W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHBURN, BEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Elevator Co Inc | Attn Accounts Payable | 7030 West Street P.O.Box 156 | | | Washington | MI | 48094 | |
| Washington Ii, Rap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Iii, Rudol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Alb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr, Uly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Lc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Jr., Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Sr, Brando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington Towing | Attn Accounts Payable | 4226 Bangor | | | Detroit | MI | 48210 | |
| Washington Twp | Law Department | 57900 Van Dyke | | | Washington | MI | 48094 | |
| WASHINGTON, ALBERT L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Amanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Anna | | 15354 Rutherford St | | | Detroit | MI | 48227-1920 | |
| Washington, Anthony | | 19633 Barlow St | | | Detroit | MI | 48205-1649 | |
| Washington, Antonio M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ANTONIO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Arlena D | | 12550 Arlington | | | Detroit | MI | 48212 | |
| Washington, Arlena D | Washington, Arlena D | 12550 Arlington | | | Detroit | MI | 48212 | |
| Washington, Arthur N | REDACTED | REDACTED | 12550 Arlington | | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ARTHUR N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Bianca D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, BIANCA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, BRANDON A SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, BRITTANY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, CALVIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Carrie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Celia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, CELIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Claudi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Cynthia | | 4713 30th St | | | Detroit | MI | 48210-2619 | |
| Washington, Daneisha | | 18678 Kelly Rd | | | Detroit | MI | 48224-1028 | |
| Washington, Darien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Darryl Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, DARRYL LAMAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Deborah | | 6204 Field St | | | Detroit | MI | 48213-2457 | |
| Washington, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, DENNIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Donna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, DONNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Durrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, DURRELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Eboni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Elizab | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Felicia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, FELICIA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Frank Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, FRANK LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, FREDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, GEORGE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gerald | | 7747 Vaughan | | | Detroit | MI | 48228 | |
| Washington, Glenn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Grover | | 14473 Rosemary | | | Detroit | MI | 48213 | |
| Washington, Gwendolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, GWENDOLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Washington, Janelle | | 8452 Minock St | | | Detroit | MI | 48228-3039 | |
| Washington, Jaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jaylen (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jaylen, B/n/f Washington, Janai | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Washington, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jeannetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JEANNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Jeremiah | | 16867 Harlow St | | | Detroit | MI | 48235-3343 | |
| Washington, Joann B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOANN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joellyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOELLYN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Johnni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOHNNIE B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, JUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Karen | | 8945 Mendota St | | | Detroit | MI | 48204-4903 | |
| WASHINGTON, KATRINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Kirk E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Kissie | | 18815 Lancashire | | | Detroit | MI | 48223 | |
| Washington, Ladonia | | 12858 Dale St | | | Detroit | MI | 48223-3054 | |
| Washington, Lakeisha | | 17537 Rutherford St | | | Detroit | MI | 48235-3155 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Lakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawanda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, LAWANDA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, LC JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Leon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lillie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, LILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Lorie | | 2340 Elmhurst St | | | Detroit | MI | 48206-1202 | |
| Washington, Marc R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MARC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Maria D | | 14937 Griggs St | | | Detroit | MI | 48238-1610 | |
| Washington, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Marvin Ge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MARVIN GERONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MARY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Meaonca | | 18754 Shaftsbury Ave | | | Detroit | MI | 48219-2848 | |
| Washington, Myrlen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, MYRLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Nakita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, NAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Navell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Nesta M. (recovery) | | 9825 Westfield | | | Detroit, | MI | 48204 | |
| Washington, Ondrea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ONDREA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Otis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, OTIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, R G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Rachel | | 5561 Pennsylvania St | | | Detroit | MI | 48213-3145 | |
| Washington, Raphae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, RAPHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, REGINALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, RUDOLPH III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, SEAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Shirley | | 20451 Greeley St | | | Detroit | MI | 48203-1269 | |
| Washington, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tekesha | | 19600 Greeley St | | | Detroit | MI | 48203-1363 | |
| Washington, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, TERRENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, THEODIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tiaira | | 8521 Outer Dr | | | Detroit | MI | 48227 | |
| Washington, Tierra | | 19203 Stotter St | | | Detroit | MI | 48234-3135 | |
| Washington, Tmeda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tony | | 20508 Veach St | | | Detroit | MI | 48234-3220 | |
| Washington, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, TRACY LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, ULYSSES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vickie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Vivian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, VIVIAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, WAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Willia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, WILLIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON, YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-Grady, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON-GRADY, ANNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washington-oneal, Ke-nita | | 1655 Chicago Blvd | | | Detroit | MI | 48206-1734 | |
| Washington-Williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASHINGTON-WILLIAMS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Washtenaw County | Law Department | 220 N Main St | PO Box 8645 | | Ann Arbor | MI | 48104 | |
| Washtenaw Medicine | Attn Accounts Payable | P.O. Box 30516 Dept 9176 | | | Lansing | MI | 48909-8016 | |
| Wasik, Ted K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASIK, TED K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASMUND, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasmund, Sandra Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASMUND, SANDRA LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasniewski, Jan | | 4231 St Aubin | | | Detroit | MI | 48207 | |
| Wasowicz , Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASOWICZ, BARNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wassenaar, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASSENAAR, PHILIP N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasser, Frederick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASSER, FREDERICK G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wasson, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waste Management | | 48797 Alpha Dr Ste 150 | | | Wixom | MI | 48393 | |
| Waste Management | c/o Jacquolyn Mills | 1001 Fannin St, Ste 4000 | | | Houston | TX | 77002 | |
| Waste Management Of Michigan Inc | Attn Accounts Payable | 48797 Alpha Dr Ste 150 | | | Wixom | MI | 48393 | |
| Waste Management of Michigan Inc | | 48797 Alpha Dr Ste 150 | | | Wixom | MI | 48393 | |
| WASTE MANAGEMENT OF MICHIGAN INC | | 48797 ALPHA DR STE 150 | | | WIXOM | MI | 48393 | |
| Waste Water Treatment Plant | Bernard A Bradley | 9300 West Jefferson | | | Detroit | MI | 48209 | |
| Waste Water Treatment Plant | Christie L. Thomas Carey | 9300 W. Jefferson | | | Detroit | MI | 48209 | |
| Wastowski, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WASTOWSKI, VINCENT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Water & Sewerage Department | Attn Accounts Payable | 9300 W Jefferson | | | Detroit | MI | 48209 | |
| Water Environment Research Foundation | Attn Accounts Payable | 601 Wythe Street | | | Alexandria | VA | 22314 | |
| Water Research Foundation | Attn Accounts Payable | 6666 W Quincy Ave | | | Denver | CO | 80235 | |
| Waterford | Law Department | 5200 Civic Center Drive | | | Waterford | MI | 48329 | |
| Waterfront Petroleum | | 18505 W 8 Mile Rd Ste 101 | | | Detroit | MI | 48219 | |
| Waterfront Petroleum | | 5431 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Waterfront Petroleum | | PO Box 32521 | | | Detroit | MI | 48232-0521 | |
| Waterfront Petroleum | | PO Box 673212 | | | Detroit | MI | 48267-3212 | |
| Waterfront Petroleum | Attn Accounts Payable | PO Box 673212 | | | Detroit | MI | 48267 | |
| WATERFRONT PETROLEUM | | P O BOX 32521 | | | DETROIT | MI | 48253 | |
| Waterfront Petroleum Terminal | | 18505 W 8 Mile Rd Ste 101 | | | Detroit | MI | 48209 | |
| Waterfront Petroleum Terminal | Ed Young | 18505 W 8 Mile Rd Ste 101 | | | Detroit | MI | 48219 | |
| Waterfront Petroleum Terminal Co | Attn Mr Byron Thomas | 5431 W Jefferson Ave | | | Detroit | MI | 48209 | |
| Waterfront Petroleum Terminal Company | | 5431 W Jefferson | | | Detroit | MI | 48209 | |
| Waterfront Petroleum Terminal Company | E Young | 5431 W 8 Mile Rd Ste 101 | | | Detroit | MI | 48219 | |
| Waterfront Petroleum Terminal Company | E Young | 5431 W Jefferson | | | Detroit | MI | 48209 | |
| Waterfront Petroleum Terminal Company | Harry C Warner President | 5431 W Jefferson | | | Detroit | MI | 48209 | |
| Waterfront Petroleum Terminalcompany | Attn Accounts Payable | P O BOX 32521 | | | Detroit | MI | 48253 | |
| Waterfront Petroleum | | 18505 W. Eight Mile Road | Suite 101 | | Detroit | MI | 48219 | |
| Waterman, Kevin | | 641 Chandler St | | | Detroit | MI | 48202-2830 | |
| Waters Sr, Javon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waters, Barbara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, BARBARA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Brandon | | 11350 Stockwell St | | | Detroit | MI | 48224-1532 | |
| Waters, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, CAROLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Delores R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, DELORES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Jasmine C | | 15710 Woodingham Dr | | | Detroit | MI | 48238-1250 | |
| WATERS, JAVON SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Justin T K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, JUSTIN T K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Lataha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, LATAHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Latoya | | 20231 Strasburg St | | | Detroit | MI | 48205-1026 | |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waters, Monica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATERS, MONICA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watersolve LLC | | 5031 68th St SE | | | Caledonia | MI | 49316-9516 | |
| Watersolve LLC | Gregg Lebster President | 1791 Watermark Dr SE | | | Grand Rapids | MI | 49546 | |
| Waterworks Systems & Equipment | Attn Accounts Payable | 5275 Redding Drive | P O Box 575 | | Lakeland | MI | 48143 | |
| WATERWORKS SYSTEMS & EQUIPMENT | | 5275 REDDING DRIVE | P O BOX 575 | | LAKELAND | MI | 48143 | |
| Watkins , Quinton W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Jr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins Sr., Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Alyse | | 13265 Sparling St | | | Detroit | MI | 48212-2442 | |
| Watkins, Angela | | 7540 W Mcnichols Rd | | | Detroit | MI | 48221-2653 | |
| WATKINS, BLAKE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brian B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Brittney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, BRITTNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Carolyn | | 7715 Vaughan | | | Detroit | MI | 48228 | |
| Watkins, Carrecia | | 5921 Hillcrest St | | | Detroit | MI | 48236 | |
| Watkins, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Cedric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, CEDRIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, CHARLES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Courtney | | 19975 Washburn St | | | Detroit | MI | 48221-1019 | |
| Watkins, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Crystal Yoli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, CRYSTAL YOLINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Dantzel | | Bradley Mendelson | 23855 Northwestern Hwy. | | Southfield | MI | 48075 | |
| Watkins, Dantzel | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Watkins, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, DARYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, DEREK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Elliot L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Erric | | 20075 Westphalia St | | | Detroit | MI | 48205-1148 | |
| Watkins, Ethel | | 3327 17th Street | | | Detroit | MI | 48208 | |
| WATKINS, FRED E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, GAIL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, GARY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Georgia Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, GEORGIA ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, HAROLD D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, HAROLD D SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Heidi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Jesse T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JESSE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JOAN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Joyce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JOYCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, KEITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, KIMBERLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Levert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, LOIS D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MARY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Melvin | | 16207 Lesure St | | | Detroit | MI | 48235-4008 | |
| Watkins, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MYRON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, MYRON P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Orlando M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, ORLANDO M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, QUINTON W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Shanetta | | 24237 Norfolk St | | | Detroit | MI | 48219-1012 | |
| Watkins, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, TYRONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Waynette | | 19791 Mark Twain St | | | Detroit | MI | 48235-1606 | |
| Watkins, Willie | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watkins, Willie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATKINS, WILLIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watley, Cornelius | | 20119 St Aubin St | | | Detroit | MI | 48234-1253 | |
| Watley, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATLEY, LLOYD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watroba, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATROBA, DAVID R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Ii, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson II, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON III, CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Iii, Clifton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Jr., Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson Sr, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Andre | | 15746 Chapel St | | | Detroit | MI | 48223-1140 | |
| Watson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Armand D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, ARMAND D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Bobby O | | 19124 Mansfield St | | | Detroit | MI | 48235-2315 | |
| Watson, Bryan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, BRYAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Caren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, CAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Clarence E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Clifton V III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dalph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Dara C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DAVID E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deargo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DEARGO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Deborah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DEBORAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, DONNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Elva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, ELVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Fannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Genever | | 15478 Greydale St | | | Detroit | MI | 48223-1525 | |
| Watson, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, GEORGE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Gerald | | 20019 Briarcliff Rd | | | Detroit | MI | 48221-1302 | |
| Watson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Helena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Helena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, HENRY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, J Elizabeth | | 19155 Goddard | | | Detroit | MI | 48234 | |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JAMES F II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Janet E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JANET E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jawana L | | 15455 Rossini Dr | | | Detroit | MI | 48205-2054 | |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Jevona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JEVONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Judy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, JUDY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, KARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Kara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Khrara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Kimberly E | | 19339 Hartwell St | | | Detroit | MI | 48235-1270 | |
| Watson, Latoya | | 12690 W Outer Dr | | | Detroit | MI | 48223-3204 | |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mable S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, MABLE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, MARK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Maurice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Nakia Deshawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, NAKIA DESHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Niema | | 4821 -23 Philip St | | | Detroit | MI | 48215-2129 | |
| Watson, Nylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, NYLENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Phil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, PHIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, RAYMOND B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Raymond Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, RAYMOND LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Rita Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, RITA YVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, RUDOLPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, RUTH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Tawanesha | | 8863 Patton St | | | Detroit | MI | 48228-1619 | |
| Watson, Terance | | 16509 Woodingham Dr | | | Detroit | MI | 48221-2983 | |
| Watson, TerranceJr | | 14141 Burt Rd | | | Detroit | MI | 48223-2709 | |
| Watson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, WILLIAM E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Nelson, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON-NELSON, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Palace, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON-PALACE, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Parker, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON-PARKER, RUBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON-POWERS, RHONDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-Terrell, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATSON-TERRELL, TERRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watson-whittaker, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, BRIAN K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, BRUCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, DARRYL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Emilia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, EMILIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Jorossi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watt, Katherine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATT, KATHERINE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Jeremy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTERS, JEREMY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watters, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTERS, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts , Adrienne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, ADRIENNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, ANTHONY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Aushaunti | | 148205 Houston Whittier | | | Detroit | MI | 48205 | |
| WATTS, BEVERLY J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Bobby | | 20596 Woodbine | | | Detroit | MI | 48219 | |
| Watts, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Clarence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, CLARENCE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, CLEVELAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, CONNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Deborah | | 16780 Edinborough Rd | | | Detroit | MI | 48219-4037 | |
| Watts, Demitrius | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, DION M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Djuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, ERIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Jacquelyn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, JAMES H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Javaise | | 12875 Freeland St | | | Detroit | MI | 48227-2803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Watts, Jeaney M | | 12551 East Canfield | | | Detroit | MI | 48215 | |
| Watts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, LARRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, LUCILE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Mark A. | | 9810 Wildemere | | | Detroit | MI | 48206 | |
| Watts, Rodney Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, RODNEY HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Rosalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, RoscoeJr | | 14176 Minock St | | | Detroit | MI | 48223-2827 | |
| Watts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Samantha Shawnta | | 7501 Buhr St | | | Detroit | MI | 48212-1415 | |
| WATTS, SYLVIA | | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tervorence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, Tonia | | 14629 Hubbell St | | | Detroit | MI | 48227-2865 | |
| Watts, Tyrone | | 13130 Indiana St | | | Detroit | MI | 48238-3037 | |
| Watts, Willa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WATTS, WILLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Watts-watson, Djuana | | 17555 Stahelin Ave | | | Detroit | MI | 48219-3510 | |
| Waugh, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAUGH, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waurzyniak, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAURZYNIAK, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawa Petroleum, Inc. | Fjolla, E. | | | | | | | |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Wawa Petroleum, Inc. | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Wawrzyniak, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAWRZYNIAK, JEFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wawrzyniak, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAWRZYNIAK, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Waxer, Sanford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAXER, SANFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Deshone A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAY, DESHONE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Way, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAY, TARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayman, Session | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne | Law Department | 3355 South Wayne Rd | | | Wayne | MI | 48184 | |
| Wayne Bolt & Nut | Attn Accounts Payable | 13085 Fairlane | | | Livonia | MI | 48150 | |
| Wayne County | Attn Accounts Payable | Wayne County Prosecutors Office | 1441 St Antione | | Detroit | MI | 48226 | |
| Wayne County | | 400 Monroe St Ste 660 | | | Detroit | MI | 48226 | |
| WAYNE COUNTY | WAYNE COUNTY EMERGENCY MANAGEMENT | 10250 MIDDLEBELT ROAD | | | DETROIT | MI | 48242 | |
| Wayne County | Law Department | 500 Griswold | | | Detroit | MI | 48226 | |
| Wayne County Association (w.c.a.a.o.) | Attn Accounts Payable | Of Assessing Officers | P.o. Box 4031 | | Dearborn | MI | 48126 | |
| Wayne County Community College | | 801 W Fort St | | | Detroit | MI | 48226 | |
| Wayne County Department Of | Attn Accounts Payable | Public Services | 415 Clifford | | Detroit | MI | 48226 | |
| Wayne County Department Of Public Services | Attn Accounts Payable | 415 Clifford | | | Detroit | MI | 48226 | |
| Wayne County Department of Public Services | Director of Administration | 415 Clifford 8th Floor | | | Detroit | MI | 48226 | |
| Wayne County Department of Public Services | Director of Engineering County Highway Engineer | 415 Clifford 3rd Floor | | | Detroit | MI | 48226 | |
| WAYNE COUNTY DEPT OF ROADS | | 29900 GODDARD RD | | | DETROIT | MI | 48242 | |
| Wayne County Medical Examiners Office | | 1300 E Warren Ave | | | Detroit | MI | 48207 | |
| WAYNE COUNTY NEIGHBORHOOD LEGAL SERV | | 455 W FORT STREET 2ND FLOOR | | | DETROIT | MI | 48226 | |
| Wayne County Neighborhood Legal Services | Attn Leonard A Sanchez | 455 W Fort St Ste 214 | | | Detroit | MI | 48226 | |
| Wayne County Neighborhood Legal Services Shelters of Love Program | Attn Mr Leonard Sanchez | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| Wayne County Prosecutors Office | Attn Rosalyn D Gibson | 1441 St Antoine | | | Detroit | MI | 48226-2302 | |
| Wayne County Register Of Deeds | Attn Accounts Payable | 400 Monroe Street 6th Floor | | | Detroit | MI | 48226 2925 | |
| Wayne County Register of Deeds | | 400 Monroe Street | 6th Floor | | Detroit | MI | 48226-2925 | |
| Wayne County Retirement System | Attn Accounts Payable | 421 Madison | | | Detroit | MI | 48226 | |
| Wayne County Tax | | 5th Floor Attn Treasurer | 400 Monroe | | Detroit | MI | 48226 | |
| Wayne County Treasurer | Attn Accounts Payable | 400 Monroe 5th Floor | | | Detroit | MI | 48226 | |
| Wayne County Treasurer | | 400 Monroe Street | 5th Floor | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne CountyDivision of Parks | | 33175 Ann Arbor Trail | | | Westland | MI | 48185 | |
| Wayne Davis | | 360 Woodlawn | | | Ypsilanti | MI | 48198 | |
| Wayne H Paxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne H Paxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne Lawn & Garden | Attn Accounts Payable | 2103 S Wayne Rd | | | Westland | MI | 48185 | |
| Wayne Lawn & Garden | Patricia L Hermatz | 2103 S Wayne Rd | | | Westland | MI | 48185 | |
| Wayne Macomb Diagnostic Image | Attn Accounts Payable | 8690 Reliable | | | Chicago | IL | 60686 | |
| Wayne Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wayne Sims | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| WAYNE STATE UNIV | ATTENTION DEBRA GORNEY | STUDENT CENTER BUILDING ROOM 211 | | | DETROIT | MI | 48202 | |
| Wayne State Univ School Of Medicine | Attn Accounts Payable | Scott Hall Of Basic Med Sci | 540 E Canfield | | Detroit | MI | 48201 | |
| Wayne State University | Attn Accounts Payable | 5700 Cass Ave. | Suite 4300 | | Detroit | MI | 48202 | |
| Wayne State University | | 100 Antoinette | | | Detroit | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| Wayne State University | | 5454 Cass Avenue | | | Detroit | MI | 48202 | |
| Wayne State University | | 656 W Kirby St Rm 3322 FAB | | | Detroit | MI | 48202 | |
| Wayne State University | Denise Reid | 5057 Woodward Ave Suite 48202 | | | Detroit | MI | 48202 | |
| Wayne State University | Lyke Thompson PhD | 656 W Kirby St Rm 3040 FAB | | | Detroit | MI | 48202 | |
| Wayne State University | Ms Rissa Long MBA | 5057 Woodward Ave 13th Floor | | | Detroit | MI | 48202 | |
| Wayne State University | | PO Box 9056 | Accounts Payable | | Detroit | MI | 48202 | |
| Wayne State University | Ruhtab Sahota | Planning and Project Management Design Constructio | 5454 Cass Avenue | | Detroit | MI | 48202 | |
| WAYNE STATE UNIVERSITY COLLEGE | EDUCATION C/O P. HENRY, ACCT. | 254 ADMINISTRATIVE SERV BLDG. | | | DET | MI | 48202 | |
| Wayne Tuff | | 340 Kenilworth | | | Detroit | MI | 48202 | |
| Wayne, Angeline B | | 8193 Traverse St | | | Detroit | MI | 48213-1030 | |
| Waynes Auto Service Center | Attn Accounts Payable | 20495 Sherwood | | | Detroit | MI | 48234 | |
| Wayrynen, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYRYNEN, SEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways Jr, Marcus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways, Faithe P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ways, Faithe P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WAYS, MARCUS R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wazira & Wajih Seriani C/o Claims Public Adjustors Inc | Attn Accounts Payable | | | | | | | |
| WC Hoover Investments, LLC | A. Maria Sorensen | Honigan Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Wci Contractors | Attn Accounts Payable | 20210 Conner | | | Detroit | MI | 48234 | |
| WCI CONTRACTORS | | 20210 CONNER | | | DETROIT | MI | 48234 | |
| WCI Contractors Inc | | 20210 Conner | | | Detroit | MI | 48234 | |
| WCI Contractors Inc | Thomas A Maliszewski III | 20210 Conner | | | Detroit | MI | 48234 | |
| Wdet | Attn Accounts Payable | 4600 Cass Avenue | | | Detroit | MI | 48201 | |
| WDET | | 4600 Cass Avenue | | | Detroit | MI | 48201 | |
| Wdiv Tv 4 | Attn Accounts Payable | 550 W Lafayette Blvd | | | Detroit | MI | 48231 | |
| WDIV TV 4 | | 622 W Lafayette | | | Detroit | MI | 48231 | |
| WE CARE DEVELOPMENT CORP | | 1959 E JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| WE CARE NON PROFIT HSG CORP | | 4777 E OUTER DRIVE ROOM 1154 | | | DETROIT | MI | 48234 | |
| WE CARE SENIOR MEALS | | 8720 PURITAN | | | DETROIT | MI | 48238 | |
| We Care Senior Meals Program | Vera Thompson | 8720 Puritan | | | Detroit | MI | 48238 | |
| We Will Cook For You | | 20504 Livernois Ave | | | Detroit | MI | 48221-1348 | |
| Wealth Management | Morgan Stanley | 1300 Franklin Avenue | | | Garden City | NY | 11530 | |
| Wearn , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEARN, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wearn, Patrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherby, Dionne | | 18951 Beland St | | | Detroit | MI | 48234-3754 | |
| Weatherly, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERLY, HARRIET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERS, GORDON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Gordon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Ingrid | | 30670 Little Mack Ave Apt 202 | | | Roseville | MI | 48066-1741 | |
| Weathers, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Marie | | 10424 Mckinney St | | | Detroit | MI | 48224-1819 | |
| Weathers, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERS, MYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathers, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERS, TERRY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERS, TRACEY L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSBY, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSBY, ERNEST A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weathersby, Gail T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSBY, GAIL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Angela | | 4003 Cortland St | | | Detroit | MI | 48204-1505 | |
| Weatherspoon, Donna | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Weatherspoon, Javona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSPOON, JAVONA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Jennifer | | 4816 Burns St | | | Detroit | MI | 48214-1277 | |
| Weatherspoon, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSPOON, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSPOON, ROBYN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEATHERSPOON, RUSSELL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weatherspoon, Shantel | | 13966 Grandville Ave | | | Detroit | MI | 48223-2940 | |
| Weaver & Young P C Attorney | Attn Accounts Payable | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Weaver, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Anita S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, BERNADINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, BILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, CHARLES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Corrine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, CORRINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, DARYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Melanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, MELANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Reneita | | 6581 Montrose St | | | Detroit | MI | 48228-3723 | |
| Weaver, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, RICHARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Ronnie | | 19296 Northrop St | | | Detroit | MI | 48219-1857 | |
| Weaver, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Rubye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, RUBYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Staria N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, STARIA N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, STEPHEN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, STEPHEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weaver, Tremaine | | 15834 Rutherford St | | | Detroit | MI | 48227-1972 | |
| Weaver, Tremaine | | 20131 Warrington Dr | | | Detroit | MI | 48221-1357 | |
| Weaver, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEAVER, WALTER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb Operations | Attn Accounts Payable | 11731 Hamilton | | | Detroit | MI | 48203 | |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Andra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, ANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Antone J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, ANTONE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Brosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, BROSIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2191 of 2275
13-53846-tjt   Doc 8970-4   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 485 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webb, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, CHARLES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Cheri | | 18432 Greenfield Rd | | | Detroit | MI | 48235-2915 | |
| Webb, Dejuan Edward | | 2955 Oakman Court | | | Detroit | MI | 48238 | |
| WEBB, DIANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Divana | | 16596 Harlow St | | | Detroit | MI | 48235-3427 | |
| Webb, Eva L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Fallen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, HELEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Kaiyana | | 2180 S Beatrice St | | | Detroit | MI | 48217-1629 | |
| Webb, Lamont | | 16555 Evergreen Rd | | | Detroit | MI | 48219-3301 | |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, MARLO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Marsha | | 18050 Wisconsin St | | | Detroit | MI | 48221-2506 | |
| Webb, Melissa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, MELISSA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Okie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, OKIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Pamela | | 20470 Santa Rosa Dr | | | Detroit | MI | 48221-1245 | |
| WEBB, RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Scott Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, SCOTT EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Sheridan | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Webb, Warren A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, WARREN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb, Yulonda T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB, YULONDA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webber Towing | | 15826 Harden Circle | | | Southfield | MI | 48075 | |
| Webber, Angelo Demarlow | | 3492 Algonquin St | | | Detroit | MI | 48215-2428 | |
| Webber, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBBER, ROBERT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb-Robb, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB-ROBB, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB-ROBB, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webb-Smith, Delicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBB-SMITH, DELICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber Block Llc | Attn Accounts Payable | 4742 Cass Avenue | | | Detroit | MI | 48201 | |
| Weber Block LLC | c o Robert Slattery | 627 W Alexandrine St | | | Detroit | MI | 48201-1663 | |
| Weber, Anna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, ANNA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, CARL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, CLAIRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, FRANCIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, JUDITH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weber, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBER, STEPHEN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webler, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBLER, BRIAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster Jr, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, ANDREA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Arthur | | 8201 Coyle St | | | Detroit | MI | 48228-2450 | |
| Webster, Brandon K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Cynthia Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, CYNTHIA LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Dashevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Eula | | 7886 -88 Concord St | | | Detroit | MI | 48211-1729 | |
| Webster, Ferlon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, FERLON J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Gracie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, GRACIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Herbert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Markelia L | | 19911 Five Points St | | | Redford | MI | 48240-1012 | |
| Webster, Nateisha | | 12220 Corbett | | | Detroit | MI | 48213-1706 | |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, PAMELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Rena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, RENA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, ROYCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEBSTER, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Webster, Shanita | | 14036 Carlisle | | | Detroit | MI | 48205 | |
| WEBSTER, WILLIAM J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedgeworth, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedlow, Jonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wedlow, Jonnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEDLOW, JONNIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weed, Robert G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEED, ROBERT G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEKLEY, JOSEPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weekley, Nathaniel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEKLEY, NATHANIEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, Brian J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weeks, Priscilla | | 7689 Stahelin Ave | | | Detroit | MI | 48228-3309 | |
| Weems Sr., Leonard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Bryant C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, CHRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, DIANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Kathy | | 13727 Troester | | | Detroit | MI | 48205 | |
| Weems, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, LAURA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, LEONARD R SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Nakeba M | | 15771 Plainview Ave | | | Detroit | MI | 48223-1232 | |
| Weems, Robertlv | | 19485 Meyers Rd | | | Detroit | MI | 48235-1206 | |
| Weems, Rusan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEEMS, TIFFANI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weems, Tiffani N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wegehaupt, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEGEHAUPT, DOROTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wegehaupt, Geoffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEGEHAUPT, GEOFFREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weide, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDE, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weideman, Jimmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDEMAN, JIMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDENDORF, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidendorf, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDENDORF, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidle, Guenther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDLE, GUENTHER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDNER, RONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weidner, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIDNER, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weigandt, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIGANDT, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil Jr., Lester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIL, LESTER C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIL, LORRAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weil,Gotshal & Manges LLP | Alfredo R. Perez | 700 Louisiana Street, Suite 1600 | | | Houston | TX | 77002 | |
| Weiler, Alan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEILER, ALAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Alan F. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Weiler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEILER, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiler, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEILER, RICHARD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimer, Nanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIMER, NANETTE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weimert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIMERT, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinand, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINAND, PHILLIP L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinberg, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINBERG, SIDNEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiner & Associates PLLC | Attn Accounts Payable | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Weiner & Cox Plc Attorney | Attn Accounts Payable | & Viola Shaw | 3000 Town Ctr Ste 1800 | | Southfield | MI | 48075 | |
| Weiner & Randall Law Group Plc | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Weiner & Randall Law Group Plc/ Mitchell Clifton | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Weiner & Randall Law Group Plc/ Tyra Wheeler | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Weinert, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, Tracy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINERT, TRACY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weinert, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINERT, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingart, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEINGART, GAIL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weingartz Supply Co Inc | Attn Accounts Payable | 39050 Grand River | | | Farmington Hills | MI | 48335 | |
| Weingartz Supply Co Inc | | 46061 Van Dyke | | | Utica | MI | 48317 | |
| Weir Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIR, CHARLES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIR, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Janet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIR, JANET B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir, Simira | | 19508 Greenview Ave | | | Detroit | MI | 48219-2168 | |
| Weirauch, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEIRAUCH, WILLIAM V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weir-Blaine, Alba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weis, Beverly | | 3281 Clements St | | | Detroit | MI | 48238-2739 | |
| Weisburg, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISBURG, GERALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisenberger, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISENBERGER, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weishaupt, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISHAUPT, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weishuhn, Zacharias R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISHUHN, ZACHARIAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISHUHN, ZACHARIAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISHUHN, ZACHARIAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weisman, Avrom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISMAN, AVROM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weismiller, Thelma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISMILLER, THELMA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISS CONSTRUCTION | TRUST ADMINISTRATION | PO 75000 | | | DETROIT | MI | 48275-3464 | |
| Weiss Construction Co | | 200 Renaissance Ctr Ste 3770 | | | Detroit | MI | 48243 | |
| WEISS CONSTRUCTION CO | Attn Accounts Payable | 200 RENAISSANCE CTR | STE 3770 | | DETROIT | MI | 48243 | |
| WEISS CONSTRUCTION CO | | 200 RENAISSANCE CTR STE 3770 | | | DETROIT | MI | 48243 | |
| Weiss Construction Co LLC | | 400 Renaissance Center Suite 2170 | | | Detroit | MI | 48243 | |
| Weiss Construction Company | Attn Dan Weiss | 400 Renaissance Ctr, Suite 2170 | | | Detroit | MI | 48243 | |
| Weiss Construction Company | Jaffe Raitt Heuer & Weiss, P.C. | Louis P. Rochkind | 27777 Franklin Rd., Suite 2500 | | Southfield | MI | 48034 | |
| Weiss Hale Joint Venture | | 5600 New King Street Suite 360 | | | Troy | MI | 48098 | |
| Weiss, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISS, JEFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weiss, Jon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEISS, JON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WeissHale Joint Venture | | 400 Renaissance Center Suite 2170 | | | Detroit | MI | 48243-1676 | |
| Weiss-Hale Joint Venture | Attn Accounts Payable | 400 Renaissance Center Ste #2170 | | | Detroit | MI | 48243-1676 | |
| WEISS-HALE JOINT VENTURE | | 400 RENAISSANCE CENTER STE #2170 | | | DETROIT | MI | 48243-1676 | |
| Weitzel, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEITZEL, CHRISTOPHER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELBORN, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborn, Ron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELBORN, RON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborne, Alicia | | 20433 Meyers Rd | | | Detroit | MI | 48235-1108 | |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welborne, Damian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELBORNE, DAMIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELBY, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Cozine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, COZINE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, DEWEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, DON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Gregary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, GREGARY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, KEITH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Lakeisha | | 14582 Asbury Park | | | Detroit | MI | 48227-1459 | |
| Welch, Marqaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Marqaicha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, MARQAICHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Marqaicha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Michelle | | 19947 Hamburg St | | | Detroit | MI | 48205-1657 | |
| Welch, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welch, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH, VICKI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCHER, DENNIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCHER, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcher, Sandra | | 1411 Atkinson St | | | Detroit | MI | 48206-2004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welch-Sain, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELCH-SAIN, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welcome, Leshaud V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELDON, GLENN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELDON, J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELDON, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Marianne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weldon, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELDON, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELICKI, JOSEPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welicki, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELICKI, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellams, Loren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weller Truck Parts LLC | | 1500 Gezon Parkway SW | | | Grand Rapids | MI | 49509 | |
| Welles, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLES, PAUL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington Alloys Llc | Attn Accounts Payable | P O Box 250298 | | | Franklin | MI | 48025 | |
| Wellington, Jacque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Jacqueline L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLINGTON, JACQUELINE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellington, Vickie Cleaver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLINGTON, VICKIE CLEAVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welman, Flora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLMAN, FLORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellman, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLMAN, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLNESS HOUSE OF MICHIGAN | | PO BOX 03827 | | | DETROIT | MI | 48203 | |
| Wells , Julius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells Fargo Bank | Attn Accounts Payable | Trust Operations | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank N.A. | Scott Hagwell, Vice President | Corporate, Escrow, and Municipal Solutions | Nw 5159 Po Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank N.A. | | Corporate, Escrow, and Municipal Solutions | 230 W. Monroe St., Suite 2900 | | Chicago | IL | 60606 | |
| Wells Fargo Financial Leasing, Inc. | | 800 Walnut Street | MAC N0005-055 | | Des Moines | IA | 50309 | |
| Wells Fargo Home Mortgage | Attn Accounts Payable | 1 Home Campus | | | Des Moines | IA | 50328-0001 | |
| Wells Fargo Home Mortgage | Attn Accounts Payable | 11200 W Parkland Ave | Mac # X9400-022 | | Milwaukee | WI | 53224 | |
| Wells Fargo Home Mortgage | | 1003 E. Brier Dr | | | San Bernardino | CA | 92408-2862 | |
| Wells Jr, Frederic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells Jr., Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, ALAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Arlene Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, ARLENE NATALIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Brett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, BRETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Deno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, DENO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Derry Adrian Jr | | 18408 Plainview Ave | | | Detroit | MI | 48219-2852 | |
| Wells, Ebony | | 18440 Whitcomb St | | | Detroit | MI | 48235-2842 | |
| Wells, Eugene | | 18243 Wyoming St | | | Detroit | MI | 48221-2031 | |
| Wells, Felicia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, FLORENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, FREDERICK M JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Gadis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, GADIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, JANET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, JULIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, KENNETH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Krystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, KRYSTAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Louis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Magdalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, MAGDALENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Marc A | | 13920 Chatham St | | | Detroit | MI | 48223-2552 | |
| Wells, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Marion D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, MARION D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, MORRIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, PAUL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Richard | | 601 N Park St | | | Detroit | MI | 48215 | |
| Wells, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, RICHIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, ROBERT L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, ROBERT S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Sharon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, SHARON K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Stanton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, STANTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Tanesha | | 19969 Steel St | | | Detroit | MI | 48235-1134 | |
| Wells, Terrance Gerard | | 18401 Huntington Rd | | | Detroit | MI | 48219-2828 | |
| Wells, Terrenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Terrenia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, TERRENIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS, TOMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wells, Vincent/tiffany | | 9924 Chatham St | | | Detroit | MI | 48239-1308 | |
| Wells, Yolanda | | 17530 Pembroke Ave | | | Detroit | MI | 48235-2246 | |
| Wells, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wellspring | Attn Accounts Payable | 16742 Lamphere | | | Detroit | MI | 48219 | |
| WELLSPRING | | 16742 LAMPHERE | | | DETROIT | MI | 48219 | |
| Wellspring | Dan Bandrowski | 16742 Lamphere | | | Detroit | MI | 48219 | |
| Wells-Ugonna, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS-UGONNA, CECELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELLS-UGONNA, CECELIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Welsh, Jonthan | Crews, Michaell | Michael Crews Attorney At Law | 17373 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Welsh, Jonthan | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Welsing, Conrad J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WELSING, CONRAD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weltman, Weinberg, & Reis Co | Attn Accounts Payable | And Independent Bank | 2155 Butterfield Drive Ste 200-S | | Troy | MI | 48084 | |
| Welton Bromfield | | 15375 Gilchrist | | | Detroit | MI | 48227 | |
| Wend, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEND, DOLORES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendelken, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDELKEN, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendell Nolen | | 11341 Portlance | | | Detroit | MI | 48205 | |
| Wendolowski, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDOLOWSKI, DENNIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy And Jerry Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wendy Coleman | | 16604 Edinborough | | | Detroit | MI | 48219 | |
| Wendy M Sierra | | 16604 Edinborough | | | Detroit | MI | 48219 | |
| Wendy Rickett | | 803 Gladston | | | Detroit | MI | 313-575-9774 | |
| Wendy Rickett | | 803 Gladstone St. | | | Detroit | MI | 48202 | |
| Wendyker, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENDYKER, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wenk, Karl Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENK, KARL HEINZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenson, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENSON, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenturine, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenturine, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WENTURINE, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wenzel, Todd | | 78 Watson | | | Detroit | MI | 48201 | |
| Werdlow Jr., Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow, Dorenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow, Dorenda S. | Harris, Roy W., Jr. | Biesecker & Dutkanych PLLC | 100 W Big Beaver Rd Ste 200 | | Troy | MI | 48084 | |
| WERDLOW, GREEN JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werdlow, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner , Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERNER, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werner, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERNER, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werth, Roy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERTH, ROY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertman , Wilford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERTMAN, WILFORD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Werts, Cynthia | | 14230 Curtis St | | | Detroit | MI | 48235-2609 | |
| Wertz, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERTZ, EDMUND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wertz, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WERTZ, ROBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesby, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESBY, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesco Distribution Inc | Attn Accounts Payable | Fifth Third Bank | P.O.Box 633718 | | Cincinnati | OH | 45263-3718 | |
| Wesley , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Brent | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Wesley Cormier | | 8037 Hubbell | | | Detroit | MI | 48228-2411 | |
| Wesley Jr, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley Jr., Alonzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, ALONZO N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Charles | | Anthony Chapman | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-2210 | |
| Wesley, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, DONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, JESSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Kenneth | | 6142 Marseilles St | | | Detroit | MI | 48224-1326 | |
| Wesley, Kenyatta K | | 19334 Littlefield St | | | Detroit | MI | 48235-1254 | |
| Wesley, Lon-Ni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, LON-NI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, PETER G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, ROBBIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Shawn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, SHAWN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley, Troy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESLEY, TROY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesley-king, Lorenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESSON, GERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesson, Gerry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wesson, Gerry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West | Attn Accounts Payable | P.O.Box 64833 | | | St Paul | MN | 55164 | |
| West | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West | | PO Box 64833 | | | St Paul | MN | 55164 | |
| West | Attn Accounts Payable | Po Box 64779 | | | St Paul | MN | 55164 | |
| West Bloomfield Twp | Law Department | 4550 Walnut Lake Road | PO Box 250130 | | West Bloomfield | MI | 48325-0130 | |
| WEST COAST LABOUR SYSTEMS CORP | | 403-17 FORESTER STREET | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Coast Labour Systems Corp | Attn Accounts Payable | 403-17 Forester Street | | | North Vancouver | BC | V7H 0A2 | Canada |
| WEST COAST LABOUR SYSTEMS CORP | | 208-2455 DOLLARTON HWY | | | NORTH VANCOUVER | BC | V7H0A2 | Canada |
| WEST DETROIT INTERFAITH | COMMUNITY ORGANIZATION | 9520 METTETAL | | | DETROIT | MI | 48227 | |
| West Grand Boulevard Collaborative | | 2625 Grand Blvd | | | Detroit | MI | 48208 | |
| West Group | Attn Accounts Payable | P.O.Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West Group | | 610 Opperman Dr | | | Eagan | MN | 55123 | |
| West Ii, Lindsay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Publishing Co | | 610 Opperman Dr | | | Eagan | MN | 55123 | |
| WEST PUBLISHING CO | | PO BOX 64526 | 50 W KELLOGG BLVD | | ST PAUL | MN | 55102 | |
| West Shore Fire | Attn Accounts Payable | | | | | | | |
| West Shore Fire Inc | | PO Box 188 | 6620 Lake Michigan Dr | | Allendale | MI | 49401 | |
| West Shore Services Inc | Attn Accounts Payable | P.O. Box 188 | | | Allendale | MI | 49401 | |
| West Shore Services Inc | | PO Box 188 | | | Allendale | MI | 49401 | |
| West Sr, Laron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| West Sr., Danny Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West Town Homes I, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | | Bloomfield Hills | MI | 48301 | |
| West Town Homes, LLC, et al. | c/o Brian Akkashian | Paesano Akkashian, P.C. | 7457 Franklin Road, Suite 200 | | Bloomfield Hills | MI | 48301 | |
| West Town Radio Patrol #8 | Attn Accounts Payable | P.O. Box 23804 | | | Detroit | MI | 48223 | |
| West, Adela | | 18609 Goddard St | | | Detroit | MI | 48234-1318 | |
| West, Andre D | | 22981 Leewin St | | | Detroit | MI | 48219-1118 | |
| West, Andrea | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| WEST, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Ashley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Brittney | | 12135 Heyden St | | | Detroit | MI | 48228-1048 | |
| West, Chanta | | 8675 -77 Beechdale St | | | Detroit | MI | 48204-4671 | |
| West, Damon | | 16121 Salem St | | | Detroit | MI | 48219-3605 | |
| WEST, DANNY EUGENE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Dejuan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, DEJUAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, DONALD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Eric N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, ERIC N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Faytreon | | Carl Collins | 18100 Meyers Rd., Suite 392 | | Detroit | MI | 48235 | |
| West, Florence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Judith Harper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, JUDITH HARPER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kathy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, KENDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Kimberly | | 17666 Grandville Ave | | | Detroit | MI | 48219-3519 | |
| West, Laresha | | 10897 Lakepointe St | | | Detroit | MI | 48224-1701 | |
| WEST, LARON SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Laron Sr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, LINDSAY R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Lindsay R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Marcus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, MARCUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, MICHAEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Renita Dorsena | | 8553 Cloverlawn St | | | Detroit | MI | 48204-3250 | |
| West, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Sharmitta | | 19191 Patton St | | | Detroit | MI | 48219-2529 | |
| West, Shirley Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Tina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, W. DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Willie Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, WILLIE LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| West, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEST, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Marnee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBERG, MARNEE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberg, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBERG, ROGER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westberry, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBERRY, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westborn Physical Therapy | Attn Accounts Payable | | | | | | | |
| Westbrook Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Chrisanthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Danielle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, DANIELLE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Fred A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, FRED A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, FRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Lucy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, LUCY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Malindia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, MALINDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westbrook, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTBROOK, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westerman, Helene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTERMAN, HELENE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Western States Envelope | Attn Accounts Payable | Box 88984 | | | Milwaukee | WI | 53728 | |
| Western Surety Company | Attn Accounts Payable | 2301 W. Big Beaver Rd., Ste 300 | | | Troy | MI | 48084 | |
| WESTFIELD DETROIT L L C | | 5919 TIREMAN | | | DETROIT | MI | 48204 | |
| Westgate, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTGATE, JAMES S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTIN ENGINEERING INC | | 3100 ZINFANDEL DR STE 300 | | | RNCHO CORDOVA | CA | 95670-6392 | |
| WESTIN ENGINEERING INC | | 407 E FORT STREET | SUITE 200 | | DETROIT | MI | 48226 | |
| Westin Engineering of Michigan PLLC | Thomas J DeLaura | 407 East Fort St Ste 200 | | | Detroit | MI | 48226 | |
| Westland | Law Department | 36601 Ford Rd | | | Westland | MI | 48185 | |
| Weston, Cab C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Weston, Jeana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTON, JEANA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Michelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weston, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westrick, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WESTRICK, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Westside Cold Storage Corporation | Sherman, Stuart Lee | Stuart Lee Sherman PC | 30600 Northwestern Hwy, Ste 245 | | Farmington Hills | MI | 48334 | |
| WESTSIDE CULTURAL & ATHLETIC CLUB | | 3748 WEST HANCOCK | | | DETROIT | MI | 48208 | |
| WESTSTAR LOAN SERVICING INC | | 225 SOUTH LAKE AVE STE #230 | INACTIVE SINCE 2008 | | PASADENA | CA | 91101 | |
| Wettergren, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WETTERGREN, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weyand, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WEYAND, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Weyhing Brothers Mfg Co | Attn Accounts Payable | 3040 Gratiot | | | Detroit | MI | 48207 | |
| WGPR | | 3146 E Jefferson | | | Detroit | MI | 48207 | |
| WGPR 1075 FM | | 3140 46 E Jefferson Avenue | | | Detroit | MI | 48207 | |
| Whalen, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEN, CAROLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEN, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whalen, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEN, THOMAS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whalen, Wanda Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEN, WANDA JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley, Andre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley-Lauderdale, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whaley-Lauderdale, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHALEY-LAUDERDALE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHATLEY, CLIFTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whatley, Clifton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whcanon Company | Attn Accounts Payable | 36700 Northline | | | Romulus | MI | 48174 | |
| Wheatley | Law Department | 315 King St W | | | Chatham | ON | N7M 5K8 | Canada |
| Wheatley Jr, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Latoya | | 13351 Prest St | | | Detroit | MI | 48227-2132 | |
| WHEATLEY, LEONARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Leonard JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEATLEY, OSCAR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatley, Tyrine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEATLEY, TYRINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheatt, Rhoda B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeled Coach Industries | | 2737 N Forsyth Rd | | | Winter Park | FL | 32792 | |
| Wheeled Coach Industries | Attn Gaspar Garcia Regional Sales Manager | PO Box 677339 | | | Orlando | FL | 32867 | |
| Wheeled Coach Industries Inc | Paul Holzap | 2737 N Forsyth Rd | | | Winter Park | FL | 32792 | |
| Wheeler , Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Wheeler II, Leo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Adrian | | 16011 San Juan Dr | | | Detroit | MI | 48238-1216 | |
| Wheeler, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Arleen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, ARLEEN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Brian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, BRIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Charlie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, CHARLIE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Chinetha | | 20114 Houghton St | | | Detroit | MI | 48219-1254 | |
| Wheeler, Corey | | 450 W. Fort St | Suite 200 | | Detroit, | MI | 48226 | |
| Wheeler, David Bri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, DAVID BRIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, FRED D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Fred Douglas | Bryant, Orene | Bryant Logan Wheeler Law Group PLC | 26032 5 Mile Rd | | Redford | MI | 48239 | |
| Wheeler, Gale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Heaster L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, HEASTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kareem D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, KAREEM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, KEVIN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Khari K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, KHARI K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Lareina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Lareina E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, LAREINA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, LEO J II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wheeler, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, LEON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Reginald W | | 966 King St | | | Detroit | MI | 48211-1235 | |
| Wheeler, Sheldon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, SHELDON G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHEELER, TYRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheeler, Winfus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wheels | | P.O. Box 5046 | | | Des Plaines | IL | 60017 | |
| Wheels Inc | Attn Accounts Payable | 666 Garland Place | | | Des Plaines | IL | 60016 | |
| Whetstone, Renita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whetstone, Sharnell G | | 5010 Maplewood St | | | Detroit | MI | 48204-3664 | |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHIDBY, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Laura M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whidby, Tercita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHIDBY, TERCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHIGHAM, GARY Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whipple, Desean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whirpool Corporation | | 2000 N M63 MD 3106 | | | Benton Harbor | MI | 49022 | |
| Whisenant, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHISENANT, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisenant, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whisman, Wilma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHISMAN, WILMA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker , David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kelsey | | 16510 Greenlawn | | | Detroit | MI | 48221 | |
| Whitaker, Kemp B | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Kemp B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, KEMP B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Lavelle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, LAVELLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, LINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, LOUISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Nick B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, NICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, NICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, NICK B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, REGINALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, RONALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitaker, Tanisha | | 6730 Piedmont St | | | Detroit | MI | 48228-3415 | |
| Whitaker, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITAKER, TOMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitbeck , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITBECK, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITBY, DOROTHY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, Monica Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITBY, MONICA Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitby, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITBY, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White , Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White III, Theron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Jr., Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Lake | Law Department | 7525 Highland Rd | | | White Lake | MI | 48383 | |
| White Mckesson Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White Sr, Samuel Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Adeana | | 11229 Somerset Ave | | | Detroit | MI | 48224-1128 | |
| WHITE, ALLEN K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Andrew B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ANDREW B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anesha | | 98 W Parkhurst | | | Detroit | MI | 48203-2214 | |
| White, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Angelia Dawn | | 18485 Robson St | | | Detroit | MI | 48235-2863 | |
| White, Annette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ANNETTE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ANTHONY GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Antwuan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Benny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bernard | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| White, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Beulah | | 18494 Westphalia St | | | Detroit | MI | 48205-2643 | |
| White, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Carla | | 19966 Chapel St | | | Detroit | MI | 48219-1328 | |
| White, Carole A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cedric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CEDRIC R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Charlotte | | 11441 Balfour Rd | | | Detroit | MI | 48224-1110 | |
| WHITE, CHEREE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Chloe | | 15450 Saint Marys St | | | Detroit | MI | 48227-1928 | |
| White, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CLARENCE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CLARENCE E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CLARENCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CLAUDE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Cordell | | 18554 Plainview Ave | | | Detroit | MI | 48219-2852 | |
| WHITE, CURTIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Darryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DARRYL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Debra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DEBRA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Demetrius | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| WHITE, DERRICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Desmond M. | c/o Andrew A Paterson | 46350 Grand River Ave Ste C | | | Novi | MI | 48374 | |
| White, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Devon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DEVON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Donnell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DONNELL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, DOUGLAS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ebony | | 19320 Avon Ave | | | Detroit | MI | 48219-2749 | |
| WHITE, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, EDWARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Edward T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, EDWARD T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elijah H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ELIJAH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Erika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ERIKA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ERNEST B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ernest W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ERNEST W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Frances D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, FRANCES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, FRED D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Geoffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GEOFFREY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GERALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Glenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GLENETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Gwendolyn Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, GWENDOLYN FAYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Herbert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, HERBERT K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Irby N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, IRBY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jacqueline K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JACQUELINE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JAMES EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JAMES W. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JEANNE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Jessica | | 6212 Brace St | | | Detroit | MI | 48228-3851 | |
| White, Jewell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JEWELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Johnell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JOHNELL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Johnnie Mae | | 12771 Hubbell St | | | Detroit | MI | 48227-2816 | |
| White, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, JOSEPH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Joyce | | 16235 Monica St | | | Detroit | MI | 48221-2965 | |
| White, Judy | | 13317 Whitcomb St | | | Detroit | MI | 48227-3411 | |
| White, Katrina | | 12025 Hartwell St | | | Detroit | MI | 48227-3411 | |
| White, Keonna | | 8225 Rolyat St | | | Detroit | MI | 48234-3308 | |
| White, Kevin | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kevin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, KEVIN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kim M | | 9261 Stout St | | | Detroit | MI | 48228-1659 | |
| White, Kizzy Taywana | | 12013 Appoline St | | | Detroit | MI | 48227-3814 | |
| White, Kojo Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Kristopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, KRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, KRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, KRISTOPHER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lakisha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LAKISHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Laquita | | 5744 Courville St | | | Detroit | MI | 48224-2671 | |
| WHITE, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LAURENCE W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Leatrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LEATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Leighton | Jeffrey Malin | 25505 W. 12 Mile Rd., Suite 1000 | | | Southfield | MI | 48034 | |
| White, Leroy | | 9364 E Outer Dr | | | Detroit | MI | 48213-1506 | |
| White, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lydia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynette T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LYNETTE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, MalcoumJr | | 17125 Whitcomb St | | | Detroit | MI | 48235-3733 | |
| White, Malika | | 2484 Glynn Ct | | | Detroit | MI | 48206-1747 | |
| White, Mario S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MARIO S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Markila | | 8457 W Outer Dr | | | Detroit | MI | 48219-3574 | |
| White, Mary E | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melody A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MELODY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melvin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MELVIN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Melvina | | 17344 Trinity St | | | Detroit | MI | 48219-3967 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Mitchell | Longstreet, Charles Oliver | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | | Detroit | MI | 48223 | |
| White, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Neil Lawrence | | 5740 Bedford St | | | Detroit | MI | 48224-2655 | |
| White, Nicola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, NORMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, OTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Paula | | 19190 Greenlawn St | | | Detroit | MI | 48221-1636 | |
| White, Peaches | | 751 Van Dyke St | | | Detroit | MI | 48214-2420 | |
| WHITE, PERRY JR. | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, PHILIP H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Priscilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, PRISCILLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RACHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rachelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RACHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ramona | | 17144 Wildemere Dr | Suite 1000 | | Detroit | MI | 48221 | |
| White, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Retha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Rhonda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RHONDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RICHARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RONALD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Ronald Mcclarty | Rosemary Black Hackett | Hackett Legal Solutions, PLLC | 65 Cadillac Sq., Ste. 2200 | | Detroit | MI | 48226 | |
| WHITE, ROSE M | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, ROY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Russell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, RUSSELL W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, SAMUEL LEE SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Sandra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, SANDRA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, SCOTT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Shacaya | | 12917 Rosemont Ave | | | Detroit | MI | 48223-3517 | |
| White, Shandra | | 19152 Glastonbury Rd | | | Detroit | MI | 48219-2172 | |
| White, Sheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, SHERYL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, STEPHEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Stephen W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, STEPHEN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Talbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, TALBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tammie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, TERECIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, THADDEUS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tharadrous Ms | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, THARADROUS MS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Thea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, THEA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, THERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, THERON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Theron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Toi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tonita M | | 13390 Prest St | | | Detroit | MI | 48227-2133 | |
| White, Tonyia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, TONYIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Tyra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, VERONICA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Virginia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, VIRGINIA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Wanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, WANETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White, Xavier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White,, Clarence Edwin Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-covington, A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Covington, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-COVINGTON, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Cyrus, Enid P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Dci Jv | Attn Accounts Payable | 1120 W Baltimore | | | Detroit | MI | 48202 | |
| White-dorlin, Cynthia D | | 14499 Fairmount | | | Detroit | MI | 48205-1273 | |
| Whitehead Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Darold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHEAD, DAROLD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Darold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHEAD, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, J W | | 19405 Gallagher St | | | Detroit | MI | 48234-1609 | |
| Whitehead, Lawanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHEAD, LAWANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHEAD, RICHARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Shaneika | | 14157 Braile St | | | Detroit | MI | 48223-2719 | |
| Whitehead, Theresa P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHEAD, THERESA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehead, Tonya Jo | | 15211 Park Grove St | | | Detroit | MI | 48205-3042 | |
| Whitehorn, Anita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHORN, ANITA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHORN, CHRISTOPHER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehorn, Jeron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHORN, JERON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-horn, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitehouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITEHOUSE, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jacobs, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-JACOBS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-johnson, Edn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Johnson, Edna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-JOHNSON, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Jones, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-JONES, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitelaw, Angela | | 7711 Bramell St | | | Detroit | MI | 48239-1072 | |
| White-Penn, Paulette E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-PENN, PAULETTE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| White-Rivers, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITE-RIVERS, LILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITESIDE, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiteside, Ryan | | 10531 Curtis St | | | Detroit | MI | 48221-2324 | |
| White-taylor, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield Ii, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Alberta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Andrea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, ANDREA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, BRUCE A II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Carlton | | 29777 Telegraph Road | Suite 2175 | | REDACTED | MI | REDACTED | |
| Whitfield, Carlton | Bridgnanan, Ernesto E., Esq. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Whitfield, Carlton | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Whitfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, ELIES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Flenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, FLENARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, GLORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, INEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Kitty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, KITTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lakisha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, LAKISHA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Latanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, LATANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, LINDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, LLOYD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Nakia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, NAKIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Tamra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFIELD, TAMRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitfield, Veronic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitford, J Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITFORD, J ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting Jr, Gregor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting Law | Attn Accounts Payable | 26300 Northwestern Hwy Ste 301 | | | Southfield | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whiting, Arthur A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, ARTHUR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, DEBORAH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, DEBRA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, Louise Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, LOUISE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whiting, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITING, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitley, ErrolJr | | 8260 Plainview Ave | | | Detroit | MI | 48228-2934 | |
| Whitley, John C | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLEY, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlock Business Sys & Printing | | 275 E Twelve Mile Rd | | | Madison Hgts | MI | 48071 | |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlock, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow Ii, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Jahue Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLOW, JAHUE WARREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Jerell | | 440 Navahoe St | | | Detroit | MI | 48215-3023 | |
| WHITLOW, REGINALD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitlow, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITLOW, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitman , Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITMAN, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitman, Tanika | | 19303 Coyle St | | | Detroit | MI | 48235-2039 | |
| Whitmon, Willie | | 20436 Pembroke Ave | | | Detroit | MI | 48219-2024 | |
| Whitmore Lake | | 10001 Silver Lake Road | | | Brighton | MI | 48116 | |
| WHITMORE, DAVID J | Law Department | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitney, Owie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITNEY, OWIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitsett, Nixie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITSETT, NIXIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitson, Janet Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitt, Donzell | | 13539 Woodmont Ave | | | Detroit | MI | 48227-1333 | |
| Whitt, Tawania Nyisha | | 12315 Kilbourne | | | Detroit | MI | 48213-1405 | |
| Whittaker | Law Department | PO Box 100 | | | Whittaker | MI | 48190-0100 | |
| WHITTAKER, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittaker, Kristopher | | 11354 Steel St | | | Detroit | MI | 48227-3765 | |
| WHITTAKER, RONALD K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitted, Melissa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitted, Melissa G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten , Maureen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, Maureen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTEN, MAUREEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitten, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittier Maintenance Company | Attn Accounts Payable | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| Whittier Maintenance Company | | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| Whittier Place Cafe LLC | Attn Accounts Payable | 10223 Whittier | | | Detroit | MI | 48224 | |
| Whittington, Delan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whittis, Willie | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Whittis, Willie | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Whittis, Willie | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Whittis, Willie | Michael Morse | 24901 Northwestern hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Whitty, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTY, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitty, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITTY, PAULA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITWORTH, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Whitworth, Garrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WHITWORTH, GARRICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wholesale House | Attn Accounts Payable | 10450 W Warren Ave | | | Dearborn | MI | 48126 | |
| WHPR 88.1 FM TV 68 | R Watkins | 15851 Woodward | | | Highland Park | MI | 48203 | |
| Whpr 88.1 Fm - Tv 68 | Attn Accounts Payable | 160 Victor | | | Highland Park | MI | 48203 | |
| Whyte, Sheri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2209 of 2275
13-53846-tjt   Doc 8970-4   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 503 of 569

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHYTE, SHERI L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wichert, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wick, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICK, CLARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICKER, ARNOLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicker, Lurline P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICKER, LURLINE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickersham, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICKERSHAM, PAUL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICKEY, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicklander Zulawski and Associates Inc | | 4932 Main | | | Downers Grove | IL | 60515 | |
| Wicklander Zulawski and Associates Inc | K Zovnic | 4932 Main | | | Downers Grove | IL | 60515 | |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wickman, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WICKMAN, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wicks, Carol D | | 7671 Braile St | | | Detroit | MI | 48228-3227 | |
| Wideman, Alphonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Lakesha S | | 19680 Norwood St | | | Detroit | MI | 48234-1822 | |
| Wideman, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIDEMAN, LAWRENCE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wideman, Marcus | | 15880 Eastburn St | | | Detroit | MI | 48205-1406 | |
| Widmer, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Widmer, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIDMER, JOHN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiecek, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECEK, FRANK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECEK, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczokowski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECZOKOWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECZOKOWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECZOKOWSKI, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorek, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECZOREK, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieczorkowski, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIECZORKOWSKI, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedmaier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIEDMAIER, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiedyke, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIEDYKE, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wielczopolski, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIELCZOPOLSKI, JEFFREY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiencek, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIENCEK, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener Jr., Alfred David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiener, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIENER, ALFRED DAVID JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiersing, Jene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIERSING, JENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, John | | 16141 Manor St | | | Detroit | MI | 48221-2858 | |
| WIESKE, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Shirley V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIESKE, STEVEN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wieske, Wilfrid G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIESKE, WILLFRID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins , Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Cantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, ERNEST M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wiggins, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, ETHEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, GLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Tellecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiggins, Valeria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGGINS, VALERIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Joanne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGHT, JOANNE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wight, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGHT, KEVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wightway Transportation | | 672 Woodbridge Suite 2 | | | Detroit | MI | 48226 | |
| Wigle, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIGLE, JOAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wigod Falzon & Mcneely Pc | Attn Accounts Payable | 25899 W 12 Mile Ste 220 | | | Southfield | MI | 48034 | |
| Wigod Falzon & Mcneely Pc | Attn Accounts Payable | 25899 W Twelve Mile Rd Ste 220 | | | Southfield | MI | 48034 | |
| Wiiliams-hill, Nakia | | 18941 Pinehurst St | | | Detroit | MI | 48221-1960 | |
| Wiklanski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIKLANSKI, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wikle , Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIKLE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiktor , John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIKTOR, JOHN H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiland, Corinne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILAND, CORINNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilber & Associates Pc | Attn Accounts Payable | 210 Landmark Dr Ste C | | | Normal | IL | 61761-2194 | |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbert, Carla Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT, CARLA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBERT, YARBOROUGH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, Leonard | | 6499 Artesian St | | | Detroit | MI | 48228-3932 | |
| Wilborn, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBORN, PATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilborn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilbro Management | Attn Accounts Payable | 5091 Bershire | | | Detroit | MI | 48224 | |
| Wilbur Insurance Services A/s/o State Farm Insurance Co. | | 210 Landmark Dr. | | | Normal, | IL | 61761 | |
| Wilburd Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBURD, CHARLES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn Jr., Andy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBURN, ANDY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Crystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBURN, CRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBURN, JOSEPHINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILBURN, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilburn, Tarita | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Wilburn, Tarita | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Wilburn, Yvette D | | 5728 Three Mile Dr | | | Detroit | MI | 48224-2645 | |
| Wilburn-Little, Jenita | Romano Law | 23880 Woodward | | | Pleasant Ridge | MI | 48069 | |
| Wilcher, Antonio | | 19263 Greeley St | | | Detroit | MI | 48203-1361 | |
| Wilcher, Bonnielynn | | 11361 Plainview Ave | | | Detroit | MI | 48228-1312 | |
| Wilcox Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox Sr, Terry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Alecia | Mueller, Wolfgang | Olsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | Berkley | MI | 48072 | |
| Wilcox, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, CLARENCE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Corey | | 2723 S Liddesdale St | | | Detroit | MI | 48217-1151 | |
| Wilcox, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, CRYSTAL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Delornia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, DELORNIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Gerald | Mueller, Wolfgang | Obsman Mueller Wallace & MacKenzie PC | 2684 11 Mile Rd | | Berkley | MI | 48072 | |
| Wilcox, Grover | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, GROVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, JO ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, LAURA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Lorraine | | 15811 Manor St | | | Detroit | MI | 48238-1005 | |
| Wilcox, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Ricardo | | 20528 Vaughan | | | Detroit | MI | 48239-1059 | |
| Wilcox, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, TERRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, TERRY E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOX, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcox-miller, Gloria | | 15861 Hartwell St | | | Detroit | MI | 48227-3332 | |
| Wilcoxson, Kenya | | 9317 Braile St | | | Detroit | MI | 48228-1501 | |
| Wilcoxson, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOXSON, MARION KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOXSON, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilcoxson-Pickens, Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCOXSON-PICKENS, LESLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilczewski, Dorothy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILCZEWSKI, DOROTHY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wild, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILD, BARBARA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilda Wallace | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| Wilde, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILDE, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Cevellia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Dequan | | 14228 Burt Rd | | | Detroit | MI | 48223-2710 | |
| Wilder, Jairus | | 15428 Ferguson St | | | Detroit | MI | 48227-1567 | |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILDER, JEROME D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILDER, OLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilder, Tameachi | | 4703 Hereford St | | | Detroit | MI | 48224-1404 | |
| WILDWOOD RANCH | | 4909 BROPHY ROAD | | | HOWELL | MI | 48843 | |
| Wiles, Myron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILES, MYRON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiles, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILES, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley Jr, Tom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, ANTHONY JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Antionette | | 5851 Colfax St | | | Detroit | MI | 48210-1103 | |
| Wiley, Christine Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILEY, CHRISTINE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Dawanda | | 9363 Auburn St | | | Detroit | MI | 48228-1751 | |
| Wiley, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Jack C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, JACK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Keith | | 4127 Chrysler Dr | | | Detroit | MI | 48201 | |
| Wiley, Marilyn Bradley | | 9563 Memorial St | | | Detroit | MI | 48227-1011 | |
| Wiley, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, MARSHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Stephen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, STEPHEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiley, Tina | | 9233 Heyden St | | | Detroit | MI | 48228-1653 | |
| Wiley, Tom | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, TOM JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILEY, TROLISIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Elliot Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELM, ELLIOT ARTHUR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelm, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHELM, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhelmina Collier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilhoite, Harold G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILHOITE, HAROLD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilk, Gina | | 15114 Dolphin St | | | Detroit | MI | 48223-1837 | |
| Wilk, Michael | | 15114 Dolphin St | | | Detroit | MI | 48223-1837 | |
| Wilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILK, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkens, Shanna | | 16844 Steel St | | | Detroit | MI | 48235-4275 | |
| Wilkerson Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, ALVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Ariel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, BEVERLY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Dina | | 11306 Wayburn St | | | Detroit | MI | 48224-1634 | |
| Wilkerson, Dorthy | | 20517 Spencer | | | Detroit | IT | 48234 | |
| WILKERSON, EDWARD M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Elvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, ELVIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Eric | | 20154 Revere St | | | Detroit | MI | 48234-1750 | |
| Wilkerson, Frederick | | 3162 E Jefferson Ave | | | Detroit | MI | 48207-4221 | |
| Wilkerson, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, LETITIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Moneak | | 9543 Winthrop St | | | Detroit | MI | 48227-1619 | |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkerson, Vanessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKERSON, WILLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Kim | | 15911 Edmore Dr | | | Detroit | MI | 48205-1430 | |
| Wilkes, Lizzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKES, LIZZIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkes, Shaquita | | 17378 Griggs St | | | Detroit | MI | 48221-2429 | |
| Wilkes, Tony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKES, TONY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkewitz, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKEWITZ, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, CHERYL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkins, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, GARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Jana | | 3901 Bedford St | | | Detroit | MI | 48224-3618 | |
| Wilkins, Janisha | | 11721 Wayburn St | | | Detroit | MI | 48224-1637 | |
| Wilkins, Jayvon | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Wilkins, Madria | | 8580 Sorrento St | | | Detroit | MI | 48228-4031 | |
| Wilkins, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, RICHARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Rolland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, Rolland W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, ROLLAND W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkins, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson Sr., Keith V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, BERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, BLANCHE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Blanche M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, GRACE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, KEITH V SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, MARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, MARYANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilkinson, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKINSON, RONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Earline | | 5710 Montclair St | | | Detroit | MI | 48213-3434 | |
| Wilks, Elon-eloni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Lajuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILKS, LAJUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Louella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Norma S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilks, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will Chatman | | 23200 Karr Rd | | | Belleville | MI | 48111 | |
| Will, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Will, Maria T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILL, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLA R WALKER LLC | | 26450 CAROL DRIVE | | | FRANKLIN | MI | 48025 | |
| Willaert , Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLAERT, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams,, Arthur Ray Jr. | | 19130 St Aubin St | | | Detroit | MI | 48234-1246 | |
| Willcockson, Jerry | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | | Southfield | MI | 48034 | |
| Willemsen, Patrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLEMSEN, PATRICK C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willer, Edna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLER, EDNA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Lacarla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLETT, LACARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willett, Trudy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLETT, TRUDY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willey, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLEY, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willey, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLEY, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLHELM, MARTHA GRACE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willhite, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLHITE, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William A Wertheimer | | 30515 Timberbrook Lane | | | Bingham Farms | MI | 04802 | |
| William Acosta, PLLC | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| William Anthony, Jr. | Randall I. Stone | 25505 W. 12 Mile Rd., Ste 1000 | | | Southfield | MI | 48034 | |
| William Ballard | | 1160 Holcomb | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Beaumont Hospital | Attn Accounts Payable | Beaumont Professional Billing | P.O.Box 5042 | | Troy | MI | 48007 | |
| William Beaumont Hospital | Attn Accounts Payable | Po Box 5042 | | | Troy | MI | 48007 | |
| William Billy Yarmak | | 3299 Jack Morris Dr | | | West Branch | MI | 48661 | |
| William Bloom Phd | & Childrens Orthogenic Institute | 2855 Coolidge Hwy Ste 101 | | | Troy | MI | 48084 | |
| William Boyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Boyd Bailey, Tte, Bailey Rev Liv Trust Uad 7/25/2007 | | 16247 East Bajada Drive | | | Scottsdale | AZ | 85262-7771 | |
| William C Champion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Cook | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| William Curtis Walton | | 4269 Glendale | | | Detroit | MI | 48238-3211 | |
| William David Parker | Attn Accounts Payable | | | | | | | |
| William Davis | | 9203 Littlefield St | | | Detroit | MI | 48228 | |
| William E Galen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William E Long | | 1000 Arlington Dr | | | Lansing | MI | 48917 | |
| William E Long | Attn Accounts Payable | 1000 Arlington Dr | | | Lansing | MI | 48917 | |
| William Foggle Trust | | 7170 Woodbridge Circle | | | Boca Raton | FL | 33434 | |
| William G. Johnson | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| William Gaw | | 1414 New Jersey Ave | | | Marysville | MI | 48040 | |
| William Glenn Brewster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Gonte | | 29877 Telegraph Rd Ste 401 | | | Southfield | MI | 48034 | |
| William Gonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Gonte | Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | Warren | MI | 48093 | |
| William H Parham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William H Sneed | | 5713 Coney Cove | | | Sylvania | OH | 43560 | |
| William Hickey | | 14910 Lamphere St | | | Detroit | MI | 48223 | |
| William Hodges | Attn Accounts Payable | | | | | | | |
| William Hodges, Jr. | | 14321 Mansfield | | | Detroit | MI | 48227 | |
| William Hodges, Jr. | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| William J Howard | | 17814 Charest St | | | Detroit | MI | 48212 | |
| William J Keyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Keyes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Kirschke | | 28307 Aline Dr | | | Warren | MI | 48093 | |
| William J Schanta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Schanta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William J. Schoen Revocable Trust | | 5801 Pelican Bay Blvd | Suite 502 | | Naples | FL | 34108 | |
| William Jaworsky | | 6921 Metteal | | | Detroit | mi | 48228 | |
| William L Daniels | Attn Accounts Payable | 19593 San Jose Blvd | | | Lathrup Village | MI | 48076 | |
| William L Griffin Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William L Sundy | | 4825 S.W. 170 Ave | | | Southwest Ranches | FL | 33331 | |
| William L. Johnson | | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| William M Harp | Richard L Warsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Mayweather Jr | | 2731 Prince Hall Dr | | | Detroit | MI | 48207-3300 | |
| William P Daniel | | 336 W First Street | | | Flint | MI | 48502 | |
| William Petersen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William R Mcbreaty Jr | Attn Accounts Payable | | | | | | | |
| William R. Goodall & Carol Ann Goodall | | 12706 Moorestown Rd SE | | | Fife Lake | MI | 49633 | |
| William R. Harter | | 5196 Coventry Lane | | | Fort Wayne | IN | 46804 | |
| William R. Harter, TTEE UA DTD 12-01-1991, | William R. Harter, TTEE UA DTD 12-01-1991, William R. Harter Revocable Trust | | 3802 Nokomis Rd | | Fort Wayne | IN | 46809-1432 | |
| William R. Harter Revocable Trust | | 3802 Nokomis Rd | | | Fort Wayne | IN | 46809-1432 | |
| William Randall Dumez | | 650 Concord Dr | | | Holland | MI | 49423 | |
| William S. Shingler Trustee u/a DTD 12/20/2001 | | 3557 Carnoustie Ct. | | | Augusta | GA | 30907 | |
| William Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Walton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Weidendorf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Wilbourn | Attn Accounts Payable | 18475 Schaefer Hwy | | | Detroit | MI | 48235 | |
| William Williams | | 11590 Murthum | | | Warren | MI | 48093 | |
| William Williams | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| William, Carlos, Jr. | | 19610 Woodland | | | Harperwoods | MI | 48225 | |
| William, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM, DERRICK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM, ERIC D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAM, JAMES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William, Shakeila | | 15022 Washburn St | | | Detroit | MI | 48238-1640 | |
| Williams & Heintz Map Corp | Gil Stimson | 8119 Central Ave | | | Capitol Hgts | MD | 20743 | |
| Williams & Heintz Map Corp | G Stimson | 8119 Central Ave | | | Capitol Hgts | MD | 20743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams , Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Broadus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Frederick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , James Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Melvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams , Verna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Acosta PLLC | Attn Accounts Payable | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| Williams Acosta PLLC | | 2430 First National Building | | | Detroit | MI | 48226 | |
| WILLIAMS ACOSTA PLLC | | 535 GRISWOLD STE 1000 | | | DETROIT | MI | 48226 | |
| Williams Acosta PLLC | | 660 Woodward Ave | Suite 2430 | | Detroit | MI | 48226 | |
| Williams Acosta PLLC | Attn Avery Williams Esq | 2430 First National Bldg | | | Detroit | MI | 48226-3535 | |
| Williams Alfred B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Detroit Diesel | Attn Accounts Payable | Allison Midwest Inc | 4000 Stecker Ave | | Dearborn | MI | 48126 | |
| WILLIAMS DETROIT DIESEL | ALLISON MIDWEST INC | 4000 STECKER AVE | | | DEARBORN | MI | 48126 | |
| Williams Detroit Diesel Allison Midwest Inc | | 4000 Stecker Ave | | | Dearborn | MI | 48126 | |
| Williams Detroit Diesel Allison Midwest Inc | David N Jackson President | 4000 Stecker Ave | | | Dearborn | MI | 48126 | |
| Williams Detroit Diesel Allison Midwest Inc | Donald Pearson | 4000 Stecker Ave | | | Dearborn | MI | 48126 | |
| Williams Ii, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Geral | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Ii, John Mark | Attn Accounts Payable | | | | | | | |
| Williams Iii, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Iii, Solon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Johnn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., A C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Carwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Charley | c/o Todd Patrick Rutledge | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Williams Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Fred Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Joseph Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Jr., Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Meza, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Private Patrol Service Inc | | 19434 Canterbury Rd | | | Detroit | MI | 48221 | |
| Williams Rice | | 3312 Oakman Blvd | | | Detroit | MI | 48238 | |
| Williams Sr, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Sr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams Taxi, Inc. (recovery) | | 10662 North Territorial Rd. | | | Plymouth | MI | 48170 | |
| WILLIAMS, A C J R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, A JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adriah R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ADRIAH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Akeia C | | 2148 Canton St | | | Detroit | MI | 48207-3650 | |
| Williams, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Al J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, AL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALBERT J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALBERT N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALCITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alcita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alcita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alexandria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALEXANDRIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amy | Derouin, Amy | Christopher Trainor & Associates | 9750 Highbridge Rd | | White Lake | MI | 48386 | |
| Williams, Alicia | Morris, Samantha E. | Garan Lucow Miller PC | 1000 Woodbridge St | | Detroit | MI | 48207 | |
| Williams, Alicia | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| WILLIAMS, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALLEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Alvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ALVIN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ammie | | 15724 Lauder St | | | Detroit | MI | 48227-2631 | |
| Williams, Amos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, AMOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Amos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, AMOS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANDRE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andre M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANDRE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Andrew | | 645 Griswold St | Suite 2121 | | Detroit | Michigan | 48226 | |
| WILLIAMS, ANDREW JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Williams, Angela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Angela T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANJANETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANNA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Annie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANNIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony F | Attn Accounts Payable | | | | | | | |
| Williams, Anthony F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANTHONY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Antoneo L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ANTONIO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, April | | 14001 Piedmont St | | | Detroit | MI | 48223-2944 | |
| Williams, April | | 8043 Middlepoint St | | | Detroit | MI | 48204-3131 | |
| WILLIAMS, APRIL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Armelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ARMELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ARNOLD II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Arnold W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ARNOLD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Barney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BARNEY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Belinda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BELINDA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BENNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BERNICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BERTHA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BEVERLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Billie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Billie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BILLIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BOBBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brandi | | 6332 Auburn St | REDACTED | REDACTED | Detroit | MI | 48228-3911 | |
| Williams, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRENDA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brenda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRENDA K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Brienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRITTNEY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BROADUS P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRODERICK T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Bryant F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BRYANT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Burnerl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, BURNERL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Callie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CALLIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CANDACE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carla L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlette | | 5750 Lakewood St | REDACTED | REDACTED | Detroit | MI | 48213-3637 | |
| Williams, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARLTON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carmel | | 16842 Ferguson St | | | Detroit | MI | 48235-3358 | |
| Williams, Carmel | | 18673 Shiawassee Dr | | | Detroit | MI | 48219-2248 | |
| Williams, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Carol S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CAROL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARRIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Carrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARRIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARWELL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Caryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CARYL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cassandr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CEDRIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CELESTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chadwick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHADWICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charisa L | | 17566 Grandville Ave | | | Detroit | MI | 48219-3519 | |
| Williams, Charlene | | 11747 Christy St | | | Detroit | MI | 48205-3752 | |
| Williams, Charlene | | 15385 Littlefield St | | | Detroit | MI | 48227-3615 | |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLES LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charlie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charline Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLINE ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHARLINE ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Charlott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cheryle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHERYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chevron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chevron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Chiquita | | 18510 Caldwell St | | | Detroit | MI | 48234-2449 | |
| Williams, Christina Nicole | | 7754 Heyden | | | Detroit | MI | 48228 | |
| Williams, Christina Nicole | Christina N. Williams | | 15880 Asbury Park | | Detroit | MI | 48227 | |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CHRISTOPHER D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLARENCE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clarence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLARENCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Claudie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLAUDIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLEOTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Clifton | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CLIFTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Corneliu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CORNELIUS SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cornell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CORNELL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DAMIAN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DAMIEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Daniel B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DANIEL B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Daniel C. | | 18019 Strathmoor | | | Detroit | MI | 48235 | |
| Williams, Danielle S | | 18470 Schaefer Hwy | | | Detroit | MI | 48235-1754 | |
| Williams, Danny | | 18013 Mansfield St | | | Detroit | MI | 48235-3145 | |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darren | | 4102 West Euclid | | | Detroit | MI | 48204 | |
| Williams, Darrie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darrin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DARRIN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl D. | Rosenberg, Richard E. | Richard E. Rosenberg PC | 26393 Dequindre Rd | | Madison Heights | MI | 48071 | |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DARRYL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Darshera | | 17577 Lesure St | | | Detroit | MI | 48235-2621 | |
| Williams, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, David | | Patricia Worrall | 1000 Town Center, Suite 550 | | Southfield | MI | 48075 | |
| WILLIAMS, DAVID B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DAVID J III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dawn | | 551 Victoria Park Dr W | | | Detroit | MI | 48215 | |
| Williams, Deandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEANDRA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Debbie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEBBIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEBORAH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dedria | | 12831 Conway St | | | Detroit | MI | 48217-1060 | |
| Williams, Delbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DELBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Delbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DELBERT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Demetria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DENESE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DENNIS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEQUAYE T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DERRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Derrick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DERRICK R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Desiree C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DESIREE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dexton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DEXTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Diane | | 6326 W Outer Dr | | | Detroit | MI | 48235-2718 | |
| Williams, Diedre | | 15129 Kercheval | | | Grosse Pointe Park | MI | 48230 | |
| Williams, Dillon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DILLON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dion E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DION E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DIONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dionne L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dionne L. | Dionne L. Williams | Sr Income Tax Investigator | 2 Woodward Ave | Suite 1220 | Detroit | MI | 48226 | |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Don L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DONNA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Doris B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOROTHY JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOROTHY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOUGLAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOUGLAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DOYAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DUANE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Dwain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, DWAIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eafter Lee | | 5260 University St | | | Detroit | MI | 48224-1370 | |
| WILLIAMS, EARL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EDGAR JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EDWARD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, EDWARD G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Edwin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EDWIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ELAINE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Elyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EMMETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ERIC V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ERNEST L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ERROL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ERROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Errol V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Etonya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ETONYA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EUGENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Eunice E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, EverettJr | | 14002 Bramell St | | | Detroit | MI | 48223-2523 | |
| Williams, Evon L | | 11353 Evergreen Ave | | | Detroit | MI | 48228-1307 | |
| WILLIAMS, FERDIE C III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FLORENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Florida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FRANKLIN D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FRED DOUGLAS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Freddie | | 14546 Saint Marys St | | | Detroit | MI | 48227-1841 | |
| WILLIAMS, FREDERICK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, FREDERICK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Furman | | 18581 Pierson St | | | Detroit | MI | 48219-2516 | |
| Williams, Garnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Gaylin | | 6803 Burwell St | | | Detroit | MI | 48210 | |
| WILLIAMS, GENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Genay | | Carrie M. Williams | 26300 Northwestern hwy. | | Southfield | MI | 48076 | |
| Williams, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gequaita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GEQUAITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GERALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gerald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GERALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GERALD R II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gladys L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GLADYS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Glennis | | 20750 Civic Center Drive | Suite 418 | | Southfield | MI | 48076 | |
| Williams, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GLORIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Grace J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GRACE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GREGORY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Gregory O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, GREGORY O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Guessner | | 5920 John R St | | | Detroit | MI | 48202-3544 | |
| Williams, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HARRIETT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Helen C. | | 1860 Strathcona | | | Detroit | MI | 48203 | |
| Williams, Helima | | 5517 Drexel St | | | Detroit | MI | 48213-3754 | |
| Williams, Henry | | 13219 St Ervin | | | Detroit | MI | 48215 | |
| Williams, Herbena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HERBENA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HERBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Hertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HERTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Holly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, HOLLY Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ida | | 11067 Sanford St | | | Detroit | MI | 48205-3721 | |
| Williams, Ieisha Yemiko | | 14867 Hubbell St | | | Detroit | MI | 48227-2927 | |
| Williams, Ina | | 24567 Northwestern Hwy | 5th Floor | | Southfield, | MI | 48075 | |
| WILLIAMS, ISADORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Isiah | | 13717 Park Grove St | | | Detroit | MI | 48205-2838 | |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jajuan | | 19471 Pierson St | | | Detroit | MI | 48219-2032 | |
| Williams, Jamaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jameika | | 10232 Balfour Rd | | | Detroit | MI | 48224-1802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jamel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES E A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Janice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JANICE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | | Detroit | MI | 48226 | |
| WILLIAMS, JASMIN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JASON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JEFFERY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeffery T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JEFFERY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jehmetrius | | 1400 Penobscot Building | | | Detroit | MI | 48226 | |
| Williams, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JENELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JENNIFER R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeralyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JERALYN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeremi A | | 10811 Bonita St | | | Detroit | MI | 48224-2431 | |
| WILLIAMS, JEREMIAH SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeremy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jeremy Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JEREMY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JERLEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jermaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JERRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jerry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JERRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jesse | | 19164 Woodingham Dr | | | Detroit | MI | 48221-1651 | |
| Williams, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jillane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JILLANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JIMMIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joanna | | 16874 Normandy St | | | Detroit | MI | 48221-3140 | |
| WILLIAMS, JOCENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joe D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOE N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOHN E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOHN M II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, John O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOHN O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOHNNIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Johnny Lee JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jolynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Jonathan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JONATHAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JONATHAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOSEPH LEE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, JosephJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JOYCE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JUANITA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Juanita Evette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Julius Alle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JULIUS ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, June A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, JUNE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kai T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KAREN ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karen Et. Al | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Williams, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Karla C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Katelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KATELYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KATHI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KATHIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kathryn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KATHRYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kecia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KECIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keeth D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KEETH D L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEISHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kejuan B/h/f Earlene Lewis | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | | Southfield | MI | 48034 | |
| Williams, Kelly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kendra | | 9629 Minock St | | | Detroit | MI | 48228-1677 | |
| Williams, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KENNETH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KENNETH R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenya Graham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kenyada | | 13336 Chandler Park Dr Dr | | | Detroit | MI | 48213-3647 | |
| Williams, Kenyada | | 9155 Morang Dr | | | Detroit | MI | 48224-1235 | |
| Williams, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEVIN DALE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEVIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KEVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kiana | | 19807 Asbury Park | | | Detroit | MI | 48235-2408 | |
| Williams, Kierron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kierron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KIERRON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kim D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KIM D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kirk D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KIRK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kiya | | 7235 Forrer St | | | Detroit | MI | 48228-3636 | |
| Williams, Kyla T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, KYLA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Kyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lafonda | | 14237 Rosemary | | | Detroit | MI | 48213-1535 | |
| Williams, Lakeneya | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48075 | |
| Williams, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lamar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LAMAR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LAMONT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laron | | Carrie M. Williams | 26300 Northwestern hwy. | | Southfield | MI | 48076 | |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larry Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LARRY LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Larryli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, La-sheryl, | Bachteal, Robert | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Williams, La-sheryl, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Latosha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LATOSHA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Latoya | | 8318 Stout St | | | Detroit | MI | 48228-2857 | |
| Williams, Latoya L | | 16001 Fordham St | | | Detroit | MI | 48205-2949 | |
| Williams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lauren A | | 12084 Vaughan St | | | Detroit | MI | 48228-1007 | |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavaughn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LAVAUGHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Laverne | | 22240 Puritan St | | | Detroit | MI | 48223-1182 | |
| Williams, Lavette | | REDACTED | | | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lavonne | | 10444 Morang Dr | | | Detroit | MI | 48224-1838 | |
| Williams, Lawanda | | 17214 Santa Barbara Dr | | | Detroit | MI | 48221-2525 | |
| Williams, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LAWRENCE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Layne | | 19635 W Chicago St | | | Detroit | MI | 48228-1771 | |
| Williams, Lee C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lelerrly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LELERRLYN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lena | | 9671 Dundee St | | | Detroit | MI | 48204-1761 | |
| Williams, Lenora | | 19315 Stansbury St | | | Detroit | MI | 48235-1733 | |
| Williams, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Leroy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEROY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Levone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEVONE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LEVONE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lisa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LISA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lorenzo | | 8886 Lauder St | | | Detroit | MI | 48228-2334 | |
| Williams, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LORI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Louise Marie | | 16165 La Salle Ave | | | Detroit | MI | 48221-3112 | |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LOVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lovevett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LOVEVETT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, LULA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mable L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MABLE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mack E | | 7531 Archdale St | | | Detroit | MI | 48228-3529 | |
| Williams, Madelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MADELYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCIA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCUS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARCUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mardia | | 19340 Fairport St | | | Detroit | MI | 48205-2273 | |
| Williams, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARGARET B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marilynn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARILYNN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARION | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARK A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mark Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARK Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Markeisha | | 7600 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Williams, Markita | | 5754 Lakepointe | | | Detroit | MI | 48224 | |
| Williams, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARVA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvala | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvala Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARVALA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Marvin | | 11117 Kennebec St | | | Detroit | MI | 48205-3243 | |
| Williams, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary Eli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARY ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary Ellen | | IN PRO PER | 29331 Leemoor | | Southfield | MI | 48076 | |
| Williams, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARY F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MARY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Maurice | | 13920 Gratiot Ave | | | Detroit | MI | 48205-2833 | |
| Williams, Maurice | | 19408 Keystone St | | | Detroit | MI | 48234-2327 | |
| Williams, Mavis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MAVIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melmon Germaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELMON GERMAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melody | | 20012 Glastonbury Rd | | | Detroit | MI | 48219-1549 | |
| Williams, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MELVIN F SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mildred Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Milton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Montana | | 18628 Monte Vista St | | | Detroit | MI | 48221-1952 | |
| Williams, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Mozelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Natasha | | 17342 Waltham St | | | Detroit | MI | 48205-3158 | |
| Williams, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, NATHAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, NETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Niccolle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, NICCOLLE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nicole | | 15048 Forrer St | | | Detroit | MI | 48227-2311 | |
| Williams, Nikita | Christopher Trainor and Amy DeRouin (P70514) | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Williams, Nwanisha F | | 15720 Evanston St | | | Detroit | MI | 48224-2843 | |
| Williams, Obart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Odell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Odell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Okeima | | 13986 Coyle St | | | Detroit | MI | 48227-2576 | |
| Williams, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OLIVIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OLLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Orbison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Osie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OSIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Otha | | 11395 Mettetal St | | | Detroit | MI | 48227-1646 | |
| Williams, Ottensia D. (recovery) | | 17320 Murray Hill | | | Detroit | MI | 48235 | |
| Williams, Otto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Palmenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PALMENIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pamela H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PAMELA H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Pastella B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PASTELLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PASTELLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PASTELLA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricai katie Est | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |
| Williams, Patrice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PAUL F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PAUL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PAUL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Paytra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PAYTRA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PEGGY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phebian D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phil | | 5057 Parker | | | Detroit | MI | 48213 | |
| Williams, Phil K. | | 5057 Parker | | | Detroit | MI | 48213 | |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PHILLIP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Preston Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PRESTON LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Princell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PRISCILLA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Priscila Ronita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, PRISCILLA RONITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Quantral | | PO Box 36067 | | | Grosse Pointe | MI | 48236-0067 | |
| Williams, Rafeal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raheem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RAHEEM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Randall | | 14301 FM 1725 Rd | | | Cleveland | TX | 77328-5447 | |
| Williams, Randall | | 9425 Manistique St | | | Detroit | MI | 48224-2864 | |
| Williams, Randolph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RANDOLPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ranson C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raphael Et Al | Sharpe, Michael J | 535 Griswold St Ste 1320 | | | Detroit | MI | 48226 | |
| WILLIAMS, RAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RAYMOND K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reba L | | 18524 Ashton Ave | | | Detroit | MI | 48219-2956 | |
| Williams, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, REBECCA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reggie | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Williams, Regina | | 14320 Whitcomb St | | | Detroit | MI | 48227-2207 | |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, REGINALD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Renola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RENOLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RICKY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roberta | | 15509 Rutherford | | | Detroit | MI | 48227 | |
| Williams, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Robin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roderick Ryan | | 744 S Cottrell St | | | Detroit | MI | 48209-2870 | |
| Williams, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RODNEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RODNEY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rodrick | | 22210 Kessler St | | | Detroit | MI | 48219-3833 | |
| Williams, Roger A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROGER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rolanda | | 3208 Columbus St | | | Detroit | MI | 48206-2302 | |
| Williams, Rolanda | | 6381 Barton St | | | Detroit | MI | 48210-1139 | |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ronald Jr. | c/o Mark D. Foreman, Esq. | Ravid & Assoc., P.C. | 23855 N.W. Hwy | | Southfield | MI | 48075 | |
| Williams, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rondai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RONDAI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROOSEVELT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rosa M | | 15435 Hartwell St | | | Detroit | MI | 48227-3328 | |
| Williams, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROSALINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rosaline | | 10765 Lanark St | | | Detroit | MI | 48224-1232 | |
| WILLIAMS, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Roxie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ROXIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rube | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RUBE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ruby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RUBY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, RUFUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Runette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ryan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sabrina Diana | | 18428 Sorrento St | | | Detroit | MI | 48235-1319 | |
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SAMMIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sammie L Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samual | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SAMUAL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Saundra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SAUNDRA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Seantelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SEANTELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shahidda | | 18125 Anglin St | | | Detroit | MI | 48234-1401 | |
| Williams, Shakia | | 15759 Mendota St | | | Detroit | MI | 48238-1038 | |
| Williams, Shanel N | | 18218 Monica St | | | Detroit | MI | 48221-2126 | |
| Williams, Shanelle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHANELLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shanika | | 20111 Stout St | | | Detroit | MI | 48219-2065 | |
| Williams, Shannon V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHANNON V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharita | | 15725 Ward St | | | Detroit | MI | 48227-4080 | |
| Williams, Sharlice | | 19741 Ashton Ave | | | Detroit | MI | 48219-2106 | |
| Williams, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHARON D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHARON D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sharrie | | 15867 Snowden St | | | Detroit | MI | 48227-3363 | |
| Williams, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shawntez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHEILA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelby | | 20034 Rosemont Ave | | | Detroit | MI | 48219-1541 | |
| Williams, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHELIA F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHELLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shenika | | 8144 Morrow Cir | | | Detroit | MI | 48204 | |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sherman N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SHERMAN N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shinka | | David J. Jarrett | 12820 Ford Rd., Suite 1 | | Dearborn | MI | 48126 | |
| Williams, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Shirley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sidney Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SIDNEY NELSON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SKYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SOLON III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sonja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SONJA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STACEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Staci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy La | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stacy Lavell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STACY LAVELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stanley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STANLEY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STELLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stella J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STELLA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Stevelyn D | | 8908 Penrod St | | | Detroit | MI | 48228-1816 | |
| Williams, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sullivan V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SUSAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SUZETTE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SYLVIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, SYLVIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Taleila | | 6573 Forrer St | | | Detroit | MI | 48228-3714 | |
| Williams, Talisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Talita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TALITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TAMARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tametria | | 20150 Canterbury | | | Detroit | MI | 48221-1382 | |
| Williams, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tamiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TAMIKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TANYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tanya | | 15231 Fairmount Dr | | | Detroit | MI | 48205-1320 | |
| Williams, Tarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TARISSA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tawanda Lashawn | | 19783 Burt Rd | | | Detroit | MI | 48219-1905 | |
| Williams, Taylor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TAYLOR A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Teoka S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TERENCE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terrance | | 15867 Eastburn St | | | Detroit | MI | 48205-1405 | |
| Williams, Terrance | | 20112 Renfrew Rd | | | Detroit | MI | 48221-1334 | |
| Williams, Terrance | | 7732 Auburn St | | | Detroit | MI | 48228-3204 | |
| Williams, Terrell | | 9991 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Williams, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TERRIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Terry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Theodore Eu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, THEODORE EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Theopolis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, THEOPOLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, THOMAS J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tiffany | | 16741 Patton St | | | Detroit | MI | 48219-3907 | |
| Williams, Timikia | | 15857 Manning St | | | Detroit | MI | 48205-2026 | |
| Williams, Timothy | | 16719 Biltmore | | | Detroit | MI | 48235 | |
| Williams, Timothy | | 4327 Lakewood | | | Detroit | MI | 48215 | |
| Williams, Tinisha | | 14401 Mettetal St | | | Detroit | MI | 48227-1849 | |
| Williams, Tobias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tobias G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TOBIAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Toby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TOBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TOMMY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Toni | | 11360 Chatham St | | | Detroit | MI | 48239-1351 | |
| Williams, Toni | | 14343 Forrer St | | | Detroit | MI | 48227-2146 | |
| Williams, Tony | | 1851 Oakman Blvd | | | Detroit | MI | 48238 | |
| Williams, Tonya | | 14837 Freeland St | | | Detroit | MI | 48227-2906 | |
| Williams, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tracey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TRACEY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Treassia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TREASSIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Trineen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, TRINEEN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Troy | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Williams, Troy | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Williams, Troy | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Williams, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Tyrone G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Ulonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, ULONDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Unique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, UNIQUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Valerie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VALERIE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vanessa | | 5256 Lannoo St | | | Detroit | MI | 48236 | |
| Williams, Varene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VARENE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vashay | | Todd Rutledge | 28900 Woodward Ave. | | Royal Oak | MI | 48067 | |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vera A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Verlin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Verlin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VERLIN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VERNA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Veronica K | | 18445 Lenore St | | | Detroit | MI | 48219-3019 | |
| Williams, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VICTOR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Virginia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Walter M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WANDA D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Wardell | | 16741 Woodingham Dr | | | Detroit | MI | 48221-2981 | |
| Williams, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Williams, Rattner & Plunkett, P.C. | Ernest J. Essad Jr and Mark R. James | 280 North Old Woodward Avenue, Suite 300 | | | Birmingham | MI | 48009 | |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WILLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Windell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Winifred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WINIFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, WOODROW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yacedrah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, YACEDRAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yaminal | | 19542 Moross Rd | | | Detroit | MI | 48224-1156 | |
| Williams, Yolanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS, YVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Yvonne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Zelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Carter, Katr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-CARTER, KATRINIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Chaney, Rosalind D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Gilson, Ramo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-GILSON, RAMONA Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-hill, Felicar | | 19165 Keating St | | | Detroit | MI | 48203-1632 | |
| Williams-Hinton, Maggie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-HINTON, MAGGIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jarrett, Harnetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-JARRETT, HARNETHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Mary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-JONES, MARY V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-jones, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Jones, Yvonne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Levye, Const | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Levye, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-LEVYE, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-mills, Tywann | | Stephanie Adas | 24460 Telegraph Rd. | | Southfield | MI | 48033 | |
| Williams-newsome, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson , Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Arron | | 9056 Beverly Ct | | | Detroit | MI | 48204-2340 | |
| Williamson, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Clinto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, CLINTON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Daniel | | 19625 Gallagher St | | | Detroit | MI | 48234-1611 | |
| Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Williamson, Decarlos | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Williamson, Donna G | | 18294 Sunderland Rd | | | Detroit | MI | 48219-2847 | |
| Williamson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, French | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Frenchie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, FRENCHIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williamson, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, GARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, GRACE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, KARLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, KIMBERLY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Krystal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, KRYSTAL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Lamar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Lillett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, LILLETT R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Pharondus U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, PHARONDUS U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, ROBERT D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Sharla | | 18453 Sorrento St | | | Detroit | MI | 48235-1320 | |
| Williamson, Theres | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson, Toiyonna | | 11377 Plainview Ave | | | Detroit | MI | 48228-1312 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| WILLIAMSON, WILL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williamson-bey, Bria | | 20131 Hanna St | | | Detroit | MI | 48203-1226 | |
| Williamson-Bey, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON-BEY, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMSON-SHARPE, RITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Porter, Artinise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIAMS-PORTER, ARTINISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-starling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams-Starling, Ronnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie B Adams Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Beasley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Blair Jr | Attn Accounts Payable | 20186 Keating | | | Detroit | MI | 48203 | |
| Willie Blair Via Marlon Evans | Attn Accounts Payable | | | | | | | |
| Willie C Donwell | | 2669 Algonquin | | | Detroit | MI | 48215 | |
| Willie C Riley | Attn Accounts Payable | Department Of Public Works | | | Detroit | MI | 48226 | |
| Willie Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie E Fortson | | 910 Mimosa Ln | | | Russellville | KY | 42276 | |
| Willie Henry Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie Hines | | 8100 Evergreen Ave | | | Detroit | MI | 48228-2970 | |
| Willie Hunson D-1 | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Willie J Singleton | | 23110 Wildwood St | | | Oak Park | MI | 48237 | |
| WILLIE L MAYO CPA | | 23300 GREENFIELD ROAD SUITE 206 | | | DETROIT | MI | 48237 | |
| Willie L Ross Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willie L Walker | | 15754 Ashton | | | Detroit | MI | 48223 | |
| Willie Mccormick Associates Inc | Attn Accounts Payable | 13522 Foley St | | | Detroit | MI | 48227 | |
| WILLIE MCCORMICK ASSOCIATES INC | | 13522 FOLEY ST | | | DETROIT | MI | 48227 | |
| Willie Prater | | 19747 Marlowe | | | Detroit | MI | 48235 | |
| Willie Ramsey, Jr. | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Willie Swain | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Willie Walker | | 15754 Ashton | | | Detroit | MI | 48223 | |
| Willie Wesley III | | 913 Stanley | | | Pontiac | MI | 48340 | |
| Willie Whitfield | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Willie Whittis | Michael Morse | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Willie Williams 190020 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williford, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williford, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIFORD, PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willim, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIM, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham Jr, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Celestle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLINGHAM, CELESTLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Freddie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLINGHAM, FREDDIE G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLINGHAM, MAGGIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willingham, Marcus S Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLINGHAM, ROGER JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis | Law Department | PO Box 100 | | | Whittaker | MI | 48190-0100 | |
| Willis , James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis Jr, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Angela | | 15745 Vaughan St | | | Detroit | MI | 48223-1248 | |
| WILLIS, BRUCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, CHARLES B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Charlestine | | 19680 Cardoni St | | | Detroit | MI | 48203-1326 | |
| Willis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Darene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, DAVID L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Deborah | Tate, Sean M. | Varjabedian Attorneys PC | 29777 Telegraph Rd Ste 2715 | | Southfield | MI | 48034 | |
| Willis, Deborah | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Willis, Eddie, Jr. | | 19397 Andover | | | Detroit | MI | 48203 | |
| Willis, Gerald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, GERALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jacquelyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jamar | | 8118 Bliss St | | | Detroit | MI | 48234-3332 | |
| WILLIS, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Jerrod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, JERROD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Kasho | | 16260 Novara St | | | Detroit | MI | 48205-2520 | |
| WILLIS, LENA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, MARK I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, MATTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, PAULINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Penn Dora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, PENN DORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rechanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, RECHANDA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Reginald | | 19737 Ryan Rd | | | Detroit | MI | 48234-1923 | |
| Willis, Robert | | REDACTED | | | REDACTED | | | |
| WILLIS, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, ROGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Rosa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, ROSA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Sean | | 18034 Keystone St | | | Detroit | MI | 48234-2327 | |
| Willis, Shavon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Sheila B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Sherrod | | 14196 Rockdale St | | | Detroit | MI | 48223-2517 | |
| Willis, Stacey A | | 17144 Ashton Ave | | | Detroit | MI | 48219-4128 | |
| Willis, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Terance | | 22156 Ivanhoe | | | Southfield | MI | 48034 | |
| Willis, Terence | | 22156 Ivanhoe | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, TIFFANY N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, VICTORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis, Yevette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS, YEVETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-stuckey, El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willis-Stuckey, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLIS-STUCKEY, ELMIRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willman, Christopher | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Willoughby, Cherie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLOUGHBY, CHERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow , Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow Enterprises | Attn Accounts Payable | Willow Ent Industrial Health Clinic | 1644 Stone St | | Port Huron | MI | 48060 | |
| Willow Enterprises | Attn Accounts Payable | 1660 Stone Street | | | Port Huron | MI | 48060 | |
| WILLOW, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willow, Gerald | | 7927 State Rd 52 | WS 120 | | Hudson | FL | 34667 | |
| WILLOW, GERALD | Willow, Gerald | 7927 State Rd 52 | WS 120 | | Hudson | FL | 34667 | |
| Wills, Charles L. | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| WILLS, ELAINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Joan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLS, JOAN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLS, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wills, Marc E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLS, MARC E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLS, ROCHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Jennifer C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLSEY, JENNIFER C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willsey, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLSEY, RONALD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Willshaw, Lynn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILLSHAW, LYNN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilma GoldJones | | 6906 Plainview St | | | Ypsilanti | MI | 48197 | |
| Wilmern G Griffin | | 111 Cadillac Square | Apt 19C | | Detroit | MI | 48226 | |
| Wilmers, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMERS, MARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilmington Trust, National Association, as successor Contract Administrator | Attn Jay H Smith IV | 25 South Charles Street, 11th Floor | | | Baltimore | MD | 21201 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Drinker Biddle & Reath LLP | Attn Kristin K Going/ Heath D. Rosenblat | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10036 | |
| Wilmington Trust, National Association, as successor Trustee for Detroit Retirement Systems Funding Trust 2005 and Detroit Re | Attn Jay Smith IV | 25 South Charles Street 11th Floor | | | Baltimore | MD | 21201 | |
| Wilmington Trust, National Association, as successor Trustee for Detroit Retirement Systems Funding Trust 2005 and Detroit Re | Drinker Biddle & Reath LLP | Attn Kristin K Going/ Heath D. Rosenblat | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10036 | |
| Wilmore, Laura | | 12057 Kentucky St | | | Detroit | MI | 48204-1037 | |
| Wilmot, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILMOT, BETTY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilshire Credit Corporation | Attn Accounts Payable | 14523 Sw Milikan Way Ste 200 | | | Beaverton | OR | 97005 | |
| Wilson , Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson , Rodney C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Arlecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson For Hire | | 3788 Gladstone | | | Detroit | MI | 48206 | |
| Wilson III, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Duane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr, Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Cleotha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Norval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson Jr., Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson Sr., Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Adolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ADOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alesia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ALESIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Alford C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ALFORD C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ANDRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Andrea | | 13933 Vaughan St | | | Detroit | MI | 48223-2854 | |
| Wilson, Angela | | 20232 Renfrew Rd | | | Detroit | MI | 48221-1334 | |
| Wilson, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Annette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ANNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ANNETTE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ANTOINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Antoine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Arica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Barry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BARRY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beulah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BEULAH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BEVERLY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Blaine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BLAINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BOBBY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Brian D | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Bruce | | 9724 Otsego St | | | Detroit | MI | 48204-3900 | |
| Wilson, Bryan Don0Van | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, BRYAN DON0VAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CALVIN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Candus | | 17574 Huntington Rd | | | Detroit | MI | 48219-3546 | |
| Wilson, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CARTARIAL H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Catrea | | 19950 Burt Rd | | | Detroit | MI | 48219-1302 | |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CHARLES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CHARLES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CHARLES L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charlie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CHARLIE MAE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Charlot M | | 20006 Glastonbury Rd | | | Detroit | MI | 48219-1549 | |
| Wilson, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Christopher | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Wilson, Cincy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Cincy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Clarence D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CLARENCE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CLEOTHA JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CORNELIUS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CRYSTAL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, CURTIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, DANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Darnell | | 7120 W 7 Mile Rd | | | Detroit | MI | 48221-2241 | |
| Wilson, Deanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DEANNA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Debra | | 17559 San Juan Dr | | | Detroit | MI | 48221-2640 | |
| Wilson, Delmar J SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Demetruis | | 7865 Rutherford St | | | Detroit | MI | 48228-3676 | |
| Wilson, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DENISE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DENISE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DERRICK J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DIONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dionne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dionne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DONALD O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DONALD O SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Donald O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DORIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, DUANE G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Dwight | | 359 Monterey St | | | Detroit | MI | 48206 | |
| Wilson, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ebony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Edward D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Elijah F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ELIJAH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ELIZA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Elveria | | 11884 Lansdowne St | | | Detroit | MI | 48224-1649 | |
| Wilson, Elynor | | 2585 Pearl St | | | Detroit | MI | 48209-1019 | |
| Wilson, Emmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, EMMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiison, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ERIC L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ERIC W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ERNEST JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, ErnestJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiison, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ethelyn E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, EVERETT III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Faythe | | 11350 Robson St | | | Detroit | MI | 48227-2453 | |
| Wilson, Felicia | | 4801 Alter Rd | | | Detroit | MI | 48215-2145 | |
| Wilson, Froni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, FRONI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiison, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GAIL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GARY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GERALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GERALD B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Gerald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, GREGORY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, HARRY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Harry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, HARRY P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, J C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JANE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jane R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JANE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jenae | | 15338 Sorrento St | REDACTED | REDACTED | Detroit | MI | 48227-4024 | |
| Wilson, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jerry I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JERRY I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Jesse R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JESSE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JOAN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joe M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JOE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JOSEPH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Juderyl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JUDERYL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, June C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, JUNE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, KATHLEEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kelly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth Mi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kenneth Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Keoki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Keoki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kevin | | 18918 Rockcastle St | REDACTED | REDACTED | Detroit | MI | 48236-2045 | |
| Wilson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, KIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, KIM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Latonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LATONIA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Latonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Laurie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LAURIE JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LEAMON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leamon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lecharles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LECHARLES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LEMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leon Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lesa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LESA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LOUIS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Louis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LOUIS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, LULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marcy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARK S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marlon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARLON C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Marshell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARSHELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Meghan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MICHAEL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MICHAEL P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Michelle P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MICHELLE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, MYRON R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Natasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Norman | Lederman, Howard Yale | Norman Yatooma & Associates PC | 1900 S Telegraph Rd Ste 201 | | Bloomfield Hills | MI | 48302 | |
| WILSON, NORVAL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Nyasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Osric X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, OSRIC X | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ozias | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, OZIAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Patricia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, PAUL N JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rachel | | 7750 Abington Ave | | | Detroit | MI | 48228-3517 | |
| Wilson, Ramona G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RAMONA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RANDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ritchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RITCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ROBERT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ROBERT JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RODNEY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rodney C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, ROGER A | REDACTED | 15374 Mansfield St | | | Detroit | MI | 48227-1903 | |
| Wilson, Romell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Rona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronald Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, RONALD LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Ronnette | | 13778 Thornton St | | | Detroit | MI | 48227-3029 | |
| Wilson, Rosalyn | | 27200 Lahser Road, Suite 200 | P.O. Box 2207 | | Southfield | MI | 48037 | |
| Wilson, Sade S | | 18485 Gable St | | | Detroit | MI | 48234-2637 | |
| Wilson, Samuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SAMUEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SANDRA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Satavia | | 11174 Whithorn St | | | Detroit | MI | 48205-3741 | |
| Wilson, Sean | | 14565 Robson St | | | Detroit | MI | 48227-2530 | |
| Wilson, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SEAN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SEAN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Shelley | | 14565 Robson St | | | Detroit | MI | 48227-2530 | |
| Wilson, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Sonny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SONNY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Steven | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Wilson, Stoney B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Surrela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SURRELA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Synthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, SYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tammy | | 13436 Rosemary | | | Detroit | MI | 48213 | |
| Wilson, Tennille | | 6703 Edgeton St | | | Detroit | MI | 48212-1914 | |
| Wilson, Terrance | | 4682 Three Mile Dr | | | Detroit | MI | 48224-3611 | |
| Wilson, Terri A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, THESSEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Thomas, Jr | | 16660 Marlowe | | | Detroit | MI | 48235 | |
| Wilson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, TIMOTHY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tina | | 16881 Cheyenne St | | | Detroit | MI | 48235-4220 | |
| Wilson, Tondalaya T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, TONDALAYA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Toni R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tyrome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, TYROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Tyrone K Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Vernon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, VERNON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Victoria | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | | Pleasant Ridge | MI | 48069 | |
| Wilson, Victoria | | 11404 Kennebec St | | | Detroit | MI | 48205-3248 | |
| Wilson, Victoria | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| WILSON, WALLACE E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, WALTER L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Walter Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Wanavia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-barney, Cantrell | | 18013 Indiana St | | | Detroit | MI | 48221-2418 | |
| Wilson-Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON-GUY, TONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-lewis, Mia | | 19947 Heyden St | | | Detroit | MI | 48219-2011 | |
| Wilson-Pannell , Robbyn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-pannell, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON-PANNELL, ROBBYN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-turner, Gai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wilson-Turner, Gail S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILSON-TURNER, GAIL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltse, Earl N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILTSE, EARL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiltsie, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WILTSIE, ROBERT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberley, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberly, Angela | | 14240 Camden | | | Detroit | MI | 48213 | |
| Wimberly, Lakeisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMBERLY, LAKEISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimberly, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Raymond B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMBLEY, RAYMOND B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Raymond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Rayvon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMBLEY, RAYVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMBLEY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimbush, Marcia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMBUSH, MARCIA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer , Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wimmer, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIMMER, ARTHUR D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINANS, LESLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winans-Jordan, Christ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINANS-JORDAN, CHRISTINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Scottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINBORN, SCOTTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winborn, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINBORN, STEPHEN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINBORN, WILLIE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winburn, Ebonie | | 19621 Hoover St | | | Detroit | MI | 48205-1668 | |
| Winbush, Costella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Kevyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINBUSH, KEVYN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winbush, Pamela | | 14510 Santa Rosa Dr | | | Detroit | MI | 48238-2051 | |
| WINBUSH, SAMUEL LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wincher, Ian S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINCHER, IAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winchester, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINCHESTER, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winck, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINCK, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winder Police Equipment Inc | Attn Accounts Payable | 13200 Reeck Rd | | | Southgate | MI | 48195 | |
| Winder Police Equipment Inc | | 13200 Reeck Rd | | | Southgate | MI | 48195 | |
| Windfrey, Lottie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDHAM REALTY GROUP INC | REDACTED | 6022 WEST MAPLE ROAD SUITE 415 | | | WEST BLOOMFIELD | MI | 48322 | |
| Windham, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windham, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDHAM, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windmill Entertainment Group LLC | | 23300 Greenfield Rd Ste 211 | | | Oak Park | MI | 48237 | |
| Windmill Entertainment Group LLC | | 406 Old Pine Way | | | Walled Lake | MI | 48390 | |
| Windom, Gregorye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINDOM, GREGORYE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Windsor | Law Department | 400 City Hall Square East Suite 201 | | | Windsor | ON | N9A 7K6 | Canada |
| Winegar, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINEGAR, DAVID J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wines, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINES, WILLIAM H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield Jr, Howar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield Jr., Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFIELD, CHARLES T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFIELD, HOWARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfield, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFIELD, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFIELD, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFIELD, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Beverly | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFREY, JANICE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Mareisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Millicent Ga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFREY, MILLICENT GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, PerryJr | | 18665 St Louis St | | | Detroit | MI | 48234-2716 | |
| Winfrey, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINFREY, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winfrey, Tyrone E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING, CHARLES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING, JOHN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wing, Phillip T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WING, PHILLIP T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingate-Davidson, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Alisha | | 18571 Huntington Rd | | | Detroit | MI | 48219-2828 | |
| Wingo, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINGO, JAMES E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINGO, KAYLYN G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINGO, MARSHALL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wingo, Michael K. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wingo, Nancy | | 14931 Longview St | | | Detroit | MI | 48213-1968 | |
| WINGO, ORSON H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wings, Buffalo Wild | | 27680 Franklin Rd | | | Southfield | MI | 48034 | |
| Winiarski, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkfield, Latoya | | 12030 Robson St | | | Detroit | MI | 48227-2438 | |
| Winkler Jr., Marvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKLER, DORIS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKLER, FRANK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKLER, MARVIN H JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winkler, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINKLER, ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Anthony S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, ANTHONY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Carla V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, CARLA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, DIANE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, NATHANIEL JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, Shauntae | | 15302 Fairmount | | | Detroit | MI | 48205 | |
| WINN, TYNESHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winn, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINN, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winnicki, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winslow, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSLOW, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston Gary E. 1066953 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston L. Fleenoy, II | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Winston L. Flennoy, II | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Winston Lim | | 8088 Chapp Ave | | | Warren | MI | 48089 | |
| WINSTON, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Cheron M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, CHERON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Early | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, EARLY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, GARY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, GARY B JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, GARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Karen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, KAREN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, LEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leonora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, LEONORA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, LEROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, LINDA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Major | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, MAJOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Winston, Navarro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, NORENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Quincy L. | | IN PRO PER | P.O. Box 36624 | | Grosse Pointe | MI | 48236 | |
| Winston, Stephanie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, STEPHANIE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Talina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON, TALINA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston, Tamika N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winston-cummings, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINSTON-CUMMINGS, MELANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Barbara T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, BARBARA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Betsy A | | 11505 Engleside St | | | Detroit | MI | 48205-3211 | |
| Winters, Dietrich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, DIETRICH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, ETHEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Marja M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, MARJA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Sarah B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WINTERS, SARAH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winters, Shalece | | 18538 Appleton St | | | Detroit | MI | 48219-2238 | |
| Winters, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Winton, Robin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirsu, Russell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIRSU, RUSSELL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wirth, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIRTH, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wischmeyer, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISCHMEYER, CAROL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE STEWARD MINISTRIES | | 14090 STRATHMOOR | | | DETROIT | MI | 48227 | |
| Wise, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Colie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, COLIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Kanar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, KANAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, KEITH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, MARY ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wise-Johnson, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Marcus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISEMAN, MARCUS D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wiseman, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISEMAN, ROSEMARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISE-SUTGREY, ESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wishart, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISHART, J V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wismeg, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISMEG, ROSE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisner, Grace V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNER, GRACE V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, HARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISNIEWSKI, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, JOSEPH G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Louis F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, LOUIS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Nicholas | | 23315 Masch | | | Warren | MI | 48091 | |
| Wisniewski, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, RONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, THOMAS H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wisniewski, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WISNIEWSKI, WILLIAM J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wison, Aquan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wison, Veneta | | 20431 Winston St | | | Detroit | MI | 48219-1023 | |
| Wissner, William E | | 12725 Corbett | | | Detroit | MI | 48213-1807 | |
| Witanachichi, Dinesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITANACHICHI, DINESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witanachichi, Dinesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witaszak, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITASZAK, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witcher Jr, Edmond I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITCHER, EDMOND I JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witcher, Shadonya | | 14024 Archdale | | | Detroit | MI | 48223-1362 | |
| Witherell, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERELL, JAMES C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERS, EDDIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Ella Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERS, ELLA JEAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Sonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withers, Steven A | | 19420 Revere St | | | Detroit | MI | 48234-1710 | |
| Witherspoon Jr, Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon Jr., Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON, DOUGLAS R JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON, GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witherspoon, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHERSPOON, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withington, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Withington, Scott 228408 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHINGTON, SCOTT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITHINGTON, SCOTT F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkosky, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITKOSKY, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witkowski, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITKOWSKI, ERNEST T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITT, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witt, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITT, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTEN, FRANCES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witten, Lolita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witter, Gabriel | | 4080 Lonyo St | | | Detroit | MI | 48210-2103 | |
| Wittig, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittmer, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTMER, RONALD L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittner, Val J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTNER, VAL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Witto, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wittstock Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WITTSTOCK, JOSEPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wixom | Law Department | 49045 Pontiac Trail | | | Wixom | MI | 48393 | |
| Wixson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIXSON, CHARLENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wizani, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WIZANI, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wizey, HenryJr | | 19958 Winthrop St | | | Detroit | MI | 48235-1811 | |
| WJLBFM | | 5742 Collections Center Drive | | | Chicago | IL | 60693-5742 | |
| Wm B Alexander Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wm R Curtis | | P.O.Box 1328 | | | Walled Lake | MI | 48390 | |
| WMYD | | 27777 Franklin Rd | | | Southfield | MI | 48034 | |
| WOCH, BERNARD Z. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wodkowski, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WODKOWSKI, DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOFFORD, BARRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOFFORD, CORRI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Corri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Maggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wofford, Shirley A | | 21465 Curtis St | | | Detroit | MI | 48219-2437 | |
| Wofford, Sophia | | 17643 Greenview Ave | | | Detroit | MI | 48219-3507 | |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOHLGEMUTH, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wohlgemuth, Warre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOHLGEMUTH, WARRE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woitulewicz, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJCIECHOWSKI, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJCIK, CAROLYN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojcik, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJCIK, JOSEPH H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdan, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJDAN, CHRISTINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojdyla, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJDYLA, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojichowski, Antionette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJICHOWSKI, ANTIONETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojkiewicz, Lucille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJKIEWICZ, LUCILLE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojnar, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJNAR, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojnarski, Joanne | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | | Southfield | MI | 48034 | |
| Wojno, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJNO, THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTALEWICZ, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtalewicz, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTALEWICZ, LORETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTAS, CARL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtas, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTAS, JOSEPH F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTOWICZ, STEVEN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wojtowicz, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOJTOWICZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolanin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLANIN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolber , Ronald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLBER, RONALD V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolbrink, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLBRINK, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf Jr, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Cloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLF, CLOYD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLF, DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolf, Steven | | 25916 Dequindre | | | Warren | MI | 48091 | |
| Wolfe Iii, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Andrea F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolfe, Arianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, ARIANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, AVERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Candace B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, CANDACE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Derek L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, DEREK L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Duncan Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, DUNCAN ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, HENRY III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Marjorie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, MARJORIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, ROBERT LEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfe, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFE, THELMA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Jr., William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff Sr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Arnold R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFF, ARNOLD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFF, DANIEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFF, JOHN T SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFF, WILLIAM J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolffe, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFFE, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolff-Raucher, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFF-RAUCHER, BETTY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfington, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFINGTON, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolfson, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLFSON, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolicki, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolicki, Philip M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLICKI, PHILIP M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolinski & Company CPA PC | Marina Houghton | 3000 River Place Suite 1400 | | | Detroit | MI | 48226 | |
| Wolinski, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLINSKI, EDWARD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woll Johnson P.L.L.C. | Judythe E. Johnson | 16400 Lahser Rd Ste 112 | | | Southfield | MI | 48033 | |
| Woll Johnson PLLC | Attn Accounts Payable | 26400 Lahser Rd Ste 112 | | | Southfield | MI | 48033 | |
| Woll, Lois G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLL, LOIS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woloszyk, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLOSZYK, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolschon, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLSCHON, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolski, Helen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLSKI, HELEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woltz Sr., Calvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOLTZ, CALVIN E SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wolverine Freightliner | | 107 S Groesbeck Hwy | | | Mt Clemens | MI | 48043 | |
| Wolverine Human Services | Attn Heather Calcaterra | 2650 Dickerson Avenue | | | Detroit | MI | 48215 | |
| WOLVERINE HUMAN SERVICES | | 2650 DICKERSON | | | DETROIT | MI | 48215 | |
| Wolverine Mailing & Pkg Warehouse | | 1601 Clay | | | Detroit | MI | 48211 | |
| Wolverine Mechanical | Randall DeBeul | 2144 Bagley St | | | Detroit | MI | | |
| Wolverine Oil & Supply Co Inc | Attn Accounts Payable | 10455 Ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Oil & Supply Co Inc | | 10455 Ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Oil & Supply Co Inc | | 7720 W Chicago | | | Detroit | MI | 48204 | |
| Wolverine Oil & Supply Co Inc | Kevin Daudlin President | 7720 W Chicago Rd | | | Detroit | MI | 48204 | |
| Wolverine Oil & Supply Co Inc | Steven Daudlin Vice President | 10455 ford Road | | | Dearborn | MI | 48126 | |
| Wolverine Orthotics Inc | Attn Accounts Payable | 28455 Haggerty Rd Ste 101 | | | Novi | MI | 48377 | |
| Wolverine Solution Group | Attn Accounts Payable | 1601 Clay | | | Detroit | MI | 48211 | |
| Wolverine Solution Group | | 1601 Clay St | | | Detroit | MI | 48211 | |
| WOLVERINE SOLUTION GROUP | | 1601 CLAY | | | DETROIT | MI | 48211 | |
| Wolverine Tractor & Equipment Co | | 25900 W 8 Mile Rd | | | Southfield | MI | 48034 | |
| Wolverine Truck Sales Inc | Attn Accounts Payable | 3550 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Wolverine Truck Sales Inc | John King Parts Manager | 3550 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Wolverine Truck Sales Inc | Ken Malkowski Sales Engineer | 3550 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Wolverine Truck Sales Inc | Robert Will Service Manager | 3550 Wyoming Ave | | | Dearborn | MI | 48120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLVERINE TRUCK SALES INC | | 3550 WYOMING AVE | | | DEARBORN | MI | 48120 | |
| Womack Jr, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack Jr., Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, ANTHONY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, DAVID A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, IVON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, JAMES C JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, May E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, MAY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, NATHANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, SAMUEL L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womack, Vurnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMACK, VURNETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Grady C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMBLE, GRADY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Womble, Jared A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOMENS JUSTICE CENTER/MY SISTER PLACE | | 615 GRISWOLD STE 1520 | | | DETROIT | MI | 48226 | |
| Wondero , Ann L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONDERO, ANN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wondia D Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONOSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wonser, Hope | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WONSER, HOPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood Jr., Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, BETTY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Betty D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Deron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, DONALD E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Jason A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JASON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Julieta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, JULIETA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, KEITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, KEITH E JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Lenette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, LENETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, SHELDON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Vernon U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, VERNON U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Wilma Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOD, WILMA IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodall, Joseph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODALL, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Barbara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, BARBARA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, CLIFFORD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodard, Dwaync | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, DWAYNC | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Dworlett | | 6341 Lodewyck St | | | Detroit | MI | 48224-1205 | |
| Woodard, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Sharon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, SHARON S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodard, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODARD, TERRANCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbeck, Justin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODBECK, JUSTIN K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Lajeff Lp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODBERRY, LAJEFF LP | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodberry, Phebe Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODBERRY, PHEBE LEE PERCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbury, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODBURY, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodbury, Richard Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODBURY, RICHARD RODGER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodcum, Oscar J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODCUM, OSCAR J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODEN, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Glenda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODEN, GLENDA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooden, Marquis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodfield Properties, Llc | | 31100 Telegraph Road, Ste 230 | | | Bingham Farms | MI | 48025 | |
| Woodford, Anthony W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODFORD, ANTHONY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODFORD, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodford, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODFORD, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodger, David | | 5109 E 7 Mile Rd | | | Detroit | MI | 48234-2342 | |
| Woodget, Millican | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODGET, MILLICAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodgett, Charlesan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODGETT, CHARLESAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhaven | Law Department | 21869 West Rd | | | Woodhaven | MI | 48183 | |
| Woodhouse, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODHOUSE, JUDITH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodhouse, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODHOUSE, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodie L Fedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodington, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODINGTON, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodlan , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodlan, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLAN, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLAND, KAREN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Lisa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLAND, LISA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodland, Rodney A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLAND, RODNEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODLEY, JEROME | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow Moore | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Woodrow Williams | Attn Accounts Payable | 2440 Taylor | | | Detroit | MI | 48206 | |
| Woodrow Wilson | Attn Accounts Payable | 2440 Taylor | | | Detroit | MI | 48206 | |
| Woodrow, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODROW, SONYA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodrow, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODROW, WALTER W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODRUFF, KENNETH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Terrance | | 5838 Rohns St | | | Detroit | MI | 48213-3033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodruff, Walter B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODRUFF, WALTER B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodruff, Yvette | | P.o. Box 2437 | | | Ann Arbor | MI | 48106 | |
| Woods , Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods , Leroy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Adolphus E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ADOLPHUS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aiko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, AIKO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, AISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Alvin | | 18415 Prest St | | | Detroit | MI | 48235-2849 | |
| Woods, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ARCHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ARTHUR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ARTHUR W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, AUDREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, CARLA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Cecelia | | 11860 Minden St | | | Detroit | MI | 48205-3765 | |
| Woods, Chico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, CLYDE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Damone | | 9135 Cloverlawn St | | | Detroit | MI | 48204-2730 | |
| Woods, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DANIEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DANIELLE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DARNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DARRIN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Deangelo T | | 19769 Mccormick St | | | Detroit | MI | 48224-1145 | |
| Woods, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DEBRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DEMETRIUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, DONALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Dorita | | 10768 Roxbury | | | Detroit | MI | 48224 | |
| Woods, Dorita | | 15600 Edmore Dr | | | Detroit | MI | 48205-1429 | |
| Woods, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, EDWARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ELEANOR E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, FRANK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, GREGORY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Harold | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Hyman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, HYMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, JAMES H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jay | | 25657 Southfield Rd. | | | Southfield, | Michigan | 48075 | |
| Woods, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Jennifer | | 18425 Salem St | | | Detroit | MI | 48219-3010 | |
| Woods, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Joyce L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, JOYCE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Kaze C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, KEILA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Keycha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, KEYCHA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Latrice | | 18467 Freeland | | | Detroit | MI | 48235 | |
| Woods, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LAVONNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LEROY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lillian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LILLIAN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LINDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LISA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LOIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Lynn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, LYNN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, MARVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ROLAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, ROSIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Sha-Mar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, SHA-MAR B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Sheila | | 4241 E. Outer Dr | | | Detroit | MI | 48234 | |
| Woods, Sommer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Stanisha | | 20459 Bramford St | | | Detroit | MI | 48234-3203 | |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Taija | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, TANYA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, TERRY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, THEODORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, Trevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woods, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODS, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodside, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSIDE, JAMES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson Sr., Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Angela Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, ANGELA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, CARL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, COREY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, George B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Jeanetta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Kellie | | 15729 Marlowe St | | | Detroit | MI | 48227-2956 | |
| Woodson, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, LARRY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, MARCUS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, MICHAEL K SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, REGINALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, RODERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sarah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, SARAH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODSON, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodson, Williams | | 19631 Runyon St | | | Detroit | MI | 48234-3509 | |
| Woods-ross, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward Avenue Action Association | Attn Accounts Payable | 30947 Woodward Ave, Ste 200 | | | Royal Oak | MI | 48073 | |
| Woodward Avenue Action Association | | 27798 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Woodward Avenue Action Association | | 30947 Woodward Ave Ste 200 | | | Royal Oak | MI | 48073 | |
| WOODWARD AVENUE ACTION ASSOCIATION | | 27798 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| Woodward Parking Co., Inc | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Woodward Parking Co., Inc | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Woodward, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODWARD, ALFRED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODWARD, ANTHONY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Arkenia | | 18754 Shaftsbury Ave | | | Detroit | MI | 48219-2848 | |
| Woodward, Carl E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODWARD, CARL E E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Janet G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODWARD, JANET G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Lakesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woodward, Rosalyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wood-wright, Natalie | | 3310 Betterton Circle | | | Abington | MD | 21009-2512 | |
| Woody, Alvert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODY, ALVERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woody, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOODY, MICHAEL T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woof, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOF, THOMAS E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLDRIDGE, ANITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooldridge, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLDRIDGE, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolen, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLEN, EDITH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley , Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooley, Elizabeth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLEY, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLEY, GEO E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLEY, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Elizabet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Jillian | | 19963 Biltmore St | | | Detroit | MI | 48235-2428 | |
| WOOLFOLK, MARTEZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfolk, Ralph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLFOLK, RALPH M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolfork, Curtis | | 18918 Woodingham Dr | | | Detroit | MI | 48221-2160 | |
| Woolman, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woolman, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOLMAN, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN, CLARENCE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Corine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN, CORINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN, TERRIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wooten-Chin, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOOTEN-CHIN, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worboys, Kurt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORBOYS, KURT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worcester, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Word, Deja | | 20253 Plainview | | | Detroit | MI | 48219 | |
| Word, Deja | Christopher Trainor & Associates | 20253 Plainview | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Word, Dominique | | 20253 Plainview | | | Detroit | MI | 48219 | |
| Word, Dominique | Christopher Trainor & Associates | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Word, Machelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORD, MACHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worde, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDE, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden IV , John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDEN IV, JOHN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Barbara W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDEN, BARBARA W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, Kathleen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDEN, KATHLEEN V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worden, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDEN, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wordlaw, Ricardo | | 19684 Riverview St | | | Detroit | MI | 48219-1649 | |
| Wordlaw, Tracy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORDLAW, TRACY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Word-Richmond, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work Area Protection Corp | Attn Accounts Payable | 2500 Production Dr | | | St. Charles | IL | 60174 | |
| Work Area Protection Corp | | 2500 Production Dr | | | St. Charles | IL | 60174 | |
| Work Rehab Solutions Plc | Attn Accounts Payable | 3009 S Building Rd Ste B | | | Orion | MI | 48359 | |
| Work Rehabilitation Specialists | Attn Accounts Payable | 588 Olde St | | | Jonesville | MI | 49260 | |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Work, Marilyn G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORK, MARILYN G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORKBRAIN INC | | 3440 PRESTON RIDGE ROAD SUITE 100 | | | ALPHARETTA | GA | 30005 | |
| Workens, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workens, Terrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workers Compensation Agency | c/o Kevin Elsenheimer, Director | P.O. Box 30016 | | | Lansing | MI | 48909 | |
| Workflow One | Attn Accounts Payable | P.O.Box 644039 | | | Pittsburgh | PA | 15264 | |
| Workflow One | | PO Box 644039 | | | Pittsburgh | PA | 15264 | |
| Workforce Development Agency State of Michigan | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30764 | | | Lansing | MI | 48909 | |
| Workforce Development Agency State of Michigan | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Workforce Development Agency State of Michigan | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Workforce Development Agency State of Michigan | Workforce Development Agency State of Michigan | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30764 | | Lansing | MI | 48909 | |
| Works, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORKS, WILLIAM C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| World Book Inc | Attn Accounts Payable | P.O.Box 856009 | | | Louisville | KY | 40285-6009 | |
| World Medical Relief | Attn Carolyn Racklyeft | 11745 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| World Medical Relief Inc | Attn Carolyn Racklyeft | 11745 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| WORLD MEDICAL RELIEF INC | | 11745 ROSA PARKS | | | DETROIT | MI | 48206 | |
| Worldwide Filters | Attn Accounts Payable | | | | | | | |
| Worldwide Interpreters | | 20675 Morningside Dr | | | Gross Pte Woods | MI | 48236 | |
| Worles, Yvonne | | 12079 Terry St | | | Detroit | MI | 48227-2447 | |
| Worley, Crystal | | 16524 Kentucky St | | | Detroit | MI | 48221-2908 | |
| Worley, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORLEY, DAWN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORLEY, MICHAEL R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worley, Wayne B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORLEY, WAYNE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wormack, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORMACK, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum Jr, Lennard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORNUM, ANNETTE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORNUM, CLAY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wornum, Isidore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORNUM, ISIDORE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORNUM, LENNARD JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Worobec, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOROBEC, R E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woron, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORON, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTH, PRUDENTIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Ashunta A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHAM, ASHUNTA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHAM, DAWN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortham, Manzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHAM, MANZIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthem Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHEM, CHARLIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthey Jr., Alfred F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHEY, ALFRED F JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthington, Iris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHINGTON, IRIS K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, CHARLES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, HERMAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, JAMES J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Lady Bird | | 4639 17th St | | | Detroit | MI | 48208-2136 | |
| Worthy, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, MILDRED C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Rosalind V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, ROSALIND V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Shanetta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WORTHY, SHANETTA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Worthy, Staphon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wortman, Dawn | | 16865 Bramell St | | | Detroit | MI | 48219-3781 | |
| WOURMAN, TAMIKA RENEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wowk, Nancy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOWK, NANCY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Woyshner, Adele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOYSHNER, ADELE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOZNIAK, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOZNIAK, JIM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Leonard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Mitchell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOZNIAK, MITCHELL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOZNIAK, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wozniak, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WOZNIAK, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrathell, George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRATHELL, GEORGE H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wray, Lois T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRAY, LOIS T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright & Filippis Inc | | 1311 Reliable Parkway | | | Chicago | IL | 60686-0013 | |
| Wright & Filippis Inc | Attn Accounts Payable | 2845 Crooks Road | | | Rochester Hills | MI | 48309 | |
| Wright & Filippis Inc | | 2845 Crooks Rd | | | Rochester Hls | MI | 48309 | |
| Wright , James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright , Oneal O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright And Filippis Inc | Attn Accounts Payable | Wright And Filippis Inc | 1311 Reliable Pkwy | | Chicago | IL | 60686 | |
| Wright Brown Roofing Co. | | 11710 Cloverdale St | | | Detroit | MI | 48204-1154 | |
| Wright Dino | | 12244 Schauer Dr. | | | Warren | MI | 48093 | |
| Wright Express Corportion | Attn Accounts Payable | P.O.Box 6293 | | | Carol Stream | IL | 60197 | |
| Wright Jr, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, Joe Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright Jr, Sammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Clarence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., Joe Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT TOOL | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| Wright Tool Co | Attn Accounts Payable | 1738 Maplelawn | | | Troy | MI | 48084 | |
| Wright Tool Co | | 1738 Maplelawn | | | Troy | MI | 48084 | |
| Wright Tool Co | Mario Del Pup Industrial Sales | 1738 Maplelawn | | | Troy | MI | 48084 | |
| WRIGHT TOOL CO | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Wright Way Services & Supplies Inc | Attn Accounts Payable | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| WRIGHT WAY SERVICES & SUPPLIES INC | | 18693 STRATHMOOR | | | DETROIT | MI | 48235 | |
| Wright, Adrian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ADRIAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Alan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ALFRED JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Amy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, AMY L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ANGELA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Anna | Koltonow, Leonard M. | MichiganAutoLaw | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| WRIGHT, ANTHONY G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Beatrice | | 8375 Esper St | | | Detroit | MI | 48204-3121 | |
| Wright, Beverly | | 21900 Moross Rd | | | Detroit | MI | 48236 | |
| Wright, Billie Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Bobbie Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, BOBBIE JO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CALVIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cathy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CATHY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Charlie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CHARLIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CLARENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CLARENCE L JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CONJA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CONSTANCE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Conuetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CONUETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CONUETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CONUETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CURTIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynethia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CYNETHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DAVID M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DAVID W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Delphine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DELPHINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Demetria B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DEMETRIA B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DENNIS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DINO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Donovan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Dwight B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, DWIGHT B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, EDWARD D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ELLA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eunice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, EUNICE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Evelyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Felecia | | 11237 Craft St | | | Detroit | MI | 48224-2435 | |
| Wright, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, GEORGE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, GERTRUDE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Glenn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, GLENN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Gregory W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, GREGORY W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Harlan | | 18644 Dequindre St | | | Detroit | MI | 48234-1204 | |
| WRIGHT, J. B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, J. B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JAMES K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Jevon | | 3465 Chatsworth St | | | Detroit | MI | 48224-3445 | |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| WRIGHT, JOE LOUIS JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Joelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JOELLE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, John Levon | Upshaw, Randall P. | Law Office of Randall P. Upshaw | 17373 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Wright, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, KENNETH C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, KENNETH L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kim Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Kimberly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, KIMBERLY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lana T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, LANA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Latanya | | 10000 Beaverland St | | | Detroit | MI | 48239-1319 | |
| Wright, Lawanda | | 16890 Ward St | | | Detroit | MI | 48235-4235 | |
| Wright, Lenore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LENORE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lettie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LETTIE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LILY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lorenzo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LUCILLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lucretia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LUCRETIA P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Lyjuanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, LYJUANDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Makeda | | 15872 Fairmount Dr | | | Detroit | MI | 48205-1448 | |
| Wright, Marianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, MARIANNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, MARY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mary Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Mignon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, MIGNON L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, MorrisJr | | 11730 Westwood St | | | Detroit | MI | 48228-1353 | |
| Wright, Nicole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Nikiea | | 16211 Rossini Dr | | | Detroit | MI | 48205-2062 | |
| WRIGHT, ONEAL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Paulette C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, PAULETTE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Pricilla | | 6301 Brace St | | | Detroit | MI | 48228-3826 | |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, RICHARD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Rickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, RICKEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Roxy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Roxy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SAMMIE JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Shannon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SHANNON A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Simone | | 16577 Inverness St | | | Detroit | MI | 48221-3108 | |
| Wright, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SYLVESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester Cor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SYLVESTER CORNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Sylvester M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, SYLVESTER M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, TERECIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terecia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, TERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Terrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, TERRELL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Theresa | | 18693 Greenview Ave | | | Detroit | MI | 48219-2928 | |
| Wright, Tommie L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, TONYA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, TROY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Troy C. | | 15279 Dickerson Drive | | | Fenton | MI | 48430 | |
| Wright, Troy C. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Wright, Vanessa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Vickie | | 18900 Warrington | | | Detroit | MI | 48221 | |
| Wright, Wilesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, WILLIAM D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, William D JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright, Woodrow C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT, WOODROW C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Bailey, Michel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT-BAILEY, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Blessett, Cher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT-BLESSETT, CHERYL K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-lane, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Lawrenc, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRIGHT-LAWRENC, ADRIENNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wright-Terry, Joelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBEL, JOHN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobel, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBEL, JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrobleski, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBLESKI, PAUL N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBLEWSKI, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBLEWSKI, L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wroblewski, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WROBLEWSKI, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wrona, Terence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WRONA, TERENCE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WTF COMPANY L L C | | 23001 W INDUSTRIAL DRIVE | | | ST CLAIR SHORES | MI | 48080 | |
| Wtotw Homes Llc | | 24001 Southfield Rd | | | Southfield | MI | 48075 | |
| Wuchte, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wudyka, Donna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WUDYKA, DONNA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wurm, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WURM, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WURSTER, VALERIE F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wutzke, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WUTZKE, FREDERICK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WW Grainger Inc | Brent Zin | 5617 Enterprise Dr | | | Lansing | MI | 48911 | |
| WW WILLIAMS | | 1738 MAPLELAWN | | | TROY | MI | 48084 | |
| Wwj Newsradio 950 | Attn Accounts Payable | 22800 Network Place | | | Chicago | IL | 60673 | |
| WWJ Newsradio 950 | | 26495 American Drive | | | Southfield | MI | 48034 | |
| WWTP | Julius R. Collins | 9300 W. Jefferson | | | Detroit | MI | 48029 | |
| Wxyz Tv 7 | Attn Accounts Payable | 20777 W 10 Mile Rd | | | Southfield | MI | 48075-1086 | |
| Wyandotte | Law Department | 3200 Biddle Avenue | | | Wyandotte | MI | 48192 | |
| Wyandotte Electric Supply Co | Attn Accounts Payable | P.O.Box 690 | | | Wyandotte | MI | 48192 | |
| Wyandotte Electric Supply Co | | 961 Ford Ave | | | Wyandotte | MI | 48192 | |
| Wyandotte Electric Supply Co | | PO Box 690 | | | Wyandotte | MI | 48192 | |
| WYANDOTTE ELECTRIC SUPPLY CO | | 6140 WALL STREET | | | STERLING HGTS | MI | 48312 | |
| Wyandotte Hospital and Medical Cntr | Attn Accounts Payable | 2333 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Wyandotte Hospital and Medical Cntr | Attn Accounts Payable | Wyandotte Hosp/henry Ford Hospital | 2333 Biddle Ave | | Wyandotte | MI | 48192 | |
| Wyatt, Anthoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, ANTHOINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Antoine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, ANTOINE D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, CARLTON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, KENNETH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Kyla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, KYLA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Paula Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyatt, Rosie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, ROSIE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Shalieka | | 7460 Forrer St | | | Detroit | MI | 48228-3614 | |
| Wyatt, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Tracey H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, TRACEY H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Vanessa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, VANESSA T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyatt, Virgil O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYATT, VIRGIL O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Deborah J. | | 3401 Pasadena Dr. | | | Troy | MI | 48083 | |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYCHE, EVA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Gladis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYCHE, GLADIS C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyche, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYCHE, YOLANDA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyckoff, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYCKOFF, CASSANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyderko, Gerald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYDERKO, GERALD F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wydra , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYDRA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wygocki, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYGOCKI, CONRAD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wylie, William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYLIE, WILLIAM K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYMER, ERIC K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymer, Stephanie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wymes, Antonio B | | 19504 W 7 Mile Rd | | | Detroit | MI | 48219-2754 | |
| Wyndam Group Llc | | 9614 Yellowstone St | | | Detroit | MI | 48204-1767 | |
| Wynder, Barbara | | 8325 E Jefferson Ave | | | Detroit | MI | 48214-2730 | |
| Wynes, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNES, NETTIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, EugeneJr | | 15516 Edmore Dr | | | Detroit | MI | 48205-1351 | |
| Wynn, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, FREDERICK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Junetta Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, JUNETTA DOLORES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Sally E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, SALLY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, STEVEN L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynn, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNN, WILLIE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynne, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNNE, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wynter, Tracey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYNTER, TRACEY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyoming Land Development Llc | | 2659 Portobello | | | Troy | MI | 48083-2479 | |
| Wyrick, Basil B | | 14161 Rutland St | | | Detroit | MI | 48227-1315 | |
| Wysinger, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYSINGER, CHARLENE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wysocki, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wysong, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYSS, JAMES M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Wyzkiewicz, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| WYZKIEWICZ, WILLIAM F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| XACT DATA | | 535 GRISWOLD STE 512 | | | DETROIT | MI | 48226 | |
| Xanadu Bottled Water Co LLC | Attn Accounts Payable | 53 E 14 Mile Rd | | | Clawson | MI | 48017 | |
| Xavier, Cindy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xcel Construction Service | | 14385 Wyoming Ste 104 | | | Detroit | MI | 48238 | |
| Xcel Construction Service | | 500 Griswold Suite No 2410 | | | Detroit | MI | 48226 | |
| Xcel Construction Service | Michael Woodhouse President | 500 Griswold No 2410 | | | Detroit | MI | 48226 | |
| Xcel Physical Therapy Plc | Attn Accounts Payable | 3412 S Straits Hwy Ste 2 | | | Indian River | MI | 49749 | |
| Xcel Physical Therapy Plc | Attn Accounts Payable | 351 S. Straits Hwy. | P.O. Box 829 | | Indian River | MI | 49749 | |
| Xcellence Inc dba XACT Data Discovery | | 535 Griswold St Ste 512 | | | Detroit | MI | 48226 | |
| Xerox Corporation | Attn Accounts Payable | P.O.Box 802555 | | | Chicago | IL | 60680 2555 | |
| Xerox Corporation | | 179 Keelson Dr | | | Detroit | MI | 48215 | |
| XEROX CORPORATION | | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| Xerox Corporation | | 300 Galleria Officentre Suite 500 | | | Southfield | MI | 48034 | |
| Xerox Corporation | | 350 South Northwest Hwy | | | Parkridge | IL | 60068 | |
| Xerox Corporation | Attn Marlin Parks | 179 Keelson Dr | | | Detroit | MI | 48215 | |
| Xerox Corporation | Marlin R Parks | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Xerox Corporation | Marlin R Parks | PO Box 650361 | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | Attn Accounts Payable | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Xerox Corporation | Xerox Corp. | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| Xiaowei Zhang 229608 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Xpressions, Freedom Danz | | 17590 -606 James Couzens Fwy | | | Detroit | MI | 48235-2644 | |
| Xray Associates Of Port Huron Pc | Attn Accounts Payable | P.O.Box 77000 | Dept 77648 | | Detroit | MI | 48277 | |
| Xuan Dao | | 33892 Bartola | | | Sterling Hts | MI | 48572 | |
| Xylia Hall | | 3500 Parker | | | Detroit | MI | 48214-1893 | |
| Yaden, Donnie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YADEN, DONNIE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yagelo, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAGELO, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAGER, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAGER, JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yager, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAGER, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yakimovich, Estelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yakimovich, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAKIMOVICH, JONATHAN T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaklin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAKLIN, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaldo, Basil | | 1778 Hickory Bark Ln | | | Bloomfld Hls | MI | 48304-1147 | |
| Yam, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAM, DOUGLAS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yamin, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAMIN, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCEY, CURTIS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCEY, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Martha N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancey, Rodrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCEY, RODRICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCEY, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Eliza | | 15038 Rossini Dr | | | Detroit | MI | 48205-1949 | |
| Yancy, Grace | | 740 Van Dyke St | | | Detroit | MI | 48214-2421 | |
| Yancy, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Jerome T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Jerome T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCY, LARRY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yancy, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANCY, ROBERT P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanes, Nerda | | 1519 Merill | | | Lincoln Park | MI | 48146 | |
| Yanez, Guadalupe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEZ, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yanez, Guadalupe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEZ, GUADALUPE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanez, Maude R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANEZ, MAUDE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG, DAVID K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yang, Min | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG, MIN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANG, PHOUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanik, Helen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANIK, HELEN E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yanish, Carina Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yankovich , Mato J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YANKOVICH, MATO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yankowski, Sara | | 12046 Abington Ave | | | Detroit | MI | 48227-1116 | |
| Yapdiangco, Emelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAPDIANGCO, EMELINA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBER, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Chonitta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBER, CHONITTA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, David | | 39 Davison | | | Detroit | MI | 48203 | |
| Yarber, Lytanga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBER, LYTANGA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarber, Tracy S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBER, TRACY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbor, Tracee Tri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Correy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBROUGH, AGNES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Brenda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBROUGH, BRENDA G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, Marsha | | 15091 Ferguson | | | Detroit, | MI | 48227 | |
| Yarbrough, Regina | | 15826 Ohio St | | | Detroit | MI | 48238-1112 | |
| Yarbrough, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARBROUGH, W H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarbrough, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yarnell, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YARNELL, BARBARA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yaroch, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAROCH, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasenchak, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASENCHAK, KATHLEEN A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yassin, Hussein A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yasso, Albert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YASSO, ALBERT I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates Industries Inc | Attn Accounts Payable | 20355 E 9 Mile Rd | | | St Clair Shor | MI | 48080 | |
| Yates Industries Inc | Mark T Cook | 23050 Industrial Dr East | | | Saint Clair Shores | MI | 48080 | |
| YATES INDUSTRIES INC | | 23050 INDUSTRIAL DR EAST | | | SAINT CLAIR SHORES | MI | 48080 | |
| YATES, GORDON T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YATES, JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yates, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YATES, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yavruian, Sona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YAVRUIAN, SONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ybarra, Kimberly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YBARRA, KIMBERLY S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEAGER, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEAGER, MICHAEL L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEAGER, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeager-hudson, Jermiah | | 5073 Larchmont St | | | Detroit | MI | 48204-3748 | |
| Yeamen, Anthony M SR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeargin, Pamela | | 18974 Beland St | | | Detroit | MI | 48234-3749 | |
| Yeargin, Robert | | 8146 Ward | | | Detroit | MI | 48228-2714 | |
| Yee, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEE, DAVID G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEE, KENNETH N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yee, Raymond F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEE, RAYMOND F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeganehlayegh, Rouzbeh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEGANEHLAYEGH, ROUZBEH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEIP, MICHAEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeip, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YEIP, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelamanchi, Ravi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELAMANCHI, RAVI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Crystal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELDER, LARRY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yelder, Larry Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeldon, Ramona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELDON, RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeluri, Ramesh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YELURI, RAMESH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yenumulapally, Venkateshwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YENUMULAPALLY, VENKATESHWAR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yeras, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YERAS, LISA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YERKE, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yerke, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YESRAEL, RUEBEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yett, Pamela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YETT, PAMELA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YMCA OF METRO DETROIT | | 10900 HARPER AVENUE | | | DETROIT | MI | 48213 | |
| Ymca Of Metropolitan Detroit | Attn Accounts Payable | 1401 Broadway Ste 3A | | | Detroit | MI | 48226 | |
| YMCA OF METROPOLITAN DETROIT | | 1401 BROADWAY STE 3A | | | DETROIT | MI | 48226 | |
| YMCA of Metropolitan Detroit | Latria McCree | 1401 Broadway No 3A | | | Detroit | MI | 48226 | |
| Ynclan, Alphonso L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YNCLAN, ALPHONSO L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoakum, Hadley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOAKUM, HADLEY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokom, Barbara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOKOM, BARBARA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yokubison, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOKUBISON, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Anderson | | 5500 Dickerson | | | Detroit | MI | 48213 | |
| Yolanda Bradley- Martin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Yolanda Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yolanda Godbee | | 16815 Eastburn | | | Detroit | MI | 48205 | |
| Yolanda Green | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Yolanda King | | 9600 Marlowe | | | Detroit | MI | 48227 | |
| Yolanda Parker | | 36366 Union Lake Rd | | | Harrison Twp | MI | 48045 | |
| Yolanda Pippen | | 6380 E. 14 Mile Rd Apt. C-9 | | | Warren | MI | 48092 | |
| Yolanda Stephens | | 12017 Miami Street | | | Detroit | MI | 48217 | |
| Yolanda Watson | | 16815 Eastburn | | | Detroit | MI | 48205 | |
| Yolanda Williams | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Yolanda Wyche | | 23106 Wellington Crescent apt 301 | | | Clinton Township | MI | 48036 | |
| Yolaundra Johnson | | 9125 Littlefield | | | Detroit | MI | 48228 | |
| Yonko, Rosalind | | 6766 Montrose | | | Detroit | MI | 48228 | |
| Yonkus, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YONKUS, MICHAEL E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopek, Jay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOPEK, JAY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOPP, AARON | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yopp, Kenneth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOPP, KENNETH S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yordy , Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORDY, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yore, Lourita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORE, LOURITA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Asia | | Keith M. Banka | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| York, Laron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK, LARON E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YORK, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| York, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yoskovich, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOSKOVICH, FRANK M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOST, EILEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Herman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOST, HERMAN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOST, VICKI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yost, Vicki L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yott Jr, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youkhana Kako | | Robert S. Drazin | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Younan, Geo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNAN, GEO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG & BASILE | | 3001 W. BIG BEAVER ROAD STE. 624 | | | TROY | MI | 48084 | |
| YOUNG & BASILE | | 3001 W. BIG BEAVER ROAD | STE. 624 | | TROY | MI | 48084 | |
| Young & Basile PC | | 3001 West Big Beaver Road | Suite 624 | | Troy | MI | 48084-3107 | |
| Young & Basile PC | Thomas Young | 3001 W Big Beaver Road | Suite 624 | | Troy | MI | 48084 | |
| Young , Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young , Tobi A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Detroit Builders | Attn Accounts Payable | 1627 - 29 W. Lafayette | | | Detroit | MI | 48216 | |
| YOUNG DETROIT BUILDERS | | 1627 - 29 W. LAFAYETTE | | | DETROIT | MI | 48216 | |
| Young Detroit Builders | Attn Beverly Manick | 1432 Leverette | | | Detroit | MI | 48216 | |
| Young Detroit Builders | Attn Jeffrey Portis | 1432 Leverette | | | Detroit | MI | 48216 | |
| Young II, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Iii, Forrest I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young Supply Co | Attn Accounts Payable | 52000 Sierra Drive | | | Chesterfield | MI | 48047 | |
| Young, Alesia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ALESIA C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Alverta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ALVERTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Amber L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ANNIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, AUBREY B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Beverly | | 3486 Chatsworth St | | | Detroit | MI | 48224-3446 | |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Byron | | 15054 Prest St | | | Detroit | MI | 48227-2307 | |
| Young, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, CLAUDIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, CORA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, CURTIS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, CYNTHIA ANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DAVID K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Della Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DELLA MARIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DENISE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DONALD R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DONNELL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ELAINEA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Eric | | 9180 Rutherford | | | Detroit | MI | 48228 | |
| Young, Ethelene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ETHELENE B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Fay A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, FAY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, FORREST I III | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, FORREST I JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Frank H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, FRANK H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GERALD W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GERALDINE C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gladyce K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GLADYCE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GWENDOLYN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Gwendolyn Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, GWENDOLYN Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Helen / Amtrak Case | | Don Haddley | 100 N. main St., Suite 2348 | | Memphis | TN | 38103 | |
| Young, Henrietta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, HENRIETTA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, James E. | | 3740 Baldwin | | | Detroit | MI | 48214 | |
| Young, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Joseph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, JOSEPH B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Karen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kellie L | | 17376 Prest St | | | Detroit | MI | 48235-3730 | |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Khaliph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, KIMBERLY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Kyisha | | 19786 Lesure | | | Detroit | MI | 48235-1323 | |
| Young, La Shelle | | 14162 Rochelle St | | | Detroit | MI | 48205-4036 | |
| Young, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, LADONNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, LARRY D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, LAWRENCE N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lawrence N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Lou V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, LOU V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Maria A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Marion A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, MARION A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, MARK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Milton C | | 6759 Longacre St | | | Detroit | MI | 48228-3807 | |
| Young, Milton C | | 6871 Longacre St | | | Detroit | MI | 48228-3807 | |
| Young, Monecca | | 19446 Pierson St | | | Detroit | MI | 48219-2049 | |
| YOUNG, MOSES JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Natasha | | 19301 Spencer St | | | Detroit | MI | 48234-3129 | |
| YOUNG, NICOLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Nicole E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, PATIENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Philip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, RANDOLPH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Reand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, REAND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Regina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, REGINA R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ROBERT M II | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rosabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, ROSE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Ruby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, RUBY J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, SARA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Sheketa | | 11092 Findlay St | | | Detroit | MI | 48205-3733 | |
| Young, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, SHELIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, STEPHANIE A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, TOBI A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Valisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, VALISHA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, Walter E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, WALTER E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, WILLARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG, WILLIAM L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGBLOOD, DANIEL J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Youngblood, Rosalee | | 15354 Mark Twain St | | | Detroit | MI | 48235 | |
| Youngblood, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGBLOOD, THOMAS J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Young-Carswell, Mella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNG-CARSWELL, MELLANEE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Younger, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUNGER, JAMES R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Your Print Shop | Attn Accounts Payable | 5808 St Jean | | | Detroit | MI | 48213 | |
| Yousif, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOUSIF, GARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Imad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yousif, Sarra | | 19367 Exeter | | | Detroit, | MI | 48203 | |
| Youth Connection | Attn Accounts Payable | 4777 E Outer Dr | | | Detroit | MI | 48234 | |
| YOUTH CONNECTION | | 4777 E OUTER DR | | | DETROIT | MI | 48234 | |
| Youth Development Commission | Attn Accounts Payable | 1274 Library St Ste 201 | | | Detroit | MI | 48226 | |
| YOUTH ENRICHMENT SUCCESS INC | | 5961 14TH ST | | | DETROIT | MI | 48208 | |
| YOUTH LINKS USA | | 15400 GRAND RIVER | | | DETROIT | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUTH ON THE EDGE OF GREATNESS | | 11148 HARPER AVE | | | DETROIT | MI | 48213 | |
| Yowell, Jefferie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOWELL, JEFFERIE K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yowell, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YOWELL, LYLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ypsilanti | Law Department | One South Huron Street | | | Ypsilanti | MI | 48197 | |
| Ypsilanti Community Utilities Authority | Law Department | 2777 State Road | | | Ypsilanti | MI | 48198-9112 | |
| Yti Office Express | Attn Accounts Payable | Dba Kamar Office Express | 1280 East Big Beaver Rd Ste A | | Troy | MI | 48083 | |
| YTI Office Express | | 1280 East Big Beaver Rd Ste A | | | Troy | MI | 48083 | |
| Yti Office Express | Attn Accounts Payable | 1146 Rankin | | | Troy | MI | 48083 | |
| Yugustine Harris | | 3259 Calvert Street | | | Detroit | MI | 48206 | |
| Yuhn, Delbert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUHN, DELBERT W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuille, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUILLE, DUANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuille, Wendy | | 20094 Patton St | | | Detroit | MI | 48219-2050 | |
| Yul D. Walker | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Yun, Perry Lum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YUN, PERRY LUM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yuran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURAN, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurgelaitis, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURGELAITIS, MICHAEL G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yurmanovic, Douglas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| YURMANOVIC, DOUGLAS G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Yvette Griffin | | 12138 Cloverlawn | | | Detroit | MI | 48204 | |
| Yvette Griffin | Office of Management Assistant | City of Detroit | CAYMC Ste 1220 | | Detroit | MI | 48226 | |
| Yvette Griffin | Yvette Griffin | Office of Management Assistant | City of Detroit | CAYMC Ste 1220 | Detroit | MI | 48226 | |
| Yvonne Ross | | 2940 E. LaFayette | | | Detroit | MI | 48207 | |
| YWCA INTERIM HOUSE | | PO BOX 21094 | | | DETROIT | MI | 48221 | |
| Ywca Of Metropolitan Detroit | Attn Accounts Payable | 985 E Jefferson Ste 101 | | | Detroit | MI | 48207 | |
| YWCA of Metropolitan Detroit | Attn Emma Peterson | 1411 E Jefferson Ave | | | Detroit | MI | 48207 | |
| YWCA of Metropolitan Detroit | Attn Emma Peterson | 985 E Jefferson | | | Detroit | MI | 48207 | |
| YWCA OF METROPOLITAN DETROIT | | 985 E JEFFERSON STE 101 | | | DETROIT | MI | 48207 | |
| Z & Z AUTO WASH | | 6044 OAKMAN BLVD | | | DEARBORN | MI | 48126 | |
| Z & Z Auto Wash Inc | Attn Accounts Payable | 1237 Michigan Ave | | | Detroit | MI | 48226 | |
| Z Contractors Inc | | 50500 Design Lane | | | Shelby Township | MI | 48315 | |
| Z Contractors Inc | Attn Accounts Payable | 50500 Design Lane | | | Shelby Township | MI | 48315 | |
| Zaber, Robert | | 435 Lodge Dr | | | Detroit | MI | 48214 | |
| Zabinski, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZABLOCKI, DAVID E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zablocki, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZABLOCKI, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaborski , Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZABORSKI, RAYMOND J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAS, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharias, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAS, ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARIAS, WARREN C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zacharski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARSKI, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Deborah | | IN PRO PER | PO Box 211232 | | Detroit | MI | 48221-5332 | |
| Zachary, Deborah | | 8833 Mendota | | | Detroit | MI | 48204 | |
| Zachary, Deborah | | P.O. Box 211232 | | | Detroit | MI | 48221 | |
| Zachary, Deborah | Zachary, Deborah | | P.O. Box 211232 | | Detroit | MI | 48221 | |
| Zachary, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY, ERNEST | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY, JAMES B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachary, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHARY, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zachery, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACHERY, ROBERT L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACK, GARY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zack, Sydney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZACK, SYDNEY R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zadorozny, Patricia J | REDACTED | REDACTED | J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZADOROZNY, PATRICIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zadrowski, Jeannine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZADROWSKI, JEANNINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zafar, Haseeb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAFAR, HASEEB | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Larry P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaffuto, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAFFUTO, PETER A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAGAR, MARK D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zagar, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAGAR, THOMAS M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Diana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHAROFF, DIANA L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaharoff, Frederick P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHAROFF, FREDERICK P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahler, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHLER, MARY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zahr, Hind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAHR, HIND | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaid Dally | | 6373 Royal Pointe Dr | | | West Bloomfield | MI | 48322 | |
| Zaidan Court Reporting LLC | Attn Accounts Payable | P.O.Box 84 | | | New Baltimore | MI | 48047 | |
| Zaidi, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaidi, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIDI, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAIZAR, RAMIRO D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaizar, Ramiro D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAJAC, DENNIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Mark K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAJAC, MARK K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajac, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAJAC, THERESA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zajdek, Evelyn | | 16068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Zakania Adi Mouhydeendeen | Attn Accounts Payable | 17741 Snow Ave | | | Dearborn | MI | 48124 | |
| Zakens, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAKENS, CATHERINE R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalac, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALAC, LAWRENCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALE, BRIAN M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zale, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALE, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaleski, Jan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALESKI, JAN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALEWSKI, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zalewski, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZALEWSKI, THERESA A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamarripa, Todd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMARRIPA, TODD A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambeck, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zambeck, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMBECK, JASON M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamieski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMIESKI, MICHAEL D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zamlen, Mellen & Shiffman P.C. | Paul Rosen | 23077 Greenfield Rd #557 | | | Southfield | MI | 48075 | |
| Zamler Mellen And Shiffman Pc | Attn Accounts Payable | 23077 Greenfield Rd Ste 557 | | | Southfield | MI | 48075 | |
| Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | | Suite 557 | Southfield | MI | 48075 | |
| Zamler, Mellen and Shiffman, P.C. | | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 | |
| Zammit, Sam | | 2035 Michigan | | | Detroit | MI | 48216 | |
| Zamora, Carmen | | 1541 25th St | | | Detroit | MI | 48216 | |
| Zamora, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAMORA, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zander, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanetta Stewart | | 18061 Steel | | | Detroit | MI | 48235 | |
| Zani, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZANI, MATTHEW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zanke, Gregory G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZANKE, GREGORY G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski , Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAPALSKI, RAYMOND A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapalski, Thaddeus W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAPALSKI, THADDEUS W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zapinski, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAPINSKI, MARTIN B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zardus, Alda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARDUS, ALDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAREMBA, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Frank E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAREMBA, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaremba, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAREMBA, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarembski Cole, Mary Lynn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAREMBSKI-COLE, MARY LYNN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarkis, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARKIS, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarkis, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARKIS, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAROSLY, KEVIN R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarosly, Stephanie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAROSLY, STEPHANIE L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarra, V Merle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARRA, V MERLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARRAS, ROBERT C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarras, Russell S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARRAS, RUSSELL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarro, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zarro, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARRO, RALPH J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Theodora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARYCZNY, THEODORA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zaryczny, Wlodzimierz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARYCZNY, WLODZIMIERZ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZARZYCKI, WALTER K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZASKE, THOMAS L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zastrow, Sophia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavala, Manuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVALA, MANUEL M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zavis, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAVIS, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawaski, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAWASKI, DENNIS R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zawislak, Norbert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAWISLAK, NORBERT E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAZULA, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zazula, Nicholas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZAZULA, NICHOLAS S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot Jr, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zberkot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZBERKOT, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZBERKOT, THOMAS G JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zboch, Joana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZBOCH, JOANA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zborowski, Nadine | | 6893 Plainview Ave | | | Detroit | MI | 48228-3975 | |
| Zdankiewicz, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDANKIEWICZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdanowski, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDANOWSKI, GERALDINE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdetroit | | 29200 Southfield | | | Southfield | MI | 48076-1924 | |
| Zdonkiewicz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZDONKIEWICZ, RAYMOND M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zdrodowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDRODOWSKI, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDYBEL, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZDYBEL, JOSEPH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zecchin, Arthur P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZECCHIN, ARTHUR P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zech, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZECH, FREDERICK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zee Medical Inc | Attn Accounts Payable | P.O. Box 4158 | | | Chesterfield | MO | 63006 | |
| Zegarski, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEGARSKI, ALICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zegrofus, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEGROFUS, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zehel, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEHEL, JOHN W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIGLER, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIGLER, DOROTHY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Jeffrey C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIGLER, JEFFREY C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Jeffrey C | Attn Accounts Payable | 2282 S Christian Hills Dr | | | Rochester Hills | MI | 48309 | |
| Zeigler, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeigler, Shalonda | | 34426 Lipke St | | | Clinton Twp | MI | 48035 | |
| Zeigler, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEIGLER, SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeineh, Wisam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeineh, Wisam R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelasko, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELASKO, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeld, Martin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELD, MARTIN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelek, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELEK, BEATRICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelenko, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelichowski, Greg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELICHOWSKI, GREG S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zell, Gayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELL, GAYNE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zella, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLA, IRENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeller, Karen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLER, KAREN S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellman, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLMAN, MARK W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellner-Hill, Kelley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLNER-HILL, KELLEY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zellous, Victoria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZELLOUS, VICTORIA J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zelma Kinchloe | | 439 Henry St | | | Detroit | MI | 48201 | |
| Zemaitis, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMAITIS, DANIEL S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zembala, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemboy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMBOY, JAMES F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zembrzuski, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMBRZUSKI, LEONARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zemke, Jonathan | | 5268 Commonwealth | | | Detroit | MI | 48208 | |
| Zemke, Jonathan M | | 4221 Cass 1200 | | | Detroit | MI | 48201 | |
| Zemke, Jonathan M | | 4221 Cass Ave 1200 | | | Detroit | MI | 48201 | |
| Zemple, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEMPLE, PHYLLIS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zen, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEN, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zena Smith | | 10330 Greensboro | | | Detroit | MI | 48224 | |
| Zenda Jarrett via her attorneys Gursten, Koltonow, Gursten, Christensen & Raitt PC | | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Zeno, Lynnette Dor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zeno, Lynnette Dorice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENO, LYNNETTE DORICE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeno-Ankton, Agasha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZENO-ANKTON, AGASHA D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zeolla, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZEOLLA, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zep Mfg Co Zee Sales & Service | Attn Accounts Payable | 13237 Collections Center Drive | | | Chicago | IL | 60693 | |
| Zerio, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZERIO, SHIRLEY M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zervas, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZERVAS, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZETA STORKS NEST FOUNDATION | | 6330 PEMBROKE AVE | | | DETROIT | MI | 48221-1261 | |
| ZETA STORKS NEST FOUNDATION | | 15031 DEXTER AVE | | | DETROIT | MI | 48238 | |
| Zettlemoyer, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZETTLEMOYER, JAMES L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zettlemoyer, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZETTLEMOYER, RONALD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zgoda, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZGODA, CHESTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Lihua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHANG, LIHUA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhang, Xiaowei | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHANG, XIAOWEI | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zhou, Ci Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZHOU, CI Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegenbein, Nancy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEGENBEIN, NANCY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziegler, Terri | | 12519 Whitehill St | | | Detroit | MI | 48224-1049 | |
| Ziehr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEHR, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, JEFFREY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Lorraine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, LORRAINE E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, PATRICIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Sophie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, SOPHIE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zielinski, Theodore S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELINSKI, THEODORE S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIELKE, DAVID F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziemba, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIEMBA, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zigmond Chiropractic | Attn Accounts Payable | & Auto Accident Attys | 21700 Greenfield Ste 203 | | Oak Park | MI | 48237 | |
| Zigouris, James O. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zilinski, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZILINSKI, CYNTHIA M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zillner, Michelle | | 19969 Waltham | | | Detroit | MI | 48205-1622 | |
| Zimberg, Susie | | 19036 W. Mcnichols | | | Detroit | MI | 48219 | |
| Zimmer, Erich T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMER, ERICH T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Calvin Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN, CALVIN LUTHER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Claire Nf Ratte, Leo A Minor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN, EDWARD N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN, JAMES W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Kristine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN, KRISTINE M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimmerman, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMERMAN, RUTH E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMMETH, MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zimolzak, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIMOLZAK, PETER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Andrea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZINSER, ANDREA S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zinser, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZINSER, DOROTHY T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski , Terrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOLKOWSKI, CAROLYN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOLKOWSKI, DONALD M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Jean F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOLKOWSKI, JEAN F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ziolkowski, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOLKOWSKI, MICHAEL C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIOLKOWSKI, TERRENCE L. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zionist Joseph, as Personal Representative for the Estate of Matthew Joseph, Deceased | Fieger, Fieger, Kenney Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Zip Mail Services Inc | Attn Accounts Payable | 288 Hanley Industrial Ct | | | St Louis | MO | 63144 | |
| Zitzmann Jr., Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZITZMANN, RUSSELL J JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nichol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zivanovich, Nicholas I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIVANOVICH, NICHOLAS I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zizi, Josue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZIZI, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zmija, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZMIJA, WALTER | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZNOY, JANE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Znoy, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZNOY, THADDEUS | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zokoski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOKOSKI, CONSTANCE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zona, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zongli Chang Md | | 29193 Northwestern Hwy #521 | | | Southfield | MI | 48034 | |
| ZONGLI CHANG, MD (Patient Delair Person) | Marshall I. Lett Attorney at Law | 28280 Franklin Road | | | Southfield | MI | 48034 | |
| Zontek, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZONTEK, LEONARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zoratti, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZORATTI, KATHLEEN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zorn, Aaron A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zotter, Nora V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZOTTER, NORA V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zouhour Harb | | 5926 Neckel | | | Dearborn | MI | 48126 | |
| Zoumbaris, Jean L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zrepskey, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZREPSKEY, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zriek, Naim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZRIEK, NAIM A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuber, WillieSr | | 18723 Warwick St | | | Detroit | MI | 48219-2820 | |
| ZUBKE, JEFFERY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zucal, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUCAL, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuchowski, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUCHOWSKI, THOMAS A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUELLIG, CHRISTOPHER M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zukowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUKOWSKI, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zundel, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUNDEL, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zunich, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUNICH, MARY E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuniga, Roberto | | 797 Distel | | | Detroit | MI | 48209 | |
| Zuniga, Rudy | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUNIGA, RUDY | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zupancic, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUPANCIC, EDWARD J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUPANCIC, JOSEPH A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski , Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zurawski, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZURAWSKI, GREGORY A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zuzga, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUZGA, EUGENE J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUZGA, GENEVIEVE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZUZGA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zuzga, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker , Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwicker, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZWICKER, CHARLES D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZWICKER, PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZWILLER, ELEANOR | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zwiller, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zybrands, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYBRANDS, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zydek, Floryan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYDEK, FLORYAN J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Louise P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYGMONTOWICZ, LOUISE P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zygmontowicz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYGMONTOWICZ, ROBERT J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zjewski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYJEWSKI, EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zyla Jr., Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYLA, JOSEPH JR. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zynda, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| ZYNDA, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zynex Medical Inc | Attn Accounts Payable | 9990 Park Meadows Dr | | | Lone Tree | CO | 80124 | |
| Zyrron Demetric Collins | | 19387 St. Aubin | | | Detroit | MI | 48234 | |