# **EXHIBIT C**

**Exhibit C**

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| INVeSHARE | Corporate Actions | Attn: Receiving | 156 Fernwood Avenue | Edison | NJ | 08837-3857 |
| Mediant Communications | Stephanie Fitzhenry | 100 Demarest Dr | | Wayne | NJ | 07470 |
| The Depository Trust Co | Robert Giordano | 570 Washington Blvd | | Jersey City | NJ | 07310 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846     13-53846-tjt     Doc 8970-5     Filed 12/29/14     Entered 12/29/14 19:38:28     Page 2 of 23
Page 1 of 1

# EXHIBIT D

| Description | CUSIP |
|---|---|
| Series 2005-A(1) 4 1/2% Gen Obligation | 251093 B2 5 |
| Series 2005-A(1) 4.53% Gen Obligation | 251093 B3 3 |
| Series 2005-A(1) 4.61% Gen Obligation | 251093 B4 1 |
| Series 2005-A(1) 4.96% Gen Obligation | 251093 B5 8 |
| Series 2005-A(1) 5.15% Gen Obligation | 251093 B6 6 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C3 2 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C4 0 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C5 7 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C6 5 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C7 3 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C8 1 |
| Series 2005-A(2) 4% Gen Obligation | 251093 C9 9 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D2 3 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D3 1 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D4 9 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D5 6 |
| Series 2005-A(2) 5% Gen Obligation | 251093 D6 4 |
| Series 2005-B 4% Gen Obligation | 251093 E7 1 |
| Series 2005-B 5% Gen Obligation | 251093 E8 9 |
| Series 2005-B 5% Gen Obligation | 251093 E9 7 |
| Series 2005-B 5% Gen Obligation | 251093 F2 1 |
| Series 2005-B 5% Gen Obligation | 251093 F3 9 |
| Series 2005-B 5% Gen Obligation | 251093 F4 7 |
| Series 2005-B 5% Gen Obligation | 251093 F5 4 |
| Series 2005-B 5% Gen Obligation | 251093 F6 2 |
| Series 2005-B 5% Gen Obligation | 251093 G4 6 |
| Series 2005-B 5% Gen Obligation | 251093 G5 3 |
| Series 2005-B 5% Gen Obligation | 251093 G6 1 |
| Series 2005-B 4.3% Gen Obligation | 251093 G7 9 |
| Series 2005-B 5% Gen Obligation | 251093 G8 7 |
| Series 2005-B 5% Gen Obligation | 251093 G9 5 |
| Series 2005-B 5% Gen Obligation | 251093 H2 9 |
| Series 2005-B 5% Gen Obligation | 251093 H3 7 |
| Series 2005-B 5% Gen Obligation | 251093 H4 5 |
| Series 2005-B 5% Gen Obligation | 251093 H5 2 |
| Series 2005-B 5% Gen Obligation | 251093 H6 0 |
| Series 2005-B 5% Gen Obligation | 251093 H7 8 |
| Series 2005-C 5% Gen Obligation | 251093 J8 4 |
| Series 2005-C 5% Gen Obligation | 251093 J9 2 |
| Series 2005-C 5% Gen Obligation | 251093 K2 5 |
| Series 2005-C 4.3% Gen Obligation | 251093 K3 3 |
| Series 2005-C 5% Gen Obligation | 251093 K4 1 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K5 8 |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K6 6 |
| Series 2008-A 5% Gen Obligation | 251093 M4 9 |
| Series 2008-A 5% Gen Obligation | 251093 M5 6 |

| Description | CUSIP |
|---|---|
| Series 2008-A 5% Gen Obligation | 251093 M6 4 |
| Series 2008-A 5% Gen Obligation | 251093 M7 2 |
| Series 2008-A 4% Gen Obligation | 251093 M8 0 |
| Series 2008-A 5% Gen Obligation | 251093 M9 8 |
| Series 2008-A 5% Gen Obligation | 251093 N2 2 |
| Series 2008-A 5% Gen Obligation | 251093 N3 0 |
| Series 2008-A 5% Gen Obligation | 251093 N4 8 |
| Series 2008-A 5% Gen Obligation | 251093 N5 5 |
| Series 2008-A 5% Gen Obligation | 251093 N6 3 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P4 6 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P5 3 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P6 1 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P7 9 |
| Series 2008-B(1) 5% Gen Obligation | 251093 P8 7 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q2 9 |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q3 7 |
| Series 2008-A(2) 8% Gen Obligation | 251093 Q4 5 |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SL 5 |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SM 3 |
| Series 1999-A 5% Gen Obligation | 251093 SN 1 |
| Series 1999-A 5% Gen Obligation | 251093 SP 6 |
| Series 1999-A 5% Gen Obligation | 251093 SQ 4 |
| Series 1999-A 5% Gen Obligation | 251093 SR 2 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UQ 1 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UR 9 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 US 7 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UT 5 |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UU 2 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UV 0 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UW 8 |
| Series 2001-A(1) 5% Gen Obligation | 251093 UX 6 |
| Series 2001-B 5 3/8% Gen Obligation | 251093 VF 4 |
| Series 2002 5 1/8% Gen Obligation | 251093 WV 8 |
| Series 2002 5 1/8% Gen Obligation | 251093 WW 6 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XN 5 |
| Series 2003-A 4% Gen Obligation | 251093 XP 0 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XQ 8 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XR 6 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XS 4 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XT 2 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XU 9 |
| Series 2003-A 4 1/2% Gen Obligation | 251093 XV 7 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XW 5 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XX 3 |
| Series 2003-A 4 5/8% Gen Obligation | 251093 XY 1 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XZ 8 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 5 of 23
Page 42 of 142

| Description | CUSIP |
|---|---|
| Series 2003-A 4 5/8% Gen Obligation | 251093 YA 2 |
| Series 2003-A 5 1/4% Gen Obligation | 251093 YB 0 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YX 2 |
| Series 2004-A(1) 4 1/4% Gen Obligation | 251093 YY 0 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YZ 7 |
| Series 2004-A(1) 5% Gen Obligation | 251093 ZA 1 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZB 9 |
| Series 2004-A(1) 4 1/2% Gen Obligation | 251093 ZC 7 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZD 5 |
| Series 2004-A(1) 4.6% Gen Obligation | 251093 ZE 3 |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZF 0 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZM 5 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZN 3 |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZP 8 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZQ 6 |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZR 4 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZS 2 |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZT 0 |
| Series 2004-B(2) 5.24% Gen Obligation | 251093 ZX 1 |
| Series 1998A Revenue Bonds | 251124 DD 2 |
| Series 2005-A 4.613% Pension Obl Certs | 25113P AL 9 |
| Series 2005-A 4.813% Pension Obl Certs | 25113P AM 7 |
| Series 2005-A 4.948% Pension Obl Certs | 25113P AN 5 |
| Series 2005-A 4.563% Pension Certs | 25113P AY 1 |
| Series 2006-A 5.989% Certificate of Participation | 251228 AA 0 |
| Series 2006-B Var rate Certificate of Participation | 251228 AB 8 |
| Series 2006-B Var rate Certificate of Participation | 251228 AC 6 |
| Series 2006-A 5 1/2% Sewer Bonds | 251237 3Z 4 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4G 5 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4H 3 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4J 9 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4K 6 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4L 4 |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4M 2 |
| Series 2001-C(2) 4 1/2% Sewer Bonds | 251237 4N 0 |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4P 5 |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4Q 3 |
| Series 2001-E 5 3/4% Sewer Bonds | 251237 4R 1 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6G 3 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6H 1 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6J 7 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6K 4 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6L 2 |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6M 0 |
| Series 2001-C(1) 6 1/2% Sewer Bonds | 251237 6N 8 |
| Series 2001-C(1) 7% Sewer Bonds | 251237 6P 3 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 6 of 23

| Description | CUSIP |
|---|---|
| Series 2003-B 7 1/2% Sewer Bonds | 251237 6Q 1 |
| Series 2004-A 5% Sewer Bonds | 251237 B6 9 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B7 7 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B8 5 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B9 3 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C2 7 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C3 5 |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C4 3 |
| Series 2005-A 3.6% Sewer Bonds | 251237 E4 1 |
| Series 2005-A 3.7% Sewer Bonds | 251237 E5 8 |
| Series 2005-A 3 3/4% Sewer Bonds | 251237 E6 6 |
| Series 2005-A 4% Sewer Bonds | 251237 E7 4 |
| Series 2005-A 4% Sewer Bonds | 251237 E8 2 |
| Series 2005-A 4% Sewer Bonds | 251237 E9 0 |
| Series 2005-A 4% Sewer Bonds | 251237 F2 4 |
| Series 2005-A 4.1% Sewer Bonds | 251237 F3 2 |
| Series 2005-A 4 1/8% Sewer Bonds | 251237 F4 0 |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F5 7 |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F6 5 |
| Series 2005-A 5% Sewer Bonds | 251237 F9 9 |
| Series 2005-A 4 1/2% Sewer Bonds | 251237 G2 3 |
| Series 2005-B 5% Sewer Bonds | 251237 G6 4 |
| Series 2005-B 5% Sewer Bonds | 251237 G7 2 |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G8 0 |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G9 8 |
| Series 2005-C 5% Sewer Bonds | 251237 J2 0 |
| Series 2005-C 5% Sewer Bonds | 251237 J3 8 |
| Series 2005-C 5% Sewer Bonds | 251237 J4 6 |
| Series 2005-C 5% Sewer Bonds | 251237 J5 3 |
| Series 2005-C 5% Sewer Bonds | 251237 J6 1 |
| Series 2005-C 5% Sewer Bonds | 251237 J7 9 |
| Series 2005-C 5% Sewer Bonds | 251237 J8 7 |
| Series 2005-C 5% Sewer Bonds | 251237 J9 5 |
| Series 2005-C 5% Sewer Bonds | 251237 K2 8 |
| Series 2003-A 5% Sewer Bonds | 251237 K7 7 |
| Series 2003-A 5% Sewer Bonds | 251237 K8 5 |
| Series 2006-B 5% Sewer Bonds | 251237 M8 3 |
| Series 2006-B 5% Sewer Bonds | 251237 M9 1 |
| Series 2006-B 5% Sewer Bonds | 251237 N2 5 |
| Series 2006-B 5% Sewer Bonds | 251237 N3 3 |
| Series 2006-B 5% Sewer Bonds | 251237 N4 1 |
| Series 2006-B 4 1/2% Sewer Bonds | 251237 N5 8 |
| Series 2006-B 4 1/4% Sewer Bonds | 251237 N6 6 |
| Series 2006-B 5% Sewer Bonds | 251237 N7 4 |
| Series 2006-B 4 5/8% Sewer Bonds | 251237 N8 2 |
| Series 2006-B 5% Sewer Bonds | 251237 N9 0 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 7 of 23

| Description | CUSIP |
|---|---|
| Series 2006-C 5 1/4% Sewer Bonds | 251237 P3 1 |
| Series 2006-C 5% Sewer Bonds | 251237 P4 9 |
| Series 2006-C 5% Sewer Bonds | 251237 P5 6 |
| Series 2003-A 5% Sewer Bonds | 251237 Q8 9 |
| Series 2003-A 5% Sewer Bonds | 251237 Q9 7 |
| Series 2003-A 5% Sewer Bonds | 251237 R2 1 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S8 7 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S9 5 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T2 9 |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T3 7 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T4 5 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T5 2 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T6 0 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T7 8 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T8 6 |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T9 4 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 U9 2 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V2 6 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V3 4 |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V4 2 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V5 9 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V6 7 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V7 5 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V8 3 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V9 1 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VM 2 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VN 0 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VP 5 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VQ 3 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VR 1 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VS 9 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VT 7 |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VU 4 |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 W2 5 |
| Series 2006-D Float Rate Sewer Bonds | 251237 W6 6 |
| Series 2001-B 5 1/2% Sewer Bonds | 251237 WV 1 |
| Series 2001-D Var Sewer Bonds | 251237 WY 5 |
| Series 2003-A 5% Sewer Bonds | 251237 Y7 2 |
| Series 2003-A 5% Sewer Bonds | 251237 Y8 0 |
| Series 2003-A 5% Sewer Bonds | 251237 Y9 8 |
| Series 2003-A 3 1/2% Sewer Bonds | 251237 YK 3 |
| Series 2003-A 3.65% Sewer Bonds | 251237 YM 9 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YN 7 |
| Series 2003-A 3.7% Sewer Bonds | 251237 YQ 0 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YR 8 |
| Series 2003-A 3.8% Sewer Bonds | 251237 YT 4 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 8 of 23
Page 45 of 68

| Description | CUSIP |
|---|---|
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YU 1 |
| Series 2003-A 4% Sewer Bonds | 251237 YW 7 |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YX 5 |
| Series 2003-A 4% Sewer Bonds | 251237 YZ 0 |
| Series 2003-A 5% Sewer Bonds | 251237 Z2 2 |
| Series 2005-A 5% Sewer Bonds | 251237 Z5 5 |
| Series 2005-A 5 1/8% Sewer Bonds | 251237 Z6 3 |
| Series 2003-A 4% Sewer Bonds | 251237 ZB 2 |
| Series 2003-A 5% Sewer Bonds | 251237 ZD 8 |
| Series 2003-A 4 1/4% Sewer Bonds | 251237 ZE 6 |
| Series 2003-A 5% Sewer Bonds | 251237 ZF 3 |
| Series 2003-A 4.3% Sewer Bonds | 251237 ZG 1 |
| Series 2003-A 5% Sewer Bonds | 251237 ZH 9 |
| Series 2003-A 5% Sewer Bonds | 251237 ZJ 5 |
| Series 2012-A 5% Sewer Bonds | 251250 AA 4 |
| Series 2012-A 5% Sewer Bonds | 251250 AB 2 |
| Series 2012-A 5% Sewer Bonds | 251250 AC 0 |
| Series 2012-A 5% Sewer Bonds | 251250 AD 8 |
| Series 2012-A 5% Sewer Bonds | 251250 AE 6 |
| Series 2012-A 5% Sewer Bonds | 251250 AF 3 |
| Series 2012-A 5% Sewer Bonds | 251250 AG 1 |
| Series 2012-A 5% Sewer Bonds | 251250 AH 9 |
| Series 2012-A 5% Sewer Bonds | 251250 AJ 5 |
| Series 2012-A 5% Sewer Bonds | 251250 AK 2 |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AL 0 |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AM 8 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AN 6 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AP 1 |
| Series 2012-A 5% Sewer Bonds | 251250 AQ 9 |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AR 7 |
| Series 2012-A 5% Sewer Bonds | 251250 AS 5 |
| Series 2006-D 4.2% Water Bonds | 251255 2A 2 |
| Series 2006-D 4 1/4% Water Bonds | 251255 2B 0 |
| Series 2006-D 4.3% Water Bonds | 251255 2C 8 |
| Series 2006-D 5% Water Bonds | 251255 2D 6 |
| Series 2006-D 5% Water Bonds | 251255 2E 4 |
| Series 2006-D 5% Water Bonds | 251255 2F 1 |
| Series 2006-D 5% Water Bonds | 251255 2G 9 |
| Series 2006-D 5% Water Bonds | 251255 2H 7 |
| Series 2006-D 4 5/8% Water Bonds | 251255 2J 3 |
| Series 2006-D 5% Water Bonds | 251255 2K 0 |
| Series 2003-D 4% Water Bonds | 251255 2T 1 |
| Series 2003-D 4.1% Water Bonds | 251255 2U 8 |
| Series 2003-D 4.2% Water Bonds | 251255 2V 6 |
| Series 2003-D 4 1/4% Water Bonds | 251255 2W 4 |
| Series 2003-D 4 1/4% Water Bonds | 251255 2X 2 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 9 of 23
Page 46 of 96

| Description | CUSIP |
|---|---|
| Series 2003-D 5% Water Bonds | 251255 2Y 0 |
| Series 2003-D 5% Water Bonds | 251255 2Z 7 |
| Series 2003-D 5% Water Bonds | 251255 3A 1 |
| Series 2003-D 5% Water Bonds | 251255 3B 9 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3G 8 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3H 6 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3J 2 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3K 9 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3L 7 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3M 5 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3N 3 |
| Series 2006-A 5 1/4% Water Bonds | 251255 3P 8 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3Q 6 |
| Series 2004-A 5 1/4% Water Bonds | 251255 3R 4 |
| Series 2004-A 4 1/2% Water Bonds | 251255 3S 2 |
| Series 2006-B 4% Water Bonds | 251255 4A 0 |
| Series 2006-B 4% Water Bonds | 251255 4B 8 |
| Series 2006-B 5% Water Bonds | 251255 4C 6 |
| Series 2006-B 4 1/4% Water Bonds | 251255 4D 4 |
| Series 2006-B 5% Water Bonds | 251255 4E 2 |
| Series 2006-B 4 1/4% Water Bonds | 251255 4F 9 |
| Series 2006-B 5% Water Bonds | 251255 4G 7 |
| Series 2006-B 5% Water Bonds | 251255 4H 5 |
| Series 2006-B 5% Water Bonds | 251255 4J 1 |
| Series 2006-B 5% Water Bonds | 251255 4K 8 |
| Series 2006-B 5% Water Bonds | 251255 4L 6 |
| Series 2006-B 5% Water Bonds | 251255 4M 4 |
| Series 2003-A 5% Water Bonds | 251255 5F 8 |
| Series 2003-B 5% Water Bonds | 251255 5H 4 |
| Series 2001-C 3 1/2% Water Bonds | 251255 6U 4 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6V 2 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6W 0 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6X 8 |
| Series 2001-C 4 1/4% Water Bonds | 251255 6Y 6 |
| Series 2001-C 5 3/4% Water Bonds | 251255 6Z 3 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7A 7 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7B 5 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7C 3 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7D 1 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7E 9 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7F 6 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7G 4 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7H 2 |
| Series 2001-C 5 3/4% Water Bonds | 251255 7J 8 |
| Series 2001-C 4 3/4% Water Bonds | 251255 7K 5 |
| Series 2001-C 4 1/2% Water Bonds | 251255 7L 3 |

| Description | CUSIP |
|---|---|
| Series 2005-B 5% Water Bonds | 251255 7R 0 |
| Series 2005-B 4% Water Bonds | 251255 7S 8 |
| Series 2005-B 4% Water Bonds | 251255 7T 6 |
| Series 2005-B 4% Water Bonds | 251255 7U 3 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7V 1 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7W 9 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7X 7 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Y 5 |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Z 2 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8A 6 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8B 4 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8C 2 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8D 0 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8E 8 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8F 5 |
| Series 2005-B 4 3/4% Water Bonds | 251255 8G 3 |
| Series 2005-B 5 1/2% Water Bonds | 251255 8H 1 |
| Series 2005-B 5 1/4% Water Bonds | 251255 8J 7 |
| Series 2001-A 5% Water Bonds | 251255 A2 1 |
| Series 2003-A 4 1/2% Water Bonds | 251255 D7 7 |
| Series 2003-A 4.7% Water Bonds | 251255 D9 3 |
| Series 2003-A 4 3/4% Water Bonds | 251255 E2 7 |
| Series 2003-A 5% Water Bonds | 251255 E6 8 |
| Series 2003-C Sr Lien Water Bonds | 251255 H9 9 |
| Series 2003-C 4 1/4% Water Bonds | 251255 J2 2 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J3 0 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J4 8 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J5 5 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J6 3 |
| Series 2003-C 5 1/4% Water Bonds | 251255 J7 1 |
| Series 2003-C 5% Water Bonds | 251255 J8 9 |
| Series 2003-C 5% Water Bonds | 251255 J9 7 |
| Series 2003-A 5% Water Bonds | 251255 K2 0 |
| Series 2003-A 5% Water Bonds | 251255 K3 8 |
| Series 2005-A 3 3/4% Water Bonds | 251255 M8 5 |
| Series 2005-A 3.85% Water Bonds | 251255 M9 3 |
| Series 2005-A 3.9% Water Bonds | 251255 N2 7 |
| Series 2005-A 4% Water Bonds | 251255 N3 5 |
| Series 2005-A 4% Water Bonds | 251255 N4 3 |
| Series 2005-A 5% Water Bonds | 251255 N5 0 |
| Series 2005-A 5% Water Bonds | 251255 N6 8 |
| Series 2005-A 5% Water Bonds | 251255 N7 6 |
| Series 2005-A 5% Water Bonds | 251255 N8 4 |
| Series 2005-A 5% Water Bonds | 251255 N9 2 |
| Series 2005-A 5% Water Bonds | 251255 P2 5 |
| Series 2005-A 5% Water Bonds | 251255 P3 3 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Page 8 of 8 Entered 12/29/14 19:38:28 Page 11 of 23

| Description | CUSIP |
|---|---|
| Series 2005-A 5% Water Bonds | 251255 P4 1 |
| Series 2005-A 5% Water Bonds | 251255 P5 8 |
| Series 2005-A 5% Water Bonds | 251255 P6 6 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P7 4 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P8 2 |
| Series 2005-A 4 1/2% Water Bonds | 251255 P9 0 |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q2 4 |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q3 2 |
| Series 2005-A 5% Water Bonds | 251255 Q8 1 |
| Series 2005-A 5% Water Bonds | 251255 Q9 9 |
| Series 2005-A 5% Water Bonds | 251255 R2 3 |
| Series 2005-A 5% Water Bonds | 251255 R3 1 |
| Series 2005-A 5% Water Bonds | 251255 R4 9 |
| Series 2005-C 5% Water Bonds | 251255 S6 3 |
| Series 2005-C 5% Water Bonds | 251255 S7 1 |
| Series 2005-C 5% Water Bonds | 251255 S8 9 |
| Series 2005-C 5% Water Bonds | 251255 S9 7 |
| Series 2005-C 5% Water Bonds | 251255 T2 1 |
| Series 2005-C 5% Water Bonds | 251255 T3 9 |
| Series 2005-C 5% Water Bonds | 251255 T4 7 |
| Series 2005-C 5% Water Bonds | 251255 T5 4 |
| Series 2005-C 5% Water Bonds | 251255 T6 2 |
| Series 1993 6 1/2% Water Bonds | 251255 TP 0 |
| Series 2006-A 5% Water Bonds | 251255 V3 6 |
| Series 2006-A 5% Water Bonds | 251255 V4 4 |
| Series 2006-A 5% Water Bonds | 251255 V5 1 |
| Series 2006-A 5% Water Bonds | 251255 V6 9 |
| Series 2006-A 5% Water Bonds | 251255 V7 7 |
| Series 2006-A 5% Water Bonds | 251255 V8 5 |
| Series 2006-A 5% Water Bonds | 251255 V9 3 |
| Series 2006-A 5% Water Bonds | 251255 W2 7 |
| Series 2006-A 5% Water Bonds | 251255 W3 5 |
| Series 2006-A 5% Water Bonds | 251255 W4 3 |
| Series 2006-A 5% Water Bonds | 251255 W5 0 |
| Series 2006-A 5% Water Bonds | 251255 W6 8 |
| Series 2006-A 5% Water Bonds | 251255 W7 6 |
| Series 2006-A 5% Water Bonds | 251255 W8 4 |
| Series 2006-C 4% Water Bonds | 251255 X8 3 |
| Series 2006-C 5% Water Bonds | 251255 X9 1 |
| Series 1997-A 6% Water Bonds | 251255 XM 2 |
| Series 1997-A 6% Water Bonds | 251255 XN 0 |
| Series 2006-C 5% Water Bonds | 251255 Y2 5 |
| Series 2006-C 5% Water Bonds | 251255 Y3 3 |
| Series 2006-C 5% Water Bonds | 251255 Y4 1 |
| Series 2006-C 5% Water Bonds | 251255 Y5 8 |
| Series 2006-C 5% Water Bonds | 251255 Y6 6 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846
13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 12 of 23

| Description | CUSIP |
|---|---|
| Series 2006-C 5% Water Bonds | 251255 Y7 4 |
| Series 2006-C 5% Water Bonds | 251255 Y8 2 |
| Series 2006-D 4% Water Bonds | 251255 Z8 1 |
| Series 2006-D 4.1% Water Bonds | 251255 Z9 9 |
| Series 2006-B 3.9% Water Bonds | 251256 AG 8 |
| Series 2006-B 4% Water Bonds | 251256 AH 6 |
| Series 2006-B 4 1/4% Water Bonds | 251256 AJ 2 |
| Series 2006-B 4.6% Water Bonds | 251256 AK 9 |
| Series 2006-B 4.8% Water Bonds | 251256 AL 7 |
| Series 2006-B 5% Water Bonds | 251256 AM 5 |
| Series 2006-B 5 1/2% Water Bonds | 251256 AN 3 |
| Series 2006-B 7% Water Bonds | 251256 AP 8 |
| Series 2006-B 6 1/4% Water Bonds | 251256 AQ 6 |
| Series 2011-B 3.607% Water Bonds | 251256 AV 5 |
| Series 2011-B 5% Water Bonds | 251256 AW 3 |
| Series 2011-B 6% Water Bonds | 251256 AX 1 |
| Series 2011-A 5% Water Bonds | 251256 BA 0 |
| Series 2011-A 5% Water Bonds | 251256 BB 8 |
| Series 2011-A 5% Water Bonds | 251256 BC 6 |
| Series 2011-A 5% Water Bonds | 251256 BD 4 |
| Series 2011-A 5% Water Bonds | 251256 BE 2 |
| Series 2011-A 5% Water Bonds | 251256 BF 9 |
| Series 2011-A 5% Water Bonds | 251256 BG 7 |
| Series 2011-A 5% Water Bonds | 251256 BH 5 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BJ 1 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BK 8 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BL 6 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BM 4 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BN 2 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BP 7 |
| Series 2011-A 5% Water Bonds | 251256 BQ 5 |
| Series 2011-A 5% Water Bonds | 251256 BR 3 |
| Series 2011-A 5 1/4% Water Bonds | 251256 BS 1 |
| Series 2011-A 5 3/4% Water Bonds | 251256 BT 9 |
| Series 2011-C 5% Water Bonds | 251256 BV 4 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BW 2 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BX 0 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BY 8 |
| Series 2011-C 5 1/4% Water Bonds | 251256 BZ 5 |
| Series 2011-C 5 1/4% Water Bonds | 251256 CA 9 |
| Series 2011-C 5% Water Bonds | 251256 CB 7 |
| Series 2011-C 4 1/2% Water Bonds | 251256 CC 5 |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846 13-53846-tjt Doc 8970-5 Filed 12/29/14 Entered 12/29/14 19:38:28 Page 13 of 23
Page 10 of 20

# EXHIBIT E

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABN AMRO Clearing | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| ABN AMRO Clearing Chicago LLC CPM | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| ABN AMRO Clearing Chicago LLC Portfo | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60604 | |
| Alaska USA Federal Credit Union | Glenn Cipriano | PO Box 196757 | | | Anchorage | AK | 99519-6757 | |
| Albert Fried & Co LLC | Richard Cellentano | 45 Broadway | | | New York | NY | 10006 | |
| Albert Fried & Co LLC/Stock Loan | Richard Cellentano | 45 Broadway | | | New York | NY | 10006 | |
| Alliant Securities Inc Turner Nor | Melody Grinnell | 695 North Legacy Ridge Dr | Ste 300 | | Liberty Lake | WA | 99019 | |
| Alpine Securities Corp | Chance Groskreutz | 440 E 400 South | | | Salt Lake City | UT | 84111 | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | | New York | NY | 10001 | |
| Amalgamated Bank of Chicago | Luz Cruz | One West Monroe | | | Chicago | IL | 60603 | |
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Center | | | Minneapolis | MN | 55474 | |
| American Naional Bank | Carrie Voltz | PO Box 9250 | | | Denver | CO | 80932-0250 | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Ameriprise Trust Co | Linda McGuirk | 929 Ameriprise Financial Center | | | Minneapolis | MN | 55474 | |
| Assent LLC | Paul Botta | 5 Marine Plaza | Ste 102 | | Hoboken | NJ | 7030 | |
| Associated Bank Green Bay NA | Beth Cravillion | 2985 South Ridge Rd | Ste C | | Green Bay | WI | 54304 | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Banca IMI Securities Corp | Melaine Ryan | 1 William Street | | | New York | NY | 10004 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Bank of America/Lasalle Bank NA | George Earl | 135 South LaSalle St | Ste 1860 | | Chicago | IL | 60603 | |
| Bank of America/Merrill Lynch | Catherine Changco | 4804 Deer Lake Dr East | | | Jacksonville | FL | 32246 | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| Barclays Capital Inc / Barclays Bank | Nellie Foo | 400 The Crossings | at Jefferson Park | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 400 The Crossings | at Jefferson Park | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc Equity Finance | Nellie Foo | 400 The Crossings | at Jefferson Park | | Whippany | NJ | 07981-0000 | |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 | |
| BB&T Securities LLC | Tami Elmore | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| BBS/CDS | Proxy/Reorg Dept | 4100 Yonge St | Ste 507 | | Toronto | ON | M2P 2B5 | CANADA |
| BGC Financial LP | Marian Gray | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Biremis Corporations | Peter Beck | 225 Franklin St | 26th Fl | | Boston | MA | 2110 | |
| Blackmont Capital Inc | Gary Tyson | 181 Bay St Ste 900 | PO Box 779 | | Toronto | ON | M5J 2T3 | CANADA |
| BMO Capital Markets Corp | Maureen Cruz | 3 Times Square | | | New York | NY | 10036 | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | | New York | NY | 10036 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | CANADA |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 3 Times Square | 28th Fl | | New York | NY | 10036 | |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNP Paribas NY Branch BNP PAR | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | | King of Prussia | PA | 19406 | |
| BNP Paribas, New York Branch | Roger Meyer | 525 Washington Blvd | 9th Floor | | Jersey City | NJ | 07310 | |
| BNY Convergex Execution Solutions LLC | H Steve Griffith | 11486 Corporate Blvd | Ste 375 | | Orlando | FL | 32817 | |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon HSBC Bank PLC | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon JW Giddens Trustee Liq Lehman Bros | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Mellon/HSBC Bank PLC EQD USBR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | Two BNY Mellon Center | 525 William Penn Pl, 12th Fl | Pittsburgh | PA | 15259 | |
| Branch Banking & Trust Co. | Tanji Bass | 223 W Nash St | 3rd Fl | | Wilson | NC | 27893 | |
| Brown Brothers Harriman & Co | Corporate Actions | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 | |
| Brown Brothers Harriman & Co ETF | Sheldon Broutman | 140 Broadway | | | New York | NY | 10005 | |
| Brown Investment Advisory & Trust Co | Brian Colbert | 901 South Bond St | Ste 400 | | Baltimore | MD | 21231 | |
| Caja de Valores SA | Melina Bobbio | Ave 25 de Mayo 362 | | | Buenos Aires - C1002ABH | | | ARGENTINA |
| Caldwell Securities Ltd | Kevin Webber | 150 King St | Ste 1710 | | Toronto | ON | M5H 1J9 | CANADA |
| Caldwell Trust Co | Edrise Sievers | 201 Center Rd | Ste 2 | | Venice | FL | 34292 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | CANADA |
| Cannacord Adams Inc | Amallia Spera | 99 High St | | | Boston | MA | 02110-0000 | |
| Cantor Clearing Services | Robert Coleman | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co | Louis Pagnotta | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cantor Fitzgerald & Co/Debt Capital Mkts | Robert Coleman | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cantor Fitzgerald Europe | Jimmy McNeice | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cantor Fitzgerald/Stock Loan | Eric Curro | 110 E 59th St | Asset Servicing | | New York | NY | 10022 | |
| Cavali ICLV SA | Francis Stenning | Pasaje Santiago Acuña | N 106 | | Lima | | 0-1 | PERU |
| CDS Clearing and Depository Services | Loretta Verelli | 600 de Maisonneuve Blvd W | Ste 210 | | Montreal | QC | H3A 3J2 | CANADA |
| Charles Schwab & Co Inc | Nancy Brim | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | | New York | NY | 10017 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 2S8 | CANADA |
| Citadel DG | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |
| Citadel Trading Group LLC | Marcia Banks | 101 S Dearborn St | | | Chicago | IL | 60603 | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Toni Allen | 388 Greenwich Street | 11th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc Salomon | Maneth Chap | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| City National Bank | Telly Ferrer | 555 S Flower St | 10th Fl | | Los Angeles | CA | 90071 | |
| Clearstream AG | Jochen Rabe | Neue Börsenstraße 1 | | | Frankfurt am Main | | 60487 | GERMANY |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 | |
| Commerce Bank of Kansas City, N.A. | Cindy Lawrence | 928 Walnut | Mail Stop TBTS-2 | | Kansas City | MO | 64106 | |
| Commerz Equity | Issuer Services | 51 Mercedes Way | | | Edgewood | NY | 11717 | |
| Compass Bank | Mark Warren | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Compass Bank/Trust Division | Daniel McHale | 15 South 20th Street | Ste 703 | | Birmingham | AL | 35233 | |
| Computershare Trust Company NA / OP | Kevin Fleming | 250 Royall St | | | Canton | MA | 02021 | |
| Country Trust Bank | Pam Little | 808 IAA Dr | | | Bloomington | IL | 61702 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | CANADA |
| Credit Agricole Secs USA Inc. | Daniel Salcido | 194 Wood Ave S | 7th Fl | | Iselin | NJ | 08830 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | UK |
| Crews & Associates Inc | Don Winton | 521 President Ave | Ste 800 | | Little Rock | AR | 72201 | |
| Crosse International Securities Inc | Michael Lackey | 1301 5th Ave | Ste 3024 | | Seattle | WA | 98101 | |
| Crowell Weedon & Co | Lee Chang | 624 S Grand Ave | Ste 2510 | | Los Angeles | CA | 90017 | |
| CRT Capital Group LLC | Brian Carroll | 262 Harbor Dr | | | Stamford | CT | 06902 | |
| Curian LLC | Lewis Dellarco | 8055 E Tufts Ave | 10th Fl | | Denver | CO | 80237 | |
| Custodial Trust Co | Adriana Laramore | 14201 Dallas Pkwy | | | Dallas | TX | 75254 | |
| D A Davidson & Co | Niki Garrity | PO Box 5015 | | | Great Falls | MT | 59403 | |
| Daiwa Capital Markets America Inc | David Bialer | Finanical Sq | 32 Old Slip - 14th Fl | | New York | NY | 10005 | |
| Daiwa Securities Trust Co | Teresa P Borja | One Evertrust Plaza | | | Jersey City | NJ | 07302-0000 | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | | Richmond | VA | 23219 | |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 | |
| Deposito Central De Valores SA DE | Mirna Fernandez | Apoquindo 4001 | 12th Fl | | Las Condes | Santiago | 755-0162 | CHILE |
| Deseret Trust Co | Tyler Burnett | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Deseret Trust Co | Tyler Burnett | PO Box 11558 | | | Salt Lake City | UT | 84147 | |
| Desjardins Securities | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | CANADA |
| Deutsche Bank Secs Inc Fixed | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Department | Jersey City | NJ | 07311-0000 | |
| Deutsche Bank Securities Inc Stock | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | | Jacksonville | FL | 32256 | |
| Dundee Securities Corporation | Mary Adams | 1 Adelaide St East | Ste 2700 | | Toronto | ON | M5C 2V9 | CANADA |
| E Trade Capital Markets | Sheldon Mendelsberg | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward D Jones & Co/EJ Ltd | Vicki Trapp | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | | Los Angeles | CA | 90017 | |
| Essex Radez LLC | Brad Sowers | 440 S LaSalle St | Ste 1111 | | Chicago | IL | 60605 | |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Place | 440 LaSalle St Ste 3030 | | Chicago | IL | 60605 | |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Fagenson & Co | Peter Dea | 60 Broad St | 38th Fl | | New York | NY | 10004 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | CANADA |
| Fiduciary SSB | Kelly Eagan | 1776 Heritage Dr | | | North Quincy | MA | 02171 | |
| Fiduciary Trust Company of Boston | Brad Finnigan | 175 Federal St | | | Boston | MA | 2110 | |
| Fiducie Desjardins Inc | Martine Sioui | 1 Complexe Desjardins | South Tower | 2nd Fl | Montreal | QC | | CANADA |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cincinnati | OH | 45263 | |
| Fifth Third Bank/State Teachers Reti | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cincinnati | OH | 45263 | |
| First Clearing LLC | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 | |
| First National Bank of Omaha | Danny Granger | 1620 Dodge Street | | | Omaha | NE | 68102 | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | | Dallas | TX | 75201 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| Fortis Clearing Americas LLC/Retail | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | | Chicago | IL | 60605 | |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave | 3rd Fl | | New York | NY | 10022 | |
| Fred Alger & Company Inc | John C Messina | 600 Plaza One | | | Jersey City | NJ | 07311-4041 | |
| Genesis Securities LLC | Shawn Arani | 50 Broad St | 2nd Fl | | New York | NY | 10004 | |
| George K Baum & Co | Nick Quatrochi | 4801 Main St | Ste 500 | | Kansas City | KS | 64112 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St, 11th Fl | | Vancouver | BC | V6Z 1V4 | CANADA |
| GMP Securities LP | Terry Young | 145 King St West | Ste 1100 | | Toronto | ON | M5H 1J8 | CANADA |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Vanessa Camardo | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| GSECLP Equities Execution | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| H.C. Denison Co. | Marge Wentzel | 618 N 7th St | | | Sheyboygan | WI | 53081 | |
| Harris NA | Mina Garcia | 111 W Monroe St | | | Chicago | IL | 60603 | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | | Vancouver | BC | V6C 3A6 | CANADA |
| Hazlett Burt Watson | Timothy Bidwell | 1300 Chapline St | | | Wheeling | WV | 26003 | |
| Hill Thompson Magid & Co Inc | Frederick Londo | 15 Exchange Place | | | Jersey City | NJ | 07302 | |
| Hold Brothers On Line Investment Service | Richard Burke | 525 Washington Blvd | 14th Fl | | Jersey City | NJ | 07310-0 | |
| Home Federal Bank of Tennessee FSB | Sherry Ellis | 515 Market St | Ste 500 | | Knoxville | TN | 37902 | |
| HSBC Bank USA NA IPB | Mitchell Lief | 452 Fifth Ave | 2nd Fl | | New York | NY | 10018 | |
| HSBC Bank USA National Association | Richard Giese | PO Box 1329 | | | Buffalo | NY | 14240 | |
| HSBC Bank USA National Association | Linda Ng | 140 Broadway | Level A | | New York | NY | 10015 | |
| HSBC Securities Canada Inc | Jaeger Barrymore | 105 Adelaide St | Ste 1200 | | Toronto | ON | M5H 1P9 | CANADA |
| HSBC Securities USA Inc | Chris Armato | 1 West 39th St | | | New York | NY | 10018 | |
| Huntington Bank FBO Sers | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Huntington National Bank/FBO OH | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 | |
| ICAP Corporates LLC | Thomas Deehan | 111 Pavonia Ave | 10th Fl | | Jersey City | NJ | 7310 | |
| ING Financial Markets LLC | Ken Hayden | 111 West Monroe St | LLE | | Chicago | IL | 60603 | |
| Ingalls & Snyder LLC | Michael Sousa | 61 Broadway | 31st Floor | | New York | NY | 10006 | |
| Instinet Inc | Lauren Hammond | 875 Third Ave | 18th Fl | | New York | NY | 10022 | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Interactive Brokers LLC | Maria Tardio | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 | |
| Intrade LLC | Michael Deleo | 2 Rector St | Ste 1103 | | New York | NY | 10006 | |
| ITG Inc | Edward Moran | 380 Madison Ave | 4th Fl | | New York | NY | 10017 | |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| James I Black & Co | Jess G Tucker | 311 S Florida Ave | | | Lakeland | FL | 33801 | |
| Janney Montgomery Scott LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 | |
| JP Morgan Chase Funding Inc. | John Halloran | 500 Stanton Christiana Road | DE3 4680 | | Newark | DE | 19713 | |
| JP Morgan Chase RBS | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JP Morgan Securities Inc | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | | Newark | DE | 19713 | |
| JP Morgan Securities Inc Fixed | Jack Dickson | 14201 North Dallas Tollway | 12 th Fl | | Dalls | TX | 75254 | |
| JP Morgan Securities Inc WF | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPM/OPERS | Darrell Watkins | 14201 Dallas Parkway | 10th Floor | | Dallas | TX | 75254-2917 | |
| JPMorgan Chase Bank / Prudential | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank Municipal Dealer | John Halloran | 500 Stanton Christiana Rd | Corporate Actions | 3rd Fl | Newark | DE | 19713 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank NA JPMO | Gary Gabrysh | 500 Stanton Christiana Rd | DE3 4680 | | Newark | DE | 19713 | |
| JPMorgan Chase Bank Treasurer of State | Harriet Robles | 14201 North Dallas Pkwy | 12th Fl | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Ahlnst | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/HSBCSI | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase Bank/IA | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/PCS Shared Services | Chris Buck | 340 South Cleveland Ave | Bldg 350 | | Westerville | OH | 43081 | |
| JPMorgan Chase Bank/Public Employees | Sanjay Ghuliani | Paradigm B Wing Floor 6 | Mindspace Malad W | | Mumbai | | 400 064 10000 | INDIA |
| JPMorgan Chase Bank/RBS | Nore Scarlett | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| JPMorgan Chase/JPMorgan International | Georgia Stanback | 4 New York Plaza | 21st Fl | | New York | NY | 10004 | |
| KeyBanc Capital Markets Inc | Ellen Gallagher | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Keybank NA/FBO Treasurer of State of Ohio | Scott MacDonald | 4900 Tiedman Rd | Mail Code OH-01-49-310 | | Brooklyn | OH | 44144 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| King C L & Associates Inc | Carrie Bush | 9 Elk St | | | Albany | NY | 12207 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Koonce Securities Inc | G Sohan | 6550 Rock Spring Dr | Ste 600 | | Bethesda | MD | 20817 | |
| LaBranche & Co LLC | Kevin O'Sullivan | 33 Whitehall St | 7th Floor | | New York | NY | 10004 | |
| LaBranche Financial Services LLC | Chris Pomarico | 33 Whitehall St | | | New York | NY | 10004 | |
| Laurentian Bank of Canada | Sarah Quesnel | 1981 McGill College Ave | Ste 100 | | Montreal | QC | H3A 3K3 | CANADA |
| Lazard Capital Markets LLC | Stewart Suchotliss | 30 Rockefeller Plaza | 19th Fl | | New York | NY | 10020 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Strahan | 4828 Parkway Plaza Blvd | Attn Corporate Actions | | Charlotte | NC | 28217 | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Place | Ste 400 | | Milwaukee | WI | 53224 | |
| MacAllaster Pitfield Mackay Inc | Dominick Liello | 30 Broad St | 26th Fl | | New York | NY | 10004 | |
| MacDougall MacDougall & Mactier | Joyce Millett | Place du Canada | Ste 2000 | | Montreal | QC | H3B 4J1 | CANADA |
| Macquarie Capital USA Inc | Patrick Cermak | 125 West 55th St | 23rd Fl | | New York | NY | 10019 | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | CANADA |
| Maple Securities USA Inc | Mark Elliott | 10 Exchange Pl | Ste 2600 | | Jersey City | NJ | 7302 | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | | Roseland | NJ | 07068-0000 | |
| Merrill Lynch | Janice Rohr | 440 S LaSalle St | Ste 1124 | | Chicago | IL | 60605 | |
| Merrill Lynch Pierce Fenner & Smith | Veronica ONeil | 101 Hudson St | 8th Fl | | Jersey City | NJ | 07302-0000 | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch Professional Clearing | Romolo Catalano | 101 Hudson St | | | Jersey City | NJ | 07302-0000 | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimack St | | | Haverhill | MA | 01830-0000 | |
| Mesirow Financial Inc | Anna Solous | 353 N Clark St | 2nd Fl | | Chicago | IL | 60610 | |
| MF Global Inc  Fixed Income | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| MF Global Inc / MFL | Jim Arenella | 717 5th Ave | | | New York | NY | 10022 | |
| Mitsubishi UFJ Trust & Banking Corp | Richard Wenshoski | 420 Fifth Ave | 6th Fl | | New York | NY | 10018 | |
| Mizuho Securities | Greg Rais | 111 River St | | | Hoboken | NJ | 07030 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| MLPF&S-MLIM Global Securities Fin | Ray Kartanowitz | 101 Hudson St | | | Jersey City | NJ | 07302-0000 | |
| Morgan Keegan & Co Inc | Carol Antley | 50 North Front St | | | Memphis | TN | 38103 | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | | Wilmington | DE | 19801 | |
| MS Securities Services Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 | |
| Murphy & Durieu | Joe Riggio | 120 Broadway | 17th Fl | | New York | NY | 10271 | |
| National City Bank | Halle Staskey | 4100 West 150th St | | | Cleveland | OH | 44135 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| National Financial Services | Attn Reorg Manager | 100 Crosby Pkwy | Mailzone KC1MO | | Covington | KY | 41015 | |
| National Securities Clearing Corp | Kevin Brennan | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| National Securities Clearing Corp | Kevin Brennan | 55 Water St | 22nd Fl | | New York | NY | 10041 | |
| Natixis Bleichroeder Inc | Christopher Blume | 1345 Avenue of the Americas | | | New York | NY | 10105-4300 | |
| NBC Securities, Inc. | Jeannette Beasley | 1927 First Ave North | | | Birmingham | AL | 35203 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | CANADA |
| Neuberger Berman | Henry Rosenberg | 605 Third Ave | | | New York | NY | 10158 | |
| Newedge USA, LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Avenue | Ste 500 | | New York | NY | 10111 | |
| Nomura International Trust Co | Patricia Lynch | 2 World Financial Center | Building B 7th Fl | | New York | NY | 10281 | |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Nomura Securities International Inc/Affiliate PB | Michael Tharle | 2 World Financial Center | 6th Floor | Proxy Dept | New York | NY | 10281 | |
| Nomura Securities/Fixed Income | Dan Lynch | 2 World Financial Center | Building B 7th Fl | | New York | NY | 10281 | |
| North American Clearing, Inc. | Joe Luciano | 1060 Matland Center Commons | Ste 110 | | Matland | FL | 32751 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Northern Trust Co - Safekeeping | Sue Stimac | 50 S LaSalle St | Level A | | Chicago | IL | 60675 | |
| Nothern Trust Co - Future Fund A | Penny Peterson | 50 S LaSalle St | Level A | | Chicago | IL | 60675 | |
| NTC/UNJSPF | Joe Swanson | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Octeg LLC | Robert Doebler | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | | Vancouver | BC | V6C 3S9 | CANADA |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Optionsxpress Inc | Scott Tortorella | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 | |
| Pacific Capital Bank NA | Linda Warden | 1020 Anacap Street | | | Santa Barbara | CA | 93101 | |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | | Toronto | ON | M5H 2S8 | CANADA |
| Penson Financial Services Inc | Heather Beasley | 1700 Pacific Ave | Ste 1400 | | Dallas | TX | 75201 | |
| People Securities Inc | Ed Kruska | 850 Main St | 2nd Fl | | Bridgeport | CT | 06604 | |
| Perelman Carley & Associates Inc | Steve Perelman Prince | Twin Towers | 3000 Farnam St | | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Pflueger & Baerwald Inc | Patricia M Neys | 220 Sansome St | Ste 700 | | San Francisco | CA | 94104 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | CANADA |
| Piper Jaffray & Co | John Obrien | 800 Nicollet Mall | J2012087 Recon Ctl | | Minneapolis | MN | 55402 | |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | | Philadelphia | PA | 19153 | |
| Primevest Financial Services Inc | Angela Handeland | 400 1st St South | Ste 300 | | St Cloud | MN | 56301 | |
| PWMCO LLC | Ted Hans | 311 S Wacker Dr | Fl 60 | | Chicago | IL | 60606 | |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | | Vancouver | BC | V7X 1M6 | CANADA |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | CANADA |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| Raymond James & Associates Inc / Ray | Christine Pearson | PO Box 14407 | | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | | Vancouver | BC | V6B 5A6 | CANADA |
| RBC Capital Markets Corp | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets Corporation | Tara Olmanson | 60 S 6th Street - P09 | | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Peter Drumm | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | CANADA |
| RBS Securities | Jeff Black | 600 Washington Blvd | | | Stamford | CT | 06901 | |
| Regions Bank | Reorg Dept | 250 Riverchase Pkwy East | | | Birmingham | AL | 35244 | |
| Reliance Trust Co | Aaron Spivey | 3300 Northpark Expressway Bldg 1 | | | Atlanta | GA | 30341 | |
| Reliance Trust Company/SWMS1 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Relliance Trust Co SWMS2 | Reorg Department | 1100 Abernathy Rd | Ste 400 | | Atlanta | GA | 30328 | |
| Research Capital Corporation | Tony Rodrigues | Ernst & Young Tower | Ste 1500 222 Bay St | | Toronto | ON | M5K 1J5 | CANADA |
| Richards Merrill & Peterson Inc | Thomas McDonald | 422 West Riverside Ave | | | Spokane | WA | 99201-0367 | |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 | |
| Ridge Clearing & Outsourcing Solutions | Paul Joseph | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846      13-53846-tjt    Doc 8970-5    Filed 12/29/14    Entered 12/29/14 19:38:28    Page 18 of 23
Page 4 of 6

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Robinson & Lukens Inc | Suzanne McQueeny | 1451 Dolly Madison Blvd | Ste 320 | | Mclean | VA | 22101 | |
| Romano Brothers & Company | Mary Kalamanianos | One Rotary Center | Ste 1300 | | Evanston | IL | 60201 | |
| Royal Bank of Canada Trust 1C | Arlene Agnew | 200 Bay St | | | Toronto | ON | M5J 2W7 | CANADA |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | CANADA |
| Scotia Capital USA Inc | Joe Laporta | One Liberty Plaza | 24th Fl | | New York | NY | 10006 | |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Pete Scavone | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 7777 Bonhomme St | | | Clayton | MO | 63105 | |
| Southwest Securities Inc | Virginia Alwardt | 1201 Elm St | Ste 2400 | | Dallas | TX | 75270 | |
| Southwest Securities Inc | Phyllis Knowles | 1201 Elm St | Ste 3500 | | Dallas | TX | 75270 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept. JAB5W | PO Box 1631 | | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank & Trust Co IBT | Tom Broderick | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Carrie Kelly | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| Stockcross Financial Services, Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | | Boston | MA | 02210-0000 | |
| Stoever, Glass & Co. | Mike Carrigg | 30 Wall St | | | New York | NY | 10005 | |
| Sumitomo Trust & Banking Co USA | Beth Cummings | 527 Madison Ave | | | New York | NY | 10022 | |
| Suntrust Bank | Ophelia Harris | PO Box 105504 | Center 3141 | | Atlanta | GA | 30348-5504 | |
| SunTrust Robinson Humphrey Inc | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| Sweney Cartwright & Co | Laura Chapman | 17 S High St | Rm 300 | | Columbus | OH | 43215 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | CANADA |
| Terra Nova Financial LLC | Paul Wascher | 100 S Wacker Dr | Ste 1550 | | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Sarah Hutchman | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon / TD Bank | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon ING Bank | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon ITC Deal | Jennifer Cannon | One Wall St | 4th Fl | | New York | NY | 10015 | |
| The Bank of New York Mellon Regions | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon SunTrust | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclay | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Mike Scarry | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays Bank PLC | Maria Sasinoski | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/BOA SECU | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerzb | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | | New York | NY | 10286 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/DBTC AME | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/First Tr | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/FMSBONDS | Richard Mitterando | 16 Wall Street | 5th Floor | | New York | NY | 10005 | |
| The Bank of New York Mellon/HIBSB | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/HVB Clea | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/SPDR | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Vinning | Mary Harp | 6077 Primacy Pkwy | | | Memphis | TN | 38119 | |
| The Bank of New York Mellon/WINTERFL | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of New York/Charles | Michael Kania | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia WMF | Arlene Agnew | 44 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of Nova Scotia-Taxable Acct | Letty Echevarria | 23rd Fl 40 King St West | Scotia Plaza | | Toronto | ON | M5H 1H1 | CANADA |
| The Bank of NY Mellon OZ Maste | Michael Kania | 525 William Penn Pl | | | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 | |
| TradeStation Group Inc | Herbert Walton | 8050 SW 10th St | Ste 4000 | | Plantation | FL | 33324 | |
| Tradition Asiel Securities Inc | Emil Soldati | 75 Park Place | 4th Fl | | New York | NY | 10007 | |
| Trust Industrial Bank | Brett Davis | 717 17th St | Ste 21 | | Denver | CO | 80202 | |
| Trustmark National Bank | Ralph Clark | 248 East Capital St | Ste 580 | | Jackson | MS | 39201 | |
| UBS AG Stamford Branch | Carlos Lede | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Gregory Contaldi | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | | Stamford | CT | 06902-0000 | |
| UMB Bank Investment Division | Nikki Gatewood | PO Box 419226 | | | Kansas City | MO | 64141-6226 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | | Kansas City | MO | 64106 | |
| Union Bank & Trust Co | Tammy Engle | c o Proxytrust | PO Box 11126 | | Hauppauge | NY | 11788-0934 | |
| Union Bank of California Global Cust | Alan Hicklin | 475 Samsome St | 11th Fl | | San Francisco | CA | 94111 | |
| Union Bank of California NA | Maria Bragge | 350 California St | 8th Fl | | San Francisco | CA | 94104 | |
| Union Securities Ltd / CDS | Martin Lang | 700 W Georgia St Ste 900 | PO Box 10341 Pacific Centre | | Vancouver | BC | V7Y 1K8 | CANADA |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Tim Randall | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 | |
| US Bank NA Safekeeping West | Chad Ohmann | 800 Nicollet Mall | BC MN H18R | | Minneapolis | MN | 55402 | |
| USAA Investment Management Co | Joyce Wilson | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| Vanguard Marketing Corporation | Marc Staudenmaier | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 4 High Ridge Park | Ste 100 | | Stamford | CT | 06905-1325 | |
| W.H. Reaves & Co, Inc | Sheryl Woods | 10 Exchange Place | | | Jersey City | NJ | 7302 | |
| Wachovia Bank NA | Victoria Stewart | 1525 W WT Harris Blvd 3C3 | NC1153 | | Charlotte | NC | 28262-8522 | |
| Wachovia Bank NA | Tim Randall | Attn Securities Control | 1555 N Rivercenter Dr Ste 302 | | Milwaukee | WI | 53212 | |
| Wachtel & Co Inc | Charles Zier | 1101 14th St NW #800 | | | Washington | DC | 20005 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank/Safekeeping Service | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |
| Wells Fargo Brokerage Services LLC | Robian Lemmons | 608 Second Ave South | 5th Fl | | Minneapolis | MN | 55479 | |
| Wells Fargo Investments, LLC | Chris Thompson | 625 Marquette Ave | 13th Fl | | Minneapolis | MN | 55402-2308 | |
| Wells Fargo Securities, LLC | Steve Turner | 1525 W WT Harris Blvd | Corp Actions NC0675 | | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Cindy Bowman | c/o Trust Operations | One Bank Plaza | | Wheeling | WV | 26003 | |
| William Blair & Co LLC | Mariusz Niedbalec | 222 West Adams St | | | Chicago | IL | 60606 | |
| Wilmington TrustCo | Carolyn Nelson | Rodney Square N | 1199 N Market St | | Wilmington | DE | 19801 | |
| Wilson-Davis & Co, Inc | Bill Walker | 236 South Main St | | | Salt Lake City | UT | 84101 | |
| Wolfe & Hurst Bond Brokers Inc | Vincenta Wolfe | 30 Montgomery St | | | Jersey City | NJ | 7302 | |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | | Vancouver | BC | V7Y 1J5 | CANADA |
| Wulff Hansen & Co | Frank L Villegas | 201 Sansome Street | | | San Francisco | CA | 94014 | |
| Zions Direct Inc | Aaron Lindhardt | 1 South Main St | Ste 1340 | | Salt Lake City | UT | 84111 | |
| Ziv Investment Co. | James Griegel | 141 W Jackson Blvd | | | Chicago | IL | 60604 | |

# EXHIBIT F

| Company | Email |
|---------|-------|
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| | bascorporateactions@bofasecurities.com |
| | corpactionsproxy@ml.com |
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Barclays #229 | caeventcreations@barclays.com |
| | nyvoluntary@barclays.com |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| | jason.wolney@bnymellon.com |
| Bloomberg | release@bloomberg.net |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers | nj.mandatory.inbox@bbh.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| | CA_general.events@clearstream.com |
| Credit Suisse Securities (USA) LLC | list.nyevtintgrp@credit-suisse.com |
| | raequel.packenham@credit-suisse.com |
| | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| | kent.s.roddy@jpmchase.com |
| | kent.s.roddy@jpmorgan.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Inveshare | issuerservices@inveshare.com |
| | michael.maillard@inveshare.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley | usproxies@morganstanley.com |
| | proxy.balt@morganstanley.com |
| | cavsdom@morganstanley.com |
| | Raquel.Del.Monte@morganstanley.com |
| | revolny@morganstanley.com |
| | john.falco@morganstanley.com |
| | robert.cregan@morganstanley.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| Southwest Securities | proxy@swst.com |
| | vallwardt@swst.com |
| State Street Bank and Trust Company | rjray@statestreet.com |
| | scpolizio@statestreet.com |
| | jkkyan@statestreet.com |
| | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| | justin.whitehouse@bnymellon.com |
| | brian.marnell@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| | fabrahim@cds.ca |

In re: City of Detroit, Michigan,
Chapter 9 Case No: 13-53846
13-53846-tjt   Doc 8970-5   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 22 of 23
Doc 8645   Page 15 of 2

| Company | Email |
|---|---|
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| | cscotto@dtcc.com |
| | lensnotices@dtcc.com |
| | mandatoryreorgannouncements@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| | thomas.torrillo@ubs.com |

In re: City of Detroit, Michigan,
Chapter 9 Case No. 13-53846    13-53846-tjt   Doc 8970-5   Filed 12/29/14   Entered 12/29/14 19:38:28   Page 23 of 23
Page 2 of 2