

# Phoenix Management Services, LLC

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

PHOENIX
PROVEN. RESULTS:

## Invoice

US Bankruptcy Court
City of Detroit
Bankruptcy Case #13-53846

**Invoice Date:** Dec 12, 2014
**Invoice Num: 2015-6**
**Services Rendered 10/1 - 10/31**

**City of Detroit Bankruptcy** - Managed by (Marti Kopacz)

### Professional Services:

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Marti Kopacz - *Senior Managing Director* | 92.70 | $595.00 | $55,156.50 |
| Brian F. Gleason - *Senior Managing Director* | 36.70 | $550.00 | $20,185.00 |
| Michael Gaul - *Director* | 52.30 | $350.00 | $18,305.00 |
| Kevin Barr - *Associate* | 50.80 | $275.00 | $13,970.00 |
| Pat Bellot - *Analyst* | 2.60 | $150.00 | $390.00 |
| | **Total Professional Fees:** | | **$108,006.50** |
| | **Less Service Credit:** | | **($ 10,800.65)** |

### Reimbursable Expenses:

| | |
|---|---|
| Air & Rail | $2,151.40 |
| Parking | $86.00 |
| Lodging | $2,355.00 |
| Meals | $308.21 |
| Telephone | $165.08 |
| Taxi | $694.01 |
| **Total Expenses:** | **$5,759.70** |
| **Amount Due This Invoice:** | **$102,965.55** |
| | *This invoice is due upon receipt* |

FILED
2015 JAN -9 P 3: 25
U.S. BANKRUPTCY COURT
E.D. MICHIGAN-DETROIT

ACH and Wire Transfer Instructions are as Follows:
National Penn Bank
Account#218151926
ABA#031308784
Telephone:1-800-822-3321

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   10/1/2014  to  10/31/2014
- Project ID:      City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 10/1/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Call with Marti, call with Barr re exit interest rate calc | | | | |
| WED | 10/1/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | Call w Miller Buckfire and E&Y | | | | |
| THUR | 10/2/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.70 | 1.70 | ■ | ■ |
| | | | review drafts from Barr and Gaul re update report.  Review exit financing model | | | | |
| THUR | 10/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call w Marti re status of updated report | | | | |
| FRI | 10/3/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.30 | 0.30 | ■ | ■ |
| | | | Review information from Kevin Barr re: exit financing | | | | |
| FRI | 10/3/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.50 | 0.50 | ■ | ■ |
| | | | review of exit financing model | | | | |
| FRI | 10/3/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call with Team | | | | |
| MON | 10/13/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Call w Detroit Team re new report, review previous | | | | |
| TUES | 10/14/2014 | BK-DEV-BG:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | | review report for potential changes | | | | |
| TUES | 10/14/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Calls w Detroit team on changes | | | | |
| WED | 10/15/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | PMS EY Call | | | | |
| WED | 10/15/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Team call | | | | |
| WED | 10/15/2014 | BK-DEV-BG:RD | Report development | 2.90 | 2.90 | ■ | ■ |
| | | | prep for and attend E&Y Call on model changes | | | | |
| THUR | 10/16/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Call w Marti re report | | | | |
| SUN | 10/19/2014 | BK-DEV-BG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | | report development | | | | |
| MON | 10/20/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.50 | 1.50 | ■ | ■ |
| | | | Conf call with Team, MK and counsel | | | | |
| MON | 10/20/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 1.20 | 1.20 | ■ | ■ |
| | | | review questions for Marti | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date:  10/1/2014 to 10/31/2014
- Project ID:  City of Detroit Bankrptcy: to City of Detroit Bankrptcy:

## Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankrptcy: - City of Detroit Bankruptcy** | | | | | | | |
| MON | 10/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | | Conf Call with Ravitch re changes in plan | | | | |
| MON | 10/20/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 4.00 | 4.00 | ■ | ■ |
| | | | review latest financials for testimony | | | | |
| TUES | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 2.90 | 2.90 | ■ | ■ |
| | | | review forecast from E&Y/City | | | | |
| TUES | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 2.20 | 2.20 | ■ | ■ |
| | | | Preparation for MK testimony | | | | |
| TUES | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 3.20 | 3.20 | ■ | ■ |
| | | | Attend confirmation hearing to hear testimony on latest projections by Malhotra and Orr in preparation for MK testimony | | | | |
| TUES | 10/21/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 2.10 | 2.10 | ■ | ■ |
| | | | Travel from PHL 50% | | | | |
| WED | 10/22/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | | Return travel 50% | | | | |
| WED | 10/22/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 0.00 | 0.00 | ■ | ■ |
| | | | Did not bill for attendance at MK testimony | | | | |
| WED | 10/22/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 1.50 | 1.50 | ■ | ■ |
| | | | Review prior nights changes to forecasts for prep for MK | | | | |

**Project Total:** 36.70  36.70

**Employee Total:** 36.70  36.70

Signature....................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 10/1/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | Call with Miller Buckfire to discuss Exit Financing and settlement details with Syncora. | | | | |
| WED | 10/1/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | | Email to Ernst & Young requesting documents. | | | | |
| WED | 10/1/2014 | BK-DEV-KB:RD | Report development | 4.30 | 4.30 | ■ | ■ |
| | | | Worked on my sections of the report and reviewed the updated model. | | | | |
| THUR | 10/2/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Call with Marti to discuss the supplemental report. | | | | |
| THUR | 10/2/2014 | BK-DEV-KB:RD | Report development | 4.50 | 4.50 | ■ | ■ |
| | | | Updates to the supplemental report including consolidating sections and making edits. | | | | |
| THUR | 10/2/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | | Email to E&Y requesting documents. | | | | |
| FRI | 10/3/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call with Brian and Marti to discuss an additional POA to be published. | | | | |
| FRI | 10/3/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | ■ | ■ |
| | | | Review of headcount analysis. Review of breakdown of amortization of the Exit financing. Review of the updated model. | | | | |
| TUES | 10/14/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.00 | 2.00 | ■ | ■ |
| | | | Review of updated POA model. | | | | |
| TUES | 10/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Phoenix team call to discuss the updated model. | | | | |
| WED | 10/15/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Call with the E&Y team to discuss the updated POA. | | | | |
| WED | 10/15/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.30 | 4.30 | ■ | ■ |
| | | | - Review of new 10 Yr and 40 Yr plan models - Updated financial exhibits | | | | |
| THUR | 10/16/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Discussion with Mike Gaul regarding new sections in the supplemental report. | | | | |
| THUR | 10/16/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | | Review of settlement agreement. Review of Parking report. Review of Hilco agreement. | | | | |
| THUR | 10/16/2014 | BK-DEV-KB:RD | Report development | 1.00 | 1.00 | ■ | ■ |
| | | | Edits to the supplemental report | | | | |

# Phoenix Management
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   10/1/2014  to  10/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 10/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | | Updated financial charts for the supplemental report. | | | | |
| FRI | 10/17/2014 | BK-DEV-KB:RD | Report development | 3.20 | 3.20 | ■ | ■ |
| | | | Development of Parking department section and settlement section. | | | | |
| FRI | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Call with E&Y team to discuss open items list. | | | | |
| FRI | 10/17/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Call with Marti Kopacz and Mike Gual to discuss development of the updated report. | | | | |
| FRI | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | | Communication with Miller Buckfire requesting information. | | | | |
| FRI | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Call with E&Y, Miller Buckfire and Desman associates to discuss the Parking department | | | | |
| FRI | 10/17/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Preparation for the call with the financial advisors. | | | | |
| SUN | 10/19/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.70 | 2.70 | ■ | ■ |
| | | | Review of Parking department working model. | | | | |
| SUN | 10/19/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Call with Marti Kopacz and Mike Gaul to discuss updates to the report. | | | | |
| MON | 10/20/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | ■ | ■ |
| | | | Review of questions for Marti Kopacz testimony. | | | | |
| MON | 10/20/2014 | BK-DEV-KB:RD | Report development | 4.30 | 4.30 | ■ | ■ |
| | | | Worked on drafting the supplemental report. | | | | |
| MON | 10/20/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.50 | 1.50 | ■ | ■ |
| | | | Call with Phoenix team to discuss questions for Marti's testimony. | | | | |
| TUES | 10/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 2.20 | 2.20 | ■ | ■ |
| | | | Prep call to prepare Marti Kopacz for her testimony. | | | | |
| TUES | 10/21/2014 | BK-DEV-KB:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | | Updated charts for new projections. Finalized exhibit. Made final edits to the supplemental report. | | | | |
| TUES | 10/21/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | ■ | ■ |
| | | | Review of updated financial projections. Analyzed changes in the models. | | | | |
| TUES | 10/21/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | ■ | ■ |
| | | | Reviewed redlined version of the new POA. | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  10/1/2014  to  10/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| | | Project Total: | 50.80 | 50.80 | | |
| | | Employee Total: | 50.80 | 50.80 | | |

Signature..................................................

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

| Hours Detail by Employee & Project with Memos |

Printed on: 12/10/2014
Page 6 of 12

Filters Used:
 - Time Entry Date: 10/1/2014 to 10/31/2014
 - Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 10/1/2014 | BK-DEV-MG:RD | Report development | 4.20 | 4.20 | ■ | ■ |
| | | | Drafting multiple sections of Supplemental Report | | | | |
| WED | 10/1/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | ■ | ■ |
| | | | Review/analysis of latest POA and corresponding projections | | | | |
| WED | 10/1/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Meetings with K Barr and P Bellot to discuss report research and development | | | | |
| WED | 10/1/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | Conference call with E&Y, Miller Buckfire, and Phoenix team to discuss status of Exit Financing and Syncora settlement | | | | |
| TUES | 10/14/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.80 | 3.80 | ■ | ■ |
| | | | Review of revised 40 Year projections | | | | |
| TUES | 10/14/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Conference call with Phoenix team (Kopacz, Gleason, Barr) and Squire Patton Boggs counsel (Lerner, Kane) | | | | |
| WED | 10/15/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Conference call with E&Y and Phoenix team regarding updated POA projections | | | | |
| WED | 10/15/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.30 | 2.30 | ■ | ■ |
| | | | Review of revised 40 Year projections | | | | |
| WED | 10/15/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Reviewing and analyzing supporting reports to new POA projections | | | | |
| THUR | 10/16/2014 | BK-DEV-MG:RD | Report development | 1.20 | 1.20 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix Second Supplemental report | | | | |
| THUR | 10/16/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.80 | 3.80 | ■ | ■ |
| | | | Review of revised 40 Year projections | | | | |
| THUR | 10/16/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | ■ | ■ |
| | | | Reviewing and analyzing supporting reports to new POA projections | | | | |
| FRI | 10/17/2014 | BK-DEV-MG:RD | Report development | 4.50 | 4.50 | ■ | ■ |
| | | | Drafting multiple sections of Phoenix Second Supplemental report | | | | |
| FRI | 10/17/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | | Reviewing and analyzing supporting reports to new POA projections | | | | |
| FRI | 10/17/2014 | BK-COM-MG:EX | Communications with external parties of interest | 2.20 | 2.20 | ■ | ■ |
| | | | Conference calls with E&Y, Miller Buckfire, and Desman regarding updated POA projections | | | | |
| SUN | 10/19/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Conference call with M Kopacz and K Barr regarding draft Second Supplemental report | | | | |
| MON | 10/20/2014 | BK-DEV-MG:RD | Report development | 4.80 | 4.80 | ■ | ■ |

13-53846-tjt    Doc 9018    Filed 01/09/15    Entered 01/09/15 15:48:37    Page 7 of 23

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  10/1/2014  to  10/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Michael Gaul

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Drafting and reviewing Phoenix's Second Supplemental report | | | | |
| MON 10/20/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.10 | 2.10 | ■ | ■ |
| | | Conference calls with M Kopacz, B Gleason, and K Barr regarding Second Supplemental report | | | | |
| TUES 10/21/2014 | BK-DEV-MG:RD | Report development | 2.40 | 2.40 | ■ | ■ |
| | | Researching final sections of Second Supplemental Report | | | | |
| TUES 10/21/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.20 | 2.20 | ■ | ■ |
| | | Conference call with M Kopacz, B Gleason, K Barr, and Squire Patton Boggs counsel to prepare for upcoming testimony | | | | |
| TUES 10/21/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | ■ | ■ |
| | | Review of updated POA projections | | | | |
| | | **Project Total:** | **52.30** | **52.30** | | |
| | | **Employee Total:** | **52.30** | **52.30** | | |

Signature.................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 10/1/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | | Call with Miller Buckfire, E&Y and Phoenix team re: Exit financing, Syncora settlement, FGIC treatment (1.4) <br><br> Call with Dick Ravitch re: exit financing and cash flow (.3) | | | | |
| WED | 10/1/2014 | BK-DEV-MEK:RD | Report development | 3.50 | 3.50 | ■ | ■ |
| | | | Review Issues for supplemental report - Exit financing; pension UAAL and funding levels; cash flow | | | | |
| WED | 10/1/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 4.50 | 4.50 | ■ | ■ |
| | | | Telephonically attend Court hearing - Gilbert, Stibitz and Orr | | | | |
| THUR | 10/2/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 2.70 | 2.70 | ■ | ■ |
| | | | Review analysis of projections - changes since July 2nd (2.2); Calls and emails with K Barr re: same (0.5) | | | | |
| THUR | 10/2/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call with B Gleason - plan for the day and drafting of supplemental report | | | | |
| THUR | 10/2/2014 | BK-DEV-MEK:RD | Report development | 3.00 | 3.00 | ■ | ■ |
| | | | Review first drafts of supplemental report sections from M Gaul and K Barr Review analysis/charts | | | | |
| THUR | 10/2/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 5.10 | 5.10 | ■ | ■ |
| | | | Telephonically attend Confirmation Hearing - Orr and Rapson | | | | |
| FRI | 10/3/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call with B Gleason and K Barr to discuss schedule updates and latest plans for supplemental report | | | | |
| FRI | 10/3/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | | Emails with Court, Phoenix team and Squire re: change in testimony schedule and pending change in projections | | | | |
| FRI | 10/3/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.20 | 3.20 | ■ | ■ |
| | | | Telephonically attend hearing - Orr and Doak | | | | |
| MON | 10/6/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.50 | 3.50 | ■ | ■ |
| | | | Telephonically attend Confirmation Trial - Jones and Duggan testimony | | | | |
| TUES | 10/7/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 2.50 | 2.50 | ■ | ■ |
| | | | Court Call - Telephonically attend Confirmation Hearing | | | | |
| MON | 10/13/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.90 | 0.90 | ■ | ■ |
| | | | Call with B Gleason (0.3); Email to/from Phoenix team re: planning for final report (0.4); Calls with Squire (0.2) | | | | |
| MON | 10/13/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Call with G Malhotra re: projections | | | | |
| MON | 10/13/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 1.50 | 1.50 | ■ | ■ |
| | | | 40 yr plan | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software. Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date:  10/1/2014  to  10/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 10/14/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | | Email/call to/from Chambers, Call with Judge (0.3) Emails to/from E&Y And City re: projections (0.6) | | | | |
| TUES | 10/14/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Update calls/emails with Phoenix team and Squire re: case developments (0.7) | | | | |
| TUES | 10/14/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 1.50 | 1.50 | ■ | ■ |
| | | | Attend Confirmation Hearing telephonically - Fornia | | | | |
| WED | 10/15/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Conf Call with E&Y re: projections | | | | |
| WED | 10/15/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.20 | 2.20 | ■ | ■ |
| | | | Calls and emails with Phoenix team and Squire re: new projections, E&Y call, due diligence plan for next few days; supplemental report content (2.2) | | | | |
| THUR | 10/16/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Calls with B Gleason (0.6); Call with Squire (0.2) Emails with M Gaul and K Barr re: their work (0.4) | | | | |
| THUR | 10/16/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 3.80 | 3.80 | ■ | ■ |
| | | | Parking info (1.1) 10 yr and working models (2.7) | | | | |
| THUR | 10/16/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 1.20 | 1.20 | ■ | ■ |
| | | | Attend Confirmation Hearing telephonically | | | | |
| THUR | 10/16/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | | Travel logistics, T&E | | | | |
| THUR | 10/16/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | | Call with Judge (0.1) Email with City (0.1) | | | | |
| FRI | 10/17/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | ■ | ■ |
| | | | Review Sept 2014 Desman report; review Auditor General Sept 2014 report on Parking Violations Bureau; Review Auditor General Report on Parking Garage management contract | | | | |
| FRI | 10/17/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.60 | 2.60 | ■ | ■ |
| | | | Call with Miller Buckfire, City, E&Y, Desman re: parking assets (1.3) | | | | |
| | | | Call with E&Y re: Info requests and questions (0.5) | | | | |
| | | | Emails re: outreach to schedule calls with Mayor, Emergency Manager, City employees, Miller Canfield (0.8) | | | | |
| FRI | 10/17/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Call with M Gaul and K Barr re: weekend work plan | | | | |

13-53846-tjt   Doc 9018   Filed 01/09/15   Entered 01/09/15 15:48:37   Page 10 of 23

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| SUN | 10/19/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | | Due Diligence call with Mike Duggan (0.9) Due Diligence call with Kevyn Orr (0.8) | | | | |
| SUN | 10/19/2014 | BK-DEV-MEK:RD | Report development | 4.50 | 4.50 | ■ | ■ |
| | | | Draft and edit supplemental report; review analysis included in charts | | | | |
| SUN | 10/19/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 1.30 | 1.30 | ■ | ■ |
| | | | Review changes in projections from July 2nd to Oct. 13 | | | | |
| SUN | 10/19/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Working session with M Gaul and K Barr re: analysis and supplemental report | | | | |
| MON | 10/20/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | ■ | ■ |
| | | | Review monthly cash flow forecasts; transition agreement; exit financing terms | | | | |
| MON | 10/20/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | | Call with Dick Ravitch (0.3); emails with City professionals (H Lennox, G Malhotra) re: open questions (0.2); Discussion with J Hill re: procurement issues (0.1) | | | | |
| MON | 10/20/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Boston to Detroit | | | | |
| MON | 10/20/2014 | BK-DEV-MEK:RD | Report development | 4.00 | 4.00 | ■ | ■ |
| | | | Second Supplemental Report | | | | |
| MON | 10/20/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.60 | 3.60 | ■ | ■ |
| | | | Prep call with Phoenix team re: direct testimony questions from Judge Rhodes (1.5) Review July Report (2.1) | | | | |
| TUES | 10/21/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 7.20 | 7.20 | ■ | ■ |
| | | | Attend Confirmation Trial telephonically(3.5) Prep for testimony with Phoenix team and Squire Patton Boggs (2.2) Review Judge's Questions (1.5) | | | | |
| TUES | 10/21/2014 | BK-DEV-MEK:RD | Report development | 2.20 | 2.20 | ■ | ■ |
| | | | Second Supplemental Report | | | | |
| WED | 10/22/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 4.20 | 4.20 | ■ | ■ |
| | | | Prep for testimony (1.5) Testify at Confirmation Trial (2.7) | | | | |
| WED | 10/22/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel DTW to ORD | | | | |
| MON | 10/27/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.20 | 3.20 | ■ | ■ |
| | | | Review final plan | | | | |
| | | | **Project Total:** | 92.70 | 92.70 | | |
| | | | **Employee Total:** | 92.70 | 92.70 | | |

## Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  10/1/2014 to 10/31/2014
- Project ID:        City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

Signature...................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Patrick Bellot

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 10/1/2014 | BK-ADVIS-PB:CH | Bankruptcy - Court Hearing & Preparation | 2.60 | 2.60 | ■ | ■ |
| | | | Review of Gaurav Malhotra deposition to identify changes to UAAL & prep Marti for her reports and deposition | | | | |
| | | | Project Total: | 2.60 | 2.60 | | |
| | | | Employee Total: | 2.60 | 2.60 | | |

Signature...................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

* ⊡ = Invoiced (mouse over for #), ⊞ = Marked as Billed, ■ = Non-Billable, ◘ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **B Gleason - *Brian F. Gleason, Senior Managing Director*** | | | | | | | |
| Wed | 10/1/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | $275.00 | ⊡ |
| Wed | 10/1/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.40 | 1.40 | $770.00 | ⊡ |
| Thur | 10/2/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | $220.00 | ⊡ |
| Thur | 10/2/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.70 | 1.70 | $935.00 | ⊡ |
| Fri | 10/3/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.50 | 0.50 | $275.00 | ⊡ |
| Fri | 10/3/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | $220.00 | ⊡ |
| Fri | 10/3/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.30 | 0.30 | $165.00 | |
| Mon | 10/13/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | $550.00 | ⊡ |
| Tues | 10/14/2014 | BK-DEV-BG:RD | Report development | 2.20 | 2.20 | $1,210.00 | ⊡ |
| Tues | 10/14/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | $550.00 | ⊡ |
| Wed | 10/15/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.20 | 1.20 | $660.00 | ⊡ |
| Wed | 10/15/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.30 | 0.30 | $165.00 | |
| Wed | 10/15/2014 | BK-DEV-BG:RD | Report development | 2.90 | 2.90 | $1,595.00 | ⊡ |
| Thur | 10/16/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.50 | 0.50 | $275.00 | ⊡ |
| Sun | 10/19/2014 | BK-DEV-BG:RD | Report development | 1.20 | 1.20 | $660.00 | ⊡ |
| Mon | 10/20/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.50 | 1.50 | $825.00 | ⊡ |
| Mon | 10/20/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 1.20 | 1.20 | $660.00 | ⊡ |
| Mon | 10/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.60 | 0.60 | $330.00 | ⊡ |
| Mon | 10/20/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 4.00 | 4.00 | $2,200.00 | ⊡ |
| Tues | 10/21/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 2.10 | 2.10 | $1,155.00 | ⊡ |
| Tues | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 3.20 | 3.20 | $1,760.00 | ⊡ |
| Tues | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 2.90 | 2.90 | $1,595.00 | ⊡ |
| Tues | 10/21/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 2.20 | 2.20 | $1,210.00 | ⊡ |
| Wed | 10/22/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 1.50 | 1.50 | $825.00 | ⊡ |
| Wed | 10/22/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | $1,100.00 | ⊡ |
| Wed | 10/22/2014 | BK-ADVIS-BG:CH | Bankruptcy - Court Hearing & Preparation | 0.00 | 0.00 | $0.00 | ⊡ |
| | | | **B Gleason Total:** | **36.70** | **36.70** | **$20,185.00** | |
| **K Barr - *Kevin Barr, Associate*** | | | | | | | |
| Wed | 10/1/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | $385.00 | ⊡ |
| Wed | 10/1/2014 | BK-DEV-KB:RD | Report development | 4.30 | 4.30 | $1,182.50 | ⊡ |
| Wed | 10/1/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | $27.50 | ⊡ |
| Thur | 10/2/2014 | BK-DEV-KB:RD | Report development | 4.50 | 4.50 | $1,237.50 | ⊡ |
| Thur | 10/2/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.50 | 0.50 | $137.50 | ⊡ |
| Thur | 10/2/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | $27.50 | ⊡ |
| Fri | 10/3/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | $110.00 | ⊡ |
| Fri | 10/3/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | $577.50 | ⊡ |
| Tues | 10/14/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.00 | 2.00 | $550.00 | ⊡ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Detroit Time Detail by Project & Employee**

Printed on: 12/12/2014
Page 2 of 4

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

↑ ⊠ = Invoiced (mouse over for #), ▣ = Marked as Billed, ■ = Non-Billable, ▣ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **K Barr - *Kevin Barr, Associate*** | | | | | | | |
| Tues | 10/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.00 | 1.00 | $275.00 | ⊠ |
| Wed | 10/15/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.20 | 1.20 | $330.00 | ⊠ |
| Wed | 10/15/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.30 | 4.30 | $1,182.50 | ⊠ |
| Thur | 10/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $440.00 | ⊠ |
| Thur | 10/16/2014 | BK-DEV-KB:RD | Report development | 1.00 | 1.00 | $275.00 | ⊠ |
| Thur | 10/16/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.50 | 0.50 | $137.50 | ⊠ |
| Thur | 10/16/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | $302.50 | ⊠ |
| Fri | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | $357.50 | ⊠ |
| Fri | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | $27.50 | ⊠ |
| Fri | 10/17/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | $110.00 | ⊠ |
| Fri | 10/17/2014 | BK-DEV-KB:RD | Report development | 3.20 | 3.20 | $880.00 | ⊠ |
| Fri | 10/17/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | $82.50 | ⊠ |
| Fri | 10/17/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | $137.50 | ⊠ |
| Sun | 10/19/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.70 | 2.70 | $742.50 | ⊠ |
| Sun | 10/19/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.10 | 1.10 | $302.50 | ⊠ |
| Mon | 10/20/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.50 | 1.50 | $412.50 | ⊠ |
| Mon | 10/20/2014 | BK-DEV-KB:RD | Report development | 4.30 | 4.30 | $1,182.50 | ⊠ |
| Mon | 10/20/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | $385.00 | ⊠ |
| Tues | 10/21/2014 | BK-DEV-KB:RD | Report development | 2.20 | 2.20 | $605.00 | ⊠ |
| Tues | 10/21/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | $522.50 | ⊠ |
| Tues | 10/21/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | $440.00 | ⊠ |
| Tues | 10/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 2.20 | 2.20 | $605.00 | ⊠ |
| | | | **K Barr Total:** | **50.80** | **50.80** | **$13,970.00** | |
| **M Gaul - *Michael Gaul, Director*** | | | | | | | |
| Wed | 10/1/2014 | BK-DEV-MG:RD | Report development | 4.20 | 4.20 | $1,470.00 | ⊠ |
| Wed | 10/1/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | $735.00 | ⊠ |
| Wed | 10/1/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.10 | 1.10 | $385.00 | ⊠ |
| Wed | 10/1/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | $490.00 | ⊠ |
| Tues | 10/14/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.00 | 1.00 | $350.00 | ⊠ |
| Tues | 10/14/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.80 | 3.80 | $1,330.00 | ⊠ |
| Wed | 10/15/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | $420.00 | ⊠ |
| Wed | 10/15/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.30 | 2.30 | $805.00 | ⊠ |
| Wed | 10/15/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $1,470.00 | ⊠ |
| Thur | 10/16/2014 | BK-DEV-MG:RD | Report development | 1.20 | 1.20 | $420.00 | ⊠ |
| Thur | 10/16/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.80 | 3.80 | $1,330.00 | ⊠ |
| Thur | 10/16/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | $1,085.00 | ⊠ |
| Fri | 10/17/2014 | BK-DEV-MG:RD | Report development | 4.50 | 4.50 | $1,575.00 | ⊠ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Detroit Time Detail by Project & Employee

Printed on: 12/12/2014
Page 3 of 4

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

* ▣ = Invoiced (mouse over for #), ▨ = Marked as Billed, ■ = Non-Billable, ▣ = Xtra

## Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy (Marti Kopacz)*

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **M Gaul - *Michael Gaul, Director*** | | | | | | | |
| Fri | 10/17/2014 | BK-COM-MG:EX | Communications with external parties of interest | 2.20 | 2.20 | $770.00 | ▣ |
| Fri | 10/17/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | $770.00 | ▣ |
| Sun | 10/19/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.10 | 1.10 | $385.00 | ▣ |
| Mon | 10/20/2014 | BK-DEV-MG:RD | Report development | 4.80 | 4.80 | $1,680.00 | ▣ |
| Mon | 10/20/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.10 | 2.10 | $735.00 | ▣ |
| Tues | 10/21/2014 | BK-DEV-MG:RD | Report development | 2.40 | 2.40 | $840.00 | ▣ |
| Tues | 10/21/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.20 | 2.20 | $770.00 | ▣ |
| Tues | 10/21/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | $490.00 | ▣ |
| | | | **M Gaul Total:** | **52.30** | **52.30** | **$18,305.00** | |
| **M Kopacz - *Marti Kopacz, Senior Managing Director*** | | | | | | | |
| Wed | 10/1/2014 | BK-DEV-MEK:RD | Report development | 3.50 | 3.50 | $2,082.50 | |
| Wed | 10/1/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 4.50 | 4.50 | $2,677.50 | ▣ |
| Wed | 10/1/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | $1,011.50 | ▣ |
| Thur | 10/2/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 2.70 | 2.70 | $1,606.50 | ▣ |
| Thur | 10/2/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 5.10 | 5.10 | $3,034.50 | ▣ |
| Thur | 10/2/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.40 | 0.40 | $238.00 | ▣ |
| Thur | 10/2/2014 | BK-DEV-MEK:RD | Report development | 3.00 | 3.00 | $1,785.00 | ▣ |
| Fri | 10/3/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.40 | 0.40 | $238.00 | ▣ |
| Fri | 10/3/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.20 | 0.20 | $119.00 | ▣ |
| Fri | 10/3/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.20 | 3.20 | $1,904.00 | ▣ |
| Mon | 10/6/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.50 | 3.50 | $2,082.50 | ▣ |
| Tues | 10/7/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 2.50 | 2.50 | $1,487.50 | |
| Mon | 10/13/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.50 | 0.50 | $297.50 | ▣ |
| Mon | 10/13/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | $892.50 | ▣ |
| Mon | 10/13/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.90 | 0.90 | $535.50 | ▣ |
| Tues | 10/14/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 1.50 | 1.50 | $892.50 | ▣ |
| Tues | 10/14/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | $416.50 | ▣ |
| Tues | 10/14/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.90 | 0.90 | $535.50 | ▣ |
| Wed | 10/15/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.20 | 2.20 | $1,309.00 | ▣ |
| Wed | 10/15/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | $714.00 | ▣ |
| Thur | 10/16/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 1.20 | 1.20 | $714.00 | ▣ |
| Thur | 10/16/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | $416.50 | ▣ |
| Thur | 10/16/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 3.80 | 3.80 | $2,261.00 | ▣ |
| Thur | 10/16/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.20 | 1.20 | $714.00 | ▣ |
| Thur | 10/16/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.20 | 0.20 | $119.00 | ▣ |
| Fri | 10/17/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.30 | 0.30 | $178.50 | ▣ |

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 10/1/2014 to 10/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

\* 🅑 = *Invoiced (mouse over for #)*, 🅑🅑 = *Marked as Billed*, ■ = *Non-Billable*, 🅑 = *Xtra*

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy (Marti Kopacz)***

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **M Kopacz - Marti Kopacz,** *Senior Managing Director* | | | | | | | |
| Fri | 10/17/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.60 | 2.60 | $1,547.00 | 🅑 |
| Fri | 10/17/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | $1,785.00 | 🅑 |
| Sun | 10/19/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | $1,011.50 | 🅑 |
| Sun | 10/19/2014 | BK-DEV-MEK:RD | Report development | 4.50 | 4.50 | $2,677.50 | 🅑 |
| Sun | 10/19/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models. etc. | 1.30 | 1.30 | $773.50 | 🅑 |
| Sun | 10/19/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.10 | 1.10 | $654.50 | 🅑 |
| Mon | 10/20/2014 | BK-DEV-MEK:RD | Report development | 4.00 | 4.00 | $2,380.00 | 🅑 |
| Mon | 10/20/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 3.60 | 3.60 | $2,142.00 | 🅑 |
| Mon | 10/20/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | 🅑 |
| Mon | 10/20/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | $1,785.00 | 🅑 |
| Mon | 10/20/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.60 | 0.60 | $357.00 | 🅑 |
| Tues | 10/21/2014 | BK-DEV-MEK:RD | Report development | 2.20 | 2.20 | $1,309.00 | 🅑 |
| Tues | 10/21/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 7.20 | 7.20 | $4,284.00 | 🅑 |
| Wed | 10/22/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 4.20 | 4.20 | $2,499.00 | 🅑 |
| Wed | 10/22/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | 🅑 |
| Mon | 10/27/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 3.20 | 3.20 | $1,904.00 | 🅑 |
| | | | **M Kopacz Total:** | **92.70** | **92.70** | **$55,156.50** | |
| **P Bellot - Patrick Bellot,** *Analyst* | | | | | | | |
| Wed | 10/1/2014 | BK-ADVIS-PB:CH | Bankruptcy - Court Hearing & Preparation | 2.60 | 2.60 | $390.00 | 🅑 |
| | | | **P Bellot Total:** | **2.60** | **2.60** | **$390.00** | |
| | | | **Project City of Detroit Bankruptcy: Total:** | **235.10** | **235.10** | **$108,006.50** | |
| | | | **Grand Total:** | **235.10** | **235.10** | **$108,006.50** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:    10/1/2014 to 11/5/2014
- Expense Log Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| **Air & Rail** | | | | | |
| 10/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $581.20 | $581.20 |
| 10/3/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | ($581.20) | ($581.20) |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $59.00 | $59.00 |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $82.00 | $82.00 |
| 10/17/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $699.20 | $699.20 |
| 10/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $628.10 | $628.10 |
| 10/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $683.10 | $683.10 |
| | | | **Sub-Total:** | $2,151.40 | $2,151.40 |
| **Lodging** | | | | | |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $867.62 | $867.62 |
| 10/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $280.85 | $280.85 |
| 10/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $291.48 | $291.48 |
| 10/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $280.85 | $280.85 |
| 11/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $634.20 | $634.20 |
| | | | **Sub-Total:** | $2,355.00 | $2,355.00 |
| **Meals** | | | | | |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $7.02 | $7.02 |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $12.85 | $12.85 |
| 10/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $62.19 | $62.19 |
| 10/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $36.00 | $36.00 |
| 10/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $6.57 | $6.57 |
| 10/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $74.00 | $74.00 |
| 10/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $52.52 | $52.52 |
| 11/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $57.06 | $57.06 |
| | | | **Sub-Total:** | $308.21 | $308.21 |
| **Parking** | | | | | |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $46.00 | $46.00 |
| 10/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $40.00 | $40.00 |
| | | | **Sub-Total:** | $86.00 | $86.00 |
| **Taxi** | | | | | |
| 10/11/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $10.60 | $10.60 |

13-53846-tjt    Doc 9018    Filed 01/09/15    Entered 01/09/15 15:48:37    Page 18 of 23

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:     10/1/2014  to  11/5/2014
- Expense Log Project ID:     City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 10/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $177.75 | $177.75 |
| 10/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $73.00 | $73.00 |
| 10/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $12.00 | $12.00 |
| 10/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $75.00 | $75.00 |
| 10/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $85.00 | $85.00 |
| 11/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $260.66 | $260.66 |
| | | | Sub-Total: | $694.01 | $694.01 |

### Telephone

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 10/13/2014 | Administrative | City of Detroit Bankruptcy: | 1.00 | $80.19 | $80.19 |
| 11/5/2014 | Administrative | City of Detroit Bankruptcy: | 1.00 | $84.89 | $84.89 |
| | | | Sub-Total: | $165.08 | $165.08 |
| | | | Grand Total: | $5,759.70 | $5,759.70 |

# Phoenix Management

Detroit Hours Detail by Project & Task with Memo

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
  - Time Entry Date:   10/1/2014 to 10/31/2014
  - Project ID:     City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| **Project (Name) - City of Detroit Bankruptcy: (City of Detroit Bankruptcy)** | | | | | |
| **ADMINISTRATION - BILLABLE TRAVEL** | | | | | |
| 10/21/2014 | Brian F. Gleason | 2.10 | | | Travel from PHL 50% |
| 10/22/2014 | Brian F. Gleason | 2.00 | | | Return travel 50% |
| | Total for BK-ADMIN-BG:TR | 4.10 | 550.00 | 2,255.00 | |
| 10/20/2014 | Marti Kopacz | 1.50 | | | Boston to Detroit |
| 10/22/2014 | Marti Kopacz | 1.50 | | | Travel DTW to ORD |
| | Total for BK-ADMIN-MEK:TR | 3.00 | 595.00 | 1,785.00 | |
| | **TOTAL BILLABLE TRAVEL** | 7.10 | | 4,040.00 | |
| **BANKRUPTCY - ADMINISTRATION** | | | | | |
| 10/16/2014 | Marti Kopacz | 0.70 | | | Travel logistics, T&E |
| | **TOTAL ADMINISTRATION** | 0.70 | 595.00 | 416.50 | |
| **COURT HEARING & PREPARATION** | | | | | |
| 10/20/2014 | Brian F. Gleason | 1.20 | | | review questions for Marti |
| 10/21/2014 | Brian F. Gleason | 3.20 | | | Attend confirmation hearing to hear testimony on latest projections by Malhotra and Orr in preparation for MK testimony |
| 10/21/2014 | Brian F. Gleason | 2.90 | | | review forecast from E&Y/City |
| 10/21/2014 | Brian F. Gleason | 2.20 | | | Preparation for MK testimony |
| 10/22/2014 | Brian F. Gleason | 1.50 | | | Review prior nights changes to forecasts for prep for MK |
| 10/22/2014 | Brian F. Gleason | 0.00 | | | Did not bill for attendance at MK testimony |
| | Total for BK-ADVIS-BG:CH | 11.00 | 550.00 | 6,050.00 | |
| 10/1/2014 | Marti Kopacz | 4.50 | | | Telephonically attend Court hearing - Gilbert, Stibitz and Orr |
| 10/2/2014 | Marti Kopacz | 5.10 | | | Telephonically attend Confirmation Hearing - Orr and Rapson |
| 10/3/2014 | Marti Kopacz | 3.20 | | | Telephonically attend hearing - Orr and Doak |
| 10/6/2014 | Marti Kopacz | 3.50 | | | Telephonically attend Confirmation Trial - Jones and Duggan testimony |
| 10/7/2014 | Marti Kopacz | 2.50 | | | Court Call - Telephonically attend Confirmation Hearing |
| 10/14/2014 | Marti Kopacz | 1.50 | | | Attend Confirmation Hearing telephonically - Fornia |
| 10/16/2014 | Marti Kopacz | 1.20 | | | Attend Confirmation Hearing telephonically |
| 10/20/2014 | Marti Kopacz | 3.60 | | | Prep call with Phoenix team re: direct testimony questions from Judge Rhodes (1.5)<br>Review July Report (2.1) |
| 10/21/2014 | Marti Kopacz | 7.20 | | | Attend Confirmation Trial telephonically(3.5)<br>Prep for testimony with Phoenix team and Squire Patton Boggs (2.2)<br>Review Judge's Questions (1.5) |
| 10/22/2014 | Marti Kopacz | 4.20 | | | Prep for testimony (1.5)<br>Testify at Confirmation Trial (2.7) |
| | Total for BK-ADVIS-MEK:CH | 36.50 | 595.00 | 21,717.50 | |
| **BK-ADVIS-PB:CH** | | | | | |
| 10/1/2014 | Patrick Bellot | 2.60 | | | Review of Gaurav Malhotra deposition to identify changes to UAAL & prep Marti for her reports and deposition |
| | Total for BK-ADVIS-PB:CH | 2.60 | 150.00 | 390.00 | |
| | **TOTAL COURT HEARING & PREP** | 50.10 | | 28,157.50 | |
| **COMMUNICATIONS: PHOENIX TEAM** | | | | | |
| 10/1/2014 | Brian F. Gleason | 0.50 | | | Call with Marti, call with Barr re exit interest rate calc |
| 10/2/2014 | Brian F. Gleason | 0.40 | | | Call w Marti re status of updated report |
| 10/3/2014 | Brian F. Gleason | 0.40 | | | Call with Team |
| 10/13/2014 | Brian F. Gleason | 1.00 | | | Call w Detroit Team re new report, review previous |
| 10/14/2014 | Brian F. Gleason | 1.00 | | | Calls w Detroit team on changes |
| 10/15/2014 | Brian F. Gleason | 0.30 | | | |
| 10/16/2014 | Brian F. Gleason | 0.50 | | | Call w Marti re report |
| 10/20/2014 | Brian F. Gleason | 1.50 | | | Conf call with Team, MK and counsel |
| | Total for BK-COM-BG:PT | 5.60 | 550.00 | 3,080.00 | |
| 10/2/2014 | Kevin Barr | 0.50 | | | Call with Marti to discuss the supplemental report. |
| 10/3/2014 | Kevin Barr | 0.40 | | | Call with Brian and Marti to discuss an additional POA to be published. |
| 10/14/2014 | Kevin Barr | 1.00 | | | Phoenix team call to discuss the updated model. |
| 10/16/2014 | Kevin Barr | 0.50 | | | Discussion with Mike Gaul regarding new sections in the supplemental |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|

**Project (Name) - City of Detroit Bankruptcy: (City of Detroit Bankruptcy)**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| | | | | | report. |
| 10/17/2014 | Kevin Barr | 0.30 | | | Call with Marti Kopacz and Mike Gual to discuss development of the updated report. |
| 10/19/2014 | Kevin Barr | 1.10 | | | Call with Marti Kopacz and Mike Gaul to discuss updates to the report. |
| 10/20/2014 | Kevin Barr | 1.50 | | | Call with Phoenix team to discuss questions for Marti's testimony. |
| 10/21/2014 | Kevin Barr | 2.20 | | | Prep call to prepare Marti Kopacz for her testimony. |
| | **Total for BK-COM-KB:PT** | **7.50** | **275.00** | **2,062.50** | |
| 10/2/2014 | Marti Kopacz | 0.40 | | | Call with B Gleason - plan for the day and drafting of supplemental report |
| 10/3/2014 | Marti Kopacz | 0.40 | | | Call with B Gleason and K Barr to discuss schedule updates and latest plans for supplemental report |
| 10/13/2014 | Marti Kopacz | 0.90 | | | Call with B Gleason (0.3); Email to/from Phoenix team re: planning for final report (0.4); Calls with Squire (0.2) |
| 10/14/2014 | Marti Kopacz | 0.70 | | | Update calls/emails with Phoenix team and Squire re: case developments (0.7) |
| 10/15/2014 | Marti Kopacz | 2.20 | | | Calls and emails with Phoenix team and Squire re: new projections, E&Y call, due diligence plan for next few days; supplemental report content (2.2) |
| 10/16/2014 | Marti Kopacz | 1.20 | | | Calls with B Gleason (0.6); Call with Squire (0.2) Emails with M Gaul and K Barr re: their work (0.4) |
| 10/17/2014 | Marti Kopacz | 0.30 | | | Call with M Gaul and K Barr re: weekend work plan |
| 10/19/2014 | Marti Kopacz | 1.10 | | | Working session with M Gaul and K Barr re: analysis and supplemental report |
| | **Total for BK-COM-MEK:PT** | **7.20** | **595.00** | **4,284.00** | |
| 10/1/2014 | Michael Gaul | 1.10 | | | Meetings with K Barr and P Bellot to discuss report research and development |
| 10/14/2014 | Michael Gaul | 1.00 | | | Conference call with Phoenix team (Kopacz, Gleason, Barr) and Squire Patton Boggs counsel (Lerner, Kane) |
| 10/19/2014 | Michael Gaul | 1.10 | | | Conference call with M Kopacz and K Barr regarding draft Second Supplemental report |
| 10/20/2014 | Michael Gaul | 2.10 | | | Conference calls with M Kopacz, B Gleason, and K Barr regarding Second Supplemental report |
| 10/21/2014 | Michael Gaul | 2.20 | | | Conference calls with M Kopacz, B Gleason, K Barr, and Squire Patton Boggs counsel to prepare for upcoming testimony |
| | **Total for BK-COM-MG:PT** | **7.50** | **350.00** | **2,625.00** | |
| | **TOTAL COMMUNICATIONS - PHOENIX TEAM** | **27.80** | | **12,051.50** | |

**EXTERNAL COMMUNICATIONS**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 10/1/2014 | Brian F. Gleason | 1.40 | | | Call w Miller Buckfire and E&Y |
| 10/15/2014 | Brian F. Gleason | 1.20 | | | PMS EY Call |
| 10/20/2014 | Brian F. Gleason | 0.60 | | | Conf Call with Ravitch re changes in plan |
| | **Total for BK-COM-BG:EX** | **3.20** | **550.00** | **1,760.00** | |
| 10/1/2014 | Kevin Barr | 1.40 | | | Call with Miller Buckfire to discuss Exit Financing and settlement details with Syncora |
| 10/1/2014 | Kevin Barr | 0.10 | | | Email to Ernst & Young requesting documents. |
| 10/2/2014 | Kevin Barr | 0.10 | | | Email to E&Y requesting documents. |
| 10/15/2014 | Kevin Barr | 1.20 | | | Call with the E&Y team to discuss the updated POA. |
| 10/17/2014 | Kevin Barr | 1.30 | | | Call with E&Y, Miller Buckfire and Desman associates to discuss the Parking department |
| 10/17/2014 | Kevin Barr | 0.10 | | | Communication with Miller Buckfire requesting information. |
| 10/17/2014 | Kevin Barr | 0.50 | | | Call with E&Y team to discuss open items list. |
| | **Total for BK-COM-KB:EX** | **4.70** | **275.00** | **1,292.50** | |
| 10/1/2014 | Marti Kopacz | 1.70 | | | Call with Miller Buckfire, E&Y and Phoenix team re: Exit financing, Syncora settlement, FGIC treatment (1.4) |
| | | | | | Call with Dick Ravitch re: exit financing and cash flow (.3) |
| 10/3/2014 | Marti Kopacz | 0.20 | | | Emails with Court, Phoenix team and Squire re: change in testimony schedule and pending change in projections |
| 10/13/2014 | Marti Kopacz | 0.50 | | | Call with G Malhotra re: projections |
| 10/14/2014 | Marti Kopacz | 0.90 | | | Email/call to/from Chambers, Call with Judge (0.3) Emails to/from E&Y And City re: projections (0.6) |
| 10/15/2014 | Marti Kopacz | 1.20 | | | Conf Call with E&Y re: projections |
| 10/16/2014 | Marti Kopacz | 0.20 | | | Call with Judge (0.1) Email with City (0.1) |
| 10/17/2014 | Marti Kopacz | 2.60 | | | Call with Miller Buckfire, City, E&Y, Desman re: parking assets (1.3) |
| | | | | | Call with E&Y re: info requests and questions (0.5) |
| | | | | | Emails re: outreach to schedule calls with Mayor, Emergency Manager, |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|

**Project (Name) - City of Detroit Bankruptcy: (City of Detroit Bankruptcy)**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| | | | | | City employees, Miller Canfield (0.8) |
| 10/19/2014 | Marti Kopacz | 1.70 | | | Due Diligence call with Mike Duggan (0.9) |
| | | | | | Due Diligence call with Kevyn Orr (0.8) |
| 10/20/2014 | Marti Kopacz | 0.60 | | | Call with Dick Ravitch (0.3); emails with City professionals (H Lennox, G Malhotra) re: open questions (0.2); Discussion with J Hill re: procurement issues (0.1) |
| | | **Total for BK-COM-MEK:EX** 9.60 | 595.00 | 5,712.00 | |
| 10/1/2014 | Michael Gaul | 1.40 | | | Conference call with E&Y, Miller Buckfire, and Phoenix team to discuss status of Exit Financing and Syncora settlement |
| 10/15/2014 | Michael Gaul | 1.20 | | | Conference call with E&Y and Phoenix team regarding updated POA projections |
| 10/17/2014 | Michael Gaul | 2.20 | | | Conference calls with E&Y, Miller Buckfire, and Desman regarding updated POA projections |
| | | **Total for BK-COM-MG:EX** 4.80 | 350.00 | 1,680.00 | |
| | **TOTAL EXTERNAL COMMUNICATIONS** | 22.30 | | 10,444.50 | |

**REPORT DEVELOPMENT**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 10/14/2014 | Brian F. Gleason | 2.20 | | | review report for potential changes |
| 10/15/2014 | Brian F. Gleason | 2.90 | | | prep for and attend E&Y call on model changes |
| 10/19/2014 | Brian F. Gleason | 1.20 | | | report development |
| | | **Total for BK-DEV-BG:RD** 6.30 | 550.00 | 3,465.00 | |

**BK-DEV-KB:RD**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 10/1/2014 | Kevin Barr | 4.30 | | | Worked on my sections of the report and reviewed the updated model. |
| 10/2/2014 | Kevin Barr | 4.50 | | | Updates to the supplemental report including consolidating sections and making edits. |
| 10/16/2014 | Kevin Barr | 1.00 | | | Edits to the supplemental report |
| 10/17/2014 | Kevin Barr | 3.20 | | | Development of Parking department section and settlement section. |
| 10/20/2014 | Kevin Barr | 4.30 | | | Worked on drafting the supplemental report. |
| 10/21/2014 | Kevin Barr | 2.20 | | | Updated charts for new projections. |
| | | | | | Finalized exhibit. |
| | | | | | Made final edits to the supplemental report. |
| | | **Total for BK-DEV-KB:RD** 19.50 | 275.00 | 5,362.50 | |

**BK-DEV-MEK:RD**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 10/1/2014 | Marti Kopacz | 3.50 | | | Review issues for supplemntal report - Exit financing; pension UAAL and funding levels; cash flow |
| 10/2/2014 | Marti Kopacz | 3.00 | | | Review first drafts of supplemental report sections from M Gaul and K Barr |
| | | | | | Review analysis/charts |
| 10/19/2014 | Marti Kopacz | 4.50 | | | Draft and edit supplemental report; review analysis included in charts |
| 10/20/2014 | Marti Kopacz | 4.00 | | | Second Supplemental Report |
| 10/21/2014 | Marti Kopacz | 2.20 | | | Second Supplemental Report |
| | | **Total for BK-DEV-MEK:RD** 17.20 | 595.00 | 10,234.00 | |

**BK-DEV-MG:RD**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 10/1/2014 | Michael Gaul | 4.20 | | | Drafting multiple sections of Supplemental Report |
| 10/16/2014 | Michael Gaul | 1.20 | | | Drafting multiple sections of Phoenix Second Supplemental report |
| 10/17/2014 | Michael Gaul | 4.50 | | | Drafting multiple sections of Phoenix Second Supplemental report |
| 10/20/2014 | Michael Gaul | 4.80 | | | Drafting and reviewing Phoenix's Second Supplemental report |
| 10/21/2014 | Michael Gaul | 2.40 | | | Researching final sections of Second Supplemental Report |
| | | **Total for BK-DEV-MG:RD** 17.10 | 350.00 | 5,985.00 | |
| | **TOTAL REPORT DEVELOPMENT** | 60.10 | | 25,046.50 | |

**ANALYSIS OF FINANCIALS, MODELS, ETC**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 10/2/2014 | Brian F. Gleason | 1.70 | | | review drafts from Barr and Gaul re update report. Review exit financing model |
| 10/3/2014 | Brian F. Gleason | 0.50 | | | review of exit financing model |
| 10/3/2014 | Brian F. Gleason | 0.30 | | | Review information from Kevin Barr re: exit financing |
| 10/20/2014 | Brian F. Gleason | 4.00 | | | review latest financials for testimony |
| | | **Total for BK-FIN-BG:AF** 6.50 | 550.00 | 3,575.00 | |
| 10/3/2014 | Kevin Barr | 2.10 | | | Review of headcount analysis. |
| | | | | | Review of breakdown of amortization of the Exit financing. |
| | | | | | Review of the updated model. |
| 10/14/2014 | Kevin Barr | 2.00 | | | Review of updated POA model. |
| 10/15/2014 | Kevin Barr | 4.30 | | | - Review of new 10 Yr and 40 Yr plan working models |
| | | | | | - Updated financial exhibits |
| 10/16/2014 | Kevin Barr | 1.60 | | | Updated financial charts for the supplemental report. |
| 10/19/2014 | Kevin Barr | 2.70 | | | Review of Parking department working model. |
| 10/21/2014 | Kevin Barr | 1.90 | | | Review of updated financial projections. |
| | | | | | Analyzed changes in the models. |
| | | **Total for BK-FIN-KB:AF** 14.60 | 275.00 | 4,015.00 | |

| Date | Name | | Duration | Rate | Amount | Notes |
|------|------|---|----------|------|--------|-------|
| **Project (Name) - City of Detroit Bankruptcy: (City of Detroit Bankruptcy)** | | | | | | |
| 10/2/2014 | Marti Kopacz | | 2.70 | | | Review analysis of projections - changes since July 2nd (2.2); Calls and emails with K Barr re: same (0.5) |
| 10/13/2014 | Marti Kopacz | | 1.50 | | | 40 yr plan |
| 10/16/2014 | Marti Kopacz | | 3.80 | | | Parking info (1.1)<br>10 yr and working models (2.7) |
| 10/19/2014 | Marti Kopacz | | 1.30 | | | Review changes in projections from July 2nd to Oct. 13 |
| | | Total for BK-FIN-MEK:AF | 9.30 | 595.00 | 5,533.50 | |
| | | | | | | |
| 10/1/2014 | Michael Gaul | | 2.10 | | | Review/analysis of latest POA and corresponding projections |
| 10/14/2014 | Michael Gaul | | 3.80 | | | Review of revised 40 Year projections |
| 10/15/2014 | Michael Gaul | | 2.30 | | | Review of revised 40 Year projections |
| 10/16/2014 | Michael Gaul | | 3.80 | | | Review of revised 40 Year projections |
| 10/21/2014 | Michael Gaul | | 1.40 | | | Review of updated POA projections |
| | | Total for BK-FIN-MG:AF | 13.40 | 350.00 | 4,690.00 | |
| | | | | | | |
| **TOTAL ANALYSIS OF FINANCIALS, MODELS, ETC** | | | 43.80 | | 17,813.50 | |
| | | | | | | |
| | | | | | | |
| **FINANCIAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | | | | | | |
| 10/16/2014 | Kevin Barr | | 1.10 | | | Review of settlement agreement.<br>Review of Parking report.<br>Review of Hilco agreement. |
| 10/20/2014 | Kevin Barr | | 1.40 | | | Review of questions for Marti Kopacz testimony. |
| 10/21/2014 | Kevin Barr | | 1.60 | | | Reviewed redlined version of the new POA. |
| | | Total for BK-FIN-KB:RA | 4.10 | 275.00 | 1,127.50 | |
| | | | | | | |
| 10/17/2014 | Marti Kopacz | | 3.00 | | | Review Sept 2014 Desman report; review Auditor General Sept 2014 report on Parking Violations Bureau; Review Auditor General Report on Parking Garage management contract |
| 10/20/2014 | Marti Kopacz | | 3.00 | | | Review monthly cash flow forecasts; transition agreement; exit financing terms |
| 10/27/2014 | Marti Kopacz | | 3.20 | | | Review final plan |
| | | Total for BK-FIN-MEK:RA | 9.20 | 595.00 | 5,474.00 | |
| 10/15/2014 | Michael Gaul | | 4.20 | | | Reviewing and analyzing supporting reports to new POA projections |
| 10/16/2014 | Michael Gaul | | 3.10 | | | Reviewing and analyzing supporting reports to new POA projections |
| 10/17/2014 | Michael Gaul | | 2.20 | | | Reviewing and analyzing supporting reports to new POA projections |
| | | Total for BK-FIN-MG:RA | 9.50 | 350.00 | 3,325.00 | |
| | | | | | | |
| **TOTAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | | | 22.80 | | 9,926.50 | |
| | | | | | | |
| | | | | | | |
| **PREP FOR, FOLLOW UP AND INTERVIEWS WITH PARTIES OF INTEREST** | | | | | | |
| 10/17/2014 | Kevin Barr | | 0.40 | | | Preparation for the call with the financial advisors. |
| **TOTAL PREP, FOLLOW UP & INTERVIEWS W/PARTIES** | | | 0.40 | 275.00 | 110.00 | |
| | | | | | | |
| | | Total for City of Detroit Bankruptcy: City of Detroit Bankruptcy | 235.10 | | 108,006.50 | |