# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Thomas J. Tucker |

_____/

## AMENDED CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On March 3, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- Motion of the City of Detroit, Pursuant to Sections 105(a) and 502(c) of the Bankruptcy Code and Bankruptcy Rule 3021, for an Order Approving Reserve Amounts for Certain Disputed or Unliquidated Unsecured Claims in Connection with Distributions to be Made Under the Eighth Amended Plan for the Adjustment of Debts of the City of Detroit [Docket No. 9351]

Furthermore, on March 4, 2015, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- Corrected Notice Motion of the City of Detroit, Pursuant to Sections 105(a) and 502(c) of the Bankruptcy Code and Bankruptcy Rule 3021, for an Order Approving Reserve Amounts for Certain Disputed or Unliquidated Unsecured Claims in Connection with Distributions to be Made Under the Eighth Amended Plan for the Adjustment of Debts of the City of Detroit [attached hereto as Exhibit D]

Dated: March 10, 2015

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarret@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Socelila Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyliss McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders;  and Panning Capital Management, LP, Monarch Alternative Capital LP,  Bronze Gable, L.L.C. Aurelius Capital Management, LP,  Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Randall Brater | carol.cohen@arentfox.com; randall.brater@arentfox.com |
| Co-Counsel for the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Matthew G. Summers | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears | pmears@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn:  Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com; dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc. | Cadwalader Wickersham & Taft LLP | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickersham & Taft LLP | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira Marc D. Ashley Marc B. Roitman and Sam Kohn | llarose@chadbourne.com; skohn@chadbourne.com; lschapira@chadbourne.com ; sbloomfield@chadbourne.com; edaucher@chadbourne.com; bflom@chadbourne.com; mashley@chadbourne.com; mroitman@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 7
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 4 of 41

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com; nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for HRT Enterprises | Demorest Law Firm PLLC | Lisa Okasinski | Lisa@demolaw.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Counsel for Official Retiree Committee | Dentons US LLP | Sam J Alberts | sam.alberts@Dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detroit, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detroit, LLC | Dickinson Wright PLLC | Michael C Hammer | mchammer3@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detroit, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dtenergy.com |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; rfranzinger@dykema.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Mercedes Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 7
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 5 of 41

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | jbelveal@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton & Jason R Abel | jcalton@honigman.com; jabel@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur&  T. O'Reilly | skitei@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.,, Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. Root, Jeannetta Washington, Mike Foley, Deborah McCreary ("Ochadieus Objectors") | Jamie S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com; rwhamilton@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and  Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett  & Noah J. Ornstein | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; oshagan@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and  FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton & David E. Hart | ibolton@maddinhauser.com; dhart@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | bfrey@manteselaw.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | jrossman@mwe.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez; Denise Gardner; Sheila Johnson; Kimberly James | Morgan & Meyers PLC | Debra N Pospiech & Brian T Keck | dpospiech@morganmeyers.com;bkeck@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Micholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, Daniel Soto, Kevin McGillivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"); and Detroit Police Command Officers Association ("DPCOA") | Sachs Waldman PC | Mami Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; mgurewitz@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Jeffrey D Eaton | jeaton@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc.; and Greenhill & Co LLC | Steinberg Shapiro & Clark | Mark H Shapiro | shapiro@steinbergshapiro.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 6 of 7
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 8 of 41

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Interested Party | Stradling Yocca Carlson & Rauth PC | Fred Neufeld | fneufeld@syer.com |
| Counsel for the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn: Mallory A. Field | mfield@stroblpc.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | tl214teams@teamsters214.org |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewer and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@nichfeld.com |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Assistant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. (COP Swap Counterparties) | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |

# **EXHIBIT B**

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| Interested Party | Ricoh USA Inc | Recovery & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 16600 Greenfield, LLC | Thaddeus M. Stawick | 2140 Walnut Lake Road | | | West Bloomfield | MI | 48323 | |
| 36th District Court, State of Michigan | 36th District Court, State of Michigan | Attn Hon. Michael J. Talbot | 421 Madison Avenue | | Detroit | MI | 48226 | |
| 36th District Court, State of Michigan | John T. Gregg, Esq. | Barnes & Thornburg LLP | 171 Monroe Avenue, NW, Suite 1000 | | Grand Rapids | MI | 49503 | |
| 415 East Congress, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |
| 4737 Conner Co., LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Aaron King | | 4020 Fullerton | | | Detroit | MI | 48238 | |
| Aaron Scott | Woll Johnson PLLC | Attn Accounts Payable | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Abdul Abdulqadir | | 1550 St. Marys | | | Detroit | MI | 48227 | |
| Abdul Abdulqadir | Abdul Abdulqadir | City of Detroit, Sr. Bldg Attendant | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Abdullah, Jordan | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Abraham Greer and Sandra Greer | c/o Atty the Rubinstein Law Firm | Jan Jeffrey Rubinstein (P57937) | 30150 Telegraph Rd., Ste 444 | | Bingham Farms | MI | 48025 | |
| Adam Becker | | 6590 Indian Wood Trail | | | Bloomfield | MI | 48301 | |
| Adams, Tanora | | 11178 E. 7 Mile Rd., Apt. #7 | | | Detroit | MI | 48234 | |
| Adams, Tanora | The Lobb Law Firm, P.C. | | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 | |
| Adebisola Adedokun | Attn Steven W Reifman | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Adler Stilman, PLLC | Attn Accounts Payable | 30300 Northwestern Hwy | 3rd Floor | | Farmington Hills | MI | 48334 | |
| ADP, INC. | c/o Ann Hammenecker | Senior Counsel | 5800 Windward Parkway, MS-425 | | Alpharetta | GA | 30005 | |
| ADP, INC. | Jaffe Raitt Heuer & Weiss, P.C. | | 27777 Franklin Rd., Suite 2500 | | Southfield | MI | 48034 | |
| Adrian Carlton | The Joseph Dedvukaj P.C. | 1277 W. Sqaure Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Advance Digital Systems, LLC | | PO Box 721217 | | | Berkley | MI | 48072 | |
| AdvisaCare Healthcare Solutions, Inc. | AdvisaCare Healthcare Solutions, Inc. | | 4234 Cascade Rd, S.E. Ste 3 | | Grand Rapids | MI | 49546 | |
| AdvisaCare Healthcare Solutions, Inc. | Harold E. Nelson | Rhoades McKee PC | 161 Ottawa, NW Ste 600 | | Grand Rapids | MI | 49503 | |
| Affiliated Diagonostics | Affiliated Diagonostics | Akouri & Associates PLLC | 6528 Schaefer | | Dearborn | MI | 48126 | |
| Affiliated Diagonostics | Attn Accounts Payable | 26550 Northwestern Hwy | | | Southfield | MI | 48076 | |
| Agar Lawn Sprinkler Systems Inc | Agar Lawn Sprinkler Systems, Inc | Robert Agar | 53520 Odilon | | Shelby Twp | MI | 48316 | |
| Agar Lawn Sprinkler Systems Inc | Attn Accounts Payable | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Ahmad, Khadijah | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Airgas USA LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| Airgas USA LLC | Airgas USA, LLC | | PO Box 802576 | | Chicago | IL | 60680-2576 | |
| Aisha Hawkins | | 5309 Wayburn | | | Detroit | MI | 48224 | |
| Aj & Associates At Law | Attn Accounts Payable | 400 Monroe 410 | | | Detroit | MI | 48226 | |
| Alandus Hill | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Alanna Ali | | 22859 Coachlight Circle | | | Taylor | MI | 48180 | |
| Alanna Ali | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Albert H. Jenkins | | 6007 Marseilles | | | Detroit | MI | 48224 | |
| Albert Jenkins | Jonathan Marko | Attorney at Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Albert Mitchell | | 35545 Concord | | | Romulus | MI | 48174 | |
| Albert Mitchell | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Albert W Chandler | | 15506 Garfield St | | | Detroit | MI | 48227 | |
| Albert, Randal | Christopher Trainer & Associates | Amy J. Derouin | 9750 Highland Road | | White Lake | MI | 48386 | |
| Alexis Armstrong | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Ali Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Ali Karkash, an individual | Steven C. Kirschner, Esq. | 2360 Orchard Lake Rd Ste 108 | | | Sylvan Lake | MI | 48320 | |
| Alicia Sims | | 11150 Burlington, Apt 326 | | | Southgate | MI | 48195 | |
| Alicia Sims | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | | Dearborn, | MI | 48126 | |
| Allen, Bernard | Allen, Bernard | Tim TJY Law, PLLC | | | | | | |
| Alphonso Porter | | 3500 Liddesdale | | | Detroit | MI | 48217 | |
| Alvin J. Mitchell Jr. | | 16027 Saratoga | | | Detroit | MI | 48205 | |
| Amber Strickland | | 16729 Trinity St | | | Detroit | MI | 48219-3969 | |
| American Home Assurance Company, et al. | American International Group Inc | Ryan G. Foley, Authorized Representative | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| American Surgical Centers | Attn Accounts Payable | 27087 Gratiot Ave | | | Roseville | MI | 48066 | |
| American Surgical Centers | Walddvogel Law Firm PLLC | James R. Waldvogel | PO Box 160 | | Royal Oak | MI | 48068-0160 | |
| Anderson, Patrice | Kelman and Fantich | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Anderson, Tamika | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Andreopoulus & Hill, PLLC | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Andrews, Ralph | Acker, Gerald | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Angela Hall | c/o Mike Morse Law Firm | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Angela Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Angela M. Reese | | 27193 Cambridge | | | Farmington Hills | MI | 48331 | |
| Angela M. Reese | Angela M. Reese | City of Detroit/Electrical Worker General | 9300 W. Jefferson | | Detroit | MI | 48029 | |
| Angela M. Wright | Norton J. Cohen, Esq. | Miller Cohen P.L.C. | 600 West Lafayette 4th Fl | | Detroit | MI | 48226 | |
| Angelia Williams | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd, Suite 470 | | Bingham Farms | MI | 48025 | |
| Anna Krol | Robert S. Drazin | 23255 Northwestern Highway | | | Southfield | MI | 48075 | |
| Anna Wright c/o Leonard M. Koltonow | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anosha Starks via her attorneys, Gursten, Koltonow, Christensen and Raitt, PC | Joshua R. Terebelo | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Anthony Carey | | 15665 Lasalle Blvd | | | Detroit | MI | 48238 | |
| Anthony Collier | c/o The Sam Bernstein Law Firm, PLLC | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Anthony Derrick Smith | | 19453 Lumpkin | | | Detroit | MI | 48234 | |
| Anthony McCloud | Thompson & Bishop Law Offices | 946 Kenmore Blvd | | | Akron | OH | 44314 | |
| Anthony Williams | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Antoinette Gouch | | 422 Brainard Apt #3106 | | | Detroit | MI | 48201 | |
| Antonio Brooks | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 | |
| Antonio D. Ratliff | | 5085 Fischer | | | Detroit | MI | 48213 | |
| April Legreair | City of Detroit | 8858 Warwick | | | Detroit | MI | 48228 | |
| April Legreair | | April Legreair | 9300 West Jefferson | | Detroit | MI | 48214 | |
| Aquiel Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Archie McClain | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Ardena Patton | | 20193 Russell | | | Detroit | MI | 48203 | |
| Ardena Patton | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Aristotle Arnold | | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Arley Padilla | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48075 | |
| Armstrong, LaToyia R. | | 138 Glendale, Apartment 108 | | | Highland Park | MI | 48203 | |
| Armstrong, LaToyia R. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Armstrong, Marion | Mike Morse Law Firm | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Arnold Freeman | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Arthur Lee Fulks | | 16581 Whitcomb | | | Detroit | MI | 48235 | |
| Arthur Marciano | | 3701 Northwind Court | | | Jupiter | FL | 33477 | |
| Ashley, Jerry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Association of Detroit Engineers (ADE) | Association of Detroit Engineers (ADE) | John R. Runyan | Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | Detroit | MI | 48207 | |
| Association of Detroit Engineers (ADE) | Attn Sanjay Patel | P.O. Box 2241 | | | Detroit | MI | 48231 | |
| Association Of Municipal Engineers (AME) | Association of Municipal Engineers (AME) | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | Detroit | MI | 48207 | |
| Association Of Municipal Engineers (AME) | Attn Partho Ghosh | Detroit Water & Sewerage Department, Waste Water Treatment Plant | New Administration Building, Room 420 | 9300 West Jefferson | Detroit | MI | 48209 | |
| Association of Prof. Construction Inspectors & Cleveland Gregory | Scheff, Washington & Driver, P.C. | 645 Griswold, Suite 1817 | | | Detroit | MI | 48226-2882 | |
| Assured Guaranty Corp | Attn Kevin J. Lyons | Terence L. Workman | 31 West 52nd Street | | New York | NY | 10019 | |
| Assured Guaranty Corp | Chadbourne & Parke LLP | Lawrence A. Larose | Samuel S. Kohn | 30 Rockefeller Plaza | New York | NY | 10112 | |
| Assured Guaranty Municipal Corp. | Attn Kevin J. Lyons | Terence L. Workman | 31 West 52nd Street | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Chadbourne & Parke LLP | Lawrence A. Larose | Samuel S. Kohn | 30 Rockefeller Plaza | New York | NY | 10112 | |
| AT&T Services, Inc. | Attn James W. Grudus | c/o AT&T Services Inc | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| AT&T Services, Inc. | AT&T Services, Inc. | Lucinda L. Smith | 15100 FAA Blvd | | Fort Worth | TX | 76155 | |
| AT&T Services, Inc. | Katten Muchin Rosenman LLP | Attn Paige E. Barr | 525 W. Monroe Street | | Chicago | IL | 60661 | |
| Atlanta Opthalmology Associates Pc | Attn Accounts Payable | 5730 Glenridge Dr Ste 120 | | | Atlanta | GA | 30328 | |
| Atlantic Coast Polymers Inc | Attn Accounts Payable | 6207 Bee Caves Rd Suite 180 | | | Austin | TX | 78746 | |
| Auberry, Imari | c/o Scott D Nadeau | Wyatt Nadeau PC | 535 Griswold St Ste 2500 | | Detroit | MI | 48226 | |
| Aubronique Coleman | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Audrey Kein | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Audrey Kein | Ms. Audrey M Kein | 8900 E. Gratiot, Apt. 208 | | | Detroit | MI | 48213 | |
| Audrey Pennington | | 1434 Atkinson | | | Detroit | MI | 48206 | |
| Avant, Keshon | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Avigne, Peter | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Baker, Anthony | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Baker, Shumithia | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Balfour, Delshone | Fieger Law-Kenneth Letherwood Esq. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Banks, Ladonna | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Banks, Monea | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Barbara Gustafson, as Next Friend for Shawn Gustafson, a minor | Barbara Gustafson | c/o The Sam Bernstein Law Firm, PLLC | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Barrett Paving Materials Inc | Attn Accounts Payable | P.O. Box 130890 | | | Ann Arbor | MI | 48113 | |
| Barthel Contracting Co | | 155 W Congress Ste 603 | | | Detroit | MI | 48226 | |
| Belinda Douglas | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Belinda F. Ellis | | 14503 E 12 Mile Rd Apt B | | | Warren | MI | 48088 | |
| Bell, Leonard | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Bell, Shelton (estate Of) P/r, Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Ben D. Looney | | 7054 Wayne Course St. | | | Romulus | MI | 48174 | |
| Ben D. Looney | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Bendross-Kimble, Yvonne | | 21903 Elizabeth | | | St Clair Shores | MI | 48080 | |
| Bendross-Kimble, Yvonne | Harvey Covensky, P.C. | | 4000 Town Center, Ste. 1470 | | Southfield | MI | 48075 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Belen | | 470 W. Joy Rd | | | Ann Arbor | MI | 48105 | |
| Benjamin F Newkirt Jr | | 151 Cleburne Pkwy, Apt# 1204 | | | Hikam | GA | 30141 | |
| Bennie E Clark | | 13834 Lumpkin | | | Detroit | MI | 48212 | |
| Bentley, Alma | Finegood, Kenneth D. | Law Office of Kenneth D Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Bernard A Bradley | | 18628 Lauder | | | Detroit | MI | 48235 | |
| Bernard A Bradley | Waste Water Treatment Plant | Bernard A Bradley | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Betty Stevenson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Bill Oliver, Jr. | David J. Jarrett, P.C. | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48126 | |
| Bishop Real Estate, L.L.C | Attention Jason L. Weiner | McDonald Hopkins PLC | 39533 Woodward Ave, Ste. 318 | | Bloomfield Hills | MI | 48304 | |
| Bishop Real Estate, L.L.C. | Bishop Real Estate, L.L.C. | Vincent J.Brennan | 30078 Schoenherr | | Warren | MI | 48093 | |
| Blaze Contracting Inc | Attn Accounts Payable | 5640 St Jean | | | Detroit | MI | 48213 | |
| Blue Care Network of Michigan | c o Brian R Trumbauer | Bodman PLC | 1901 St Antoine St 6th Fl | | Detroit | MI | 48226 | |
| Blue Cross Blue Shield of Michigan | c/o Brian R. Trumbauer | Bodman PLC | 1901 St. Antoine St., 6th Floor | | Detroit | MI | 48226 | |
| Bobbi Jo Lattimer | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Bobbie Garrett | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Bolton, Dinah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Booker Marie Cynthia | Cynthia M Booker | 8130 Bingham St | | | Detroit | MI | 48225 | |
| Boone, Therone | | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 | |
| Boone, Therone | Terry Dawes, Esq. | | 19390 West 10 Mile Rd | | Southfield | MI | 48075-2463 | |
| Bradford, Comit Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Branda Farris | Christopher Trainor & Assoc | Christopher J. Trainer & Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Brandt, Charlotte | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48075 | |
| Brazell, Gregory | Romano, Daniel G | Romano Law PLLC | 23880 Woodward | | Pleasant Ridge | MI | 48069 | |
| Brenda Dixon | | 11491 Laing St | | | Detroit | MI | 48224 | |
| Brenda Dixon | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Brenda Williams | | 17174 Bentler | | | Detroit | MI | 48219 | |
| Brenda Williams | City of Detroit | Brenda Williams | 9300 N Jefferson | | Detroit | MI | 48209 | |
| Brenda Young | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Brian J. Gibson | Ms. Brenda Young | 35922 Union Lake Road, Apt 214 | | | Harrison Township | MI | 48045 | |
| Brian J. Gibson | | 19448 Beechdaly Rd | | | Redford | MI | 48240 | |
| Bridget Murriel | | 3324 Hogarth | | | Detroit | MI | 48206 | |
| Bridgett Mathis | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Bronze Gable, L.L.C. | Attn Claims@bronzegable.net | PO Box 8446 | | | New York | NY | 10150 | |
| Brooks, Antonio | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Brooks, Beonka | | 301 S. Reid St | | | Detroit | MI | 48209 | |
| Brooks, Danean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brooks, I-chauntay | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Brooks, Latonya | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Brooks, Latonya | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Brooks, Ruth | Amicone, Francis A. | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | | Sterling Heights | MI | 48310 | |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | | Sterling Heights | MI | 48310 | |
| Brown, Duren | Sanders, Herbert A. | The Sanders Law Firm PC | 615 Griswold St Ste 913 | | Detroit | MI | 48226 | |
| Brown, Henry (in Pro Per And Incarcerated) | Gladys Wright | | P.O. Box 303 | | Cobb | GA | 31735 | |
| Brown, Henry (in Pro Per And Incarcerated) | | IN PRO PER | Oaks Correctional Facility | 1500 Cabarfae Hwy | Manistee | MI | 49660-9200 | |
| Brown, Jessica Et Al | Martin-henry, Tracey | Law Office of Tracey M. Martin | 1401 W Fort St Unit 442081 | | Detroit | MI | 48244-3584 | |
| Brown, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Brown, Joyce A | Harvey Covensky, P.C. | | 4000 Town Center, Ste. 1470 | | Southfield | MI | 48075 | |
| Brown, Teran | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Brunner, Lillian | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Brunson, Floyd | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Burcicki, Mark | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Burse, Tina | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Butler, Karolynda | Adam C. Zwicker | Butler, Karolynda and Ravid & Assoc., P.C. | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Cade, Alyse | c/o Law Offices of Michael J. Morse | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Cade, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cade, David T | The Joseph Dedvukaj Firm P.C. | | 1277 W. Square Lk Rd | | Bloomfield Hills | MI | 48302 | |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Calloway, Lorraine | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Candy, Corey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cannon Engineering & Equipment Co, LLC | | 51761 Danview Technology Ct. | | | Shelby Twp | MI | 48315 | |
| Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | |
| Carl Butler and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 15 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Woods | Fantich, Brian L. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Carlson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Carlson, Barbara | Dennis J. Carlson | Sole Beneficiary | 4517 62nd Ave SE | | Olympia | WA | 98513 | |
| Carlton Coleman | | 3183 Lindenwood Dr. | | | Dearborn | MI | 48120 | |
| Carlton Coleman | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Carlton Whitfield | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Carmaratta Patton | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48076 | |
| Carmen Fulford | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Carmichael, Jonathan | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Carolyn T. Gonzalez | | 1037 Stewart Ave. | | | Lincoln Park | MI | 48146 | |
| Carr, Wilbur | | 35937 Vinewood Street | | | Romulus | MI | 48174 | |
| Carr, Wilbur | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Carrie Reeves | Christopher Trainer & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Carter, Enjoli | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Cass Community Social Services, Inc. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Cass Community Social Services, Inc. | Faith E Fowler | Executive Director CCSS | 11850 Woodrow Wilson | | Detroit | MI | 48206 | |
| Cassandra E. Poe | | 14123 Breakfast Dr | | | Redford | MI | 48239 | |
| Cathedral Owner LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Cato, John | Guzall, Raymond, Iii | Law Offices of Raymond Guzall III, PC | 31555 W 14 Mile Rd Ste 320 | | Farmington Hills | MI | 48334 | |
| Cellco Partnership D/B/A Verizon Wireless | Verizon Bankruptcy Department | 500 Technology Dr., Suite 550 | | | Weldon Spring | MO | 63304 | |
| Chanel D Smith as next Friend for her minor son Mathew Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Rd, Ste 400 | | | Livonia | MI | 48152 | |
| Chanel D. Smith as next Friend for her minor daughter Micah Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Road, Suite 400 | | | Livonia | MI | 48152 | |
| Chaney, Marvin B. | | 9147 Woodhall Street | | | Detroit | MI | 48224 | |
| Chaney, Marvin B. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Charles Ali | Detroit Water and Sewerage Dept | Charles Ali | 9300 West Jefferson Ave | | Detroit | MI | 48209 | |
| Charles Ali | | PO Box 18274 | | | River Rouge | MI | 48218 | |
| Charles Smith | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Charles W. Williams | Richard L Warsh | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Charley Williams Jr. | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Charnell L. Dolley | | 25932 Jeanette Ct | | | Roseville | MI | 48066 | |
| Charnita Legette | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Charnita Legette | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Charter County of Wayne | Charter County of Wayne | | 500 Griswold, 20th Floor | | Detroit | MI | 48226 | |
| Charter County of Wayne | John M Carey | Eastman & Smith Ltd | One Seagate 24th Fl | | Toledo | OH | 43699-0032 | |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1708 | | | Detroit | MI | 48226 | |
| Charter Township of Plymouth | Timothy L. Cronin | 217 W. Ann Arbor Road, Suite 302 | | | Plymouth | MI | 48170 | |
| Chase Paymentech, LLC | Attn Lazonia Clark | 14221 Dallas Parkway, Building II | | | Dallas | TX | 75254-2942 | |
| Cheryl Franklin | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Cheryl Franklin | Ms. Cheryl Franklin | 453 Ashland | | | Detroit | MI | 48215 | |
| Cheryl Minniefield | | 14175 Glastonbury Ave | | | Detroit | MI | 48223 | |
| Cheval Brock | | 18110 Fairfield | | | Detroit | MI | 48221 | |
| Christie L. Thomas-Carey | | 15665 LaSalle Blvd | | | Detroit | MI | 48238 | |
| Christie L. Thomas-Carey | Waste Water Treatment Plant | Christie L. Thomas Carey | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Christopher Brooks | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Christopher Brooks | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Christopher E. Kwilas | | 11025 Roxbury | | | Detroit | MI | 48224 | |
| Christopher Harris | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Christopher Jones | | 4226 Grayton | | | Detroit | MI | 48224 | |
| Christopher McTaw | | 10790 Pine St | | | Taylor | MI | 48180 | |
| Christopher McTaw | City of Detroit - Water & Sewerage Dept | Christopher McTaw | 9300 W Jefferson | | Detroit | MI | 48209 | |
| Christopher Moore | c/o Leonard M. Koltonow, Esq. | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Christopher Turner | | 14801 Washburn | | | Detroit | MI | 48238 | |
| Citigroup Global Markets Inc. | Attn MSD Market Analytics Group | 388 Greenwich Street, 2nd Floor | | | New York | NY | 10013 | |
| City of Detroit Eight Mile/Woodward Corridor Improvement Authority | Attn Rebecca Navin, General Counsel | 535 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| City of Detroit Eight Mile/Woodward Corridor Improvement Authority | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |
| Clarence D. Smith | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Clarence Hardwick | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Clarence Haynes | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Clark Hill | Attn Accounts Receivable | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Street Redevelopment I, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Clark Street Redevelopment I, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Clark Street Redevelopment III, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark Street Redevelopment III, LLC | Leonard D. Kutschman Honigman | 2290 First National Building | 660 Woodward Avenue | | Detroit | MI | 48226 | |
| Clark Street Redevelopment IV, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Clark Street Redevelopment IV, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Clark Street Redevelopment V, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Clark Street Redevelopment V, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Clark Street Redevelopment VI, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Clark Street Redevelopment VI, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Clark, Articia | | P.O. Box 37081 | | | Oakpark | MI | 48237 | |
| Class Claimants | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Class Claimants | Robert Bassel, Attorney | PO Box T | | | Clinton | MI | 49236 | |
| Clayton, Julius and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Clement Udeozor | | 489 Waterbury Ct. | | | Belleville | MI | 48111 | |
| Clement Udeozor | Detroit Water and Sewage Dept. | Clement Udeozor | 9300 West Jefferson Ave | | Detriot | MI | 48209 | |
| Clinkscales, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Clinkscales, Tina | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Cloyd Wolf Jr. | | 17320 Brush | | | Detroit | MI | 48203 | |
| Cloyd, Marilyn | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Coalition Of Detroit Unions Et Al, | Mack, Richard | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Coalition of Public Safety Employees Health Trust | Christopher P. Legghio (P27378) | Legghio & Israel, P.C. | 306 S. Washington, Suite 600 | | Royal Oak | MI | 48067 | |
| Coalition of Public Safety Employees Health Trust | Coalition of Public Safety Employees Health Trust | c/o Thomas Schneider | 667 East Big Beaver Rd, Ste 205 | | Troy | MI | 48083-1413 | |
| Coffer Housing Solutions | Guy Sohou, Esq. | Sohou Law | 615 Griswold Suite 400 | | Detroit | MI | 48226 | |
| Cohen, Lamont S. | Karega, Chui | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Colasanti Construction Services, Inc. | John T. Clappison, Esq. | 24500 Wood Court | | | Macomb Twp. | MI | 48042 | |
| Coleman, Byron | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Coleman, Shenetta | Gordon, Deborah L. | Deborah Gordon Law | 33 Bloomfield Hills Pkwy Ste 220 | | Bloomfield Hills | MI | 48304 | |
| Collins, John | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Collins, John | Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Comer, Aleta | | James B. Wendy | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Compuware Corporation | Attn Accounts Payable | One Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Compuware Corporation | Attn Accounts Receivable FL 14-W | One Campus Martius | | Detroit | MI | 48226 | |
| Conaway, Brenda | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Consolidated Rail Corporation | John K. Enright, Esq. | 1717 Arch Street, 13th Floor | | | Philadelphia | PA | 19103 | |
| Cooper, Willie | Trainor & Associates | Christopher Trainor (42449) | Amy DeRouin (P70514) | 9750 Highland Road | White Lake | MI | 48386 | |
| Copeland, Edward | Colella, A Vince | 28411 Northwestern Hwy., Suite 1150 | | | Southfield | MI | 48034 | |
| Cornelia Jones and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Kevin | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Craig, Rhonda | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Cummings, McClorey, Davis & Acho, PLC | Ronald G. Acho | 33900 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Curry, Jacqueline | | 850 Whitmore, Apartment 201 | | | Detroit | MI | 48203 | |
| Curry, Jacqueline | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Curtis Morris | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Cynthia Dawson | | 6129 Radnor | | | Detroit | MI | 48224 | |
| Cynthia Dawson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Cyril Daniels | | 18624 Indiana | | | Detroit | MI | 48221 | |
| Cyril Daniels | Cyril Daniels | Repair Mechanic | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Dajuan Moncrief | Attn Ronnie E. Cromer, Jr., (P59418) | The Cromer Law Group PLLC | 24901 Northwestern Hwy., Suite 612 | | Southfield | MI | 48075 | |
| Damian Fuller via his attorneys, Serafini Michalowski Derkacz & Associates, P.C. | Phillip S. Serafini | 44444 Mound Road, Ste 100 | | | Sterling Heights | MI | 48334 | |
| Damond Jackson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Damond Jackson | | P.O. Box 380231 | | | Clinton Twp | MI | 48038 | |
| Dana Robinson, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Daniel Hubbard | | 23110 Ranch Hill Dr E | | | Southfield | MI | 48033 | |
| Daniel Torres | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Daniel Zegrofus | Law offices of Jeffrey Appel | 26000 West Twelve Mile Rd | | | Southfield | MI | 48034 | |
| Danni Stillwell | | 4206 Seneca | | | Detroit | MI | 48214 | |
| Danni Stillwell | City of Detroit | Danni Stillwell | 9300 W Jefferson | | Detroit | MI | 48214 | |
| Danny Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Saylor | Law Office of Jeffrey S Kirschner | Jeffrey S Kirschner | 4000 Town Center Ste 550 | | Southfield | MI | 48075 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darlena Buford | | 27745 Aberdeen | | | Southfield | MI | 48016 | |
| Darrell Dean Parks | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Darrin Godbott | | 9300 Decatur | | | Detroit | MI | 48228 | |
| Darryl Canty | | 3952 19th St | | | Ecorse | MI | 48229 | |
| Darshay Cunningham | c/o Goodman Acker, P.C. | 17000 W Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Darton Johnson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Darwin L. Heard | | 17204 Rutherford | | | Detroit | MI | 48235 | |
| Daryl Weaver | | 3669 Preston | | | Detroit | MI | 48207 | |
| Dauwann Smith | c/o Lillian C. Trikes, Attorney | 105 E. Front St. Ste 5 | | | Monroe | MI | 48161 | |
| David G. Koch | | 271 E Oakridge 205 | | | Ferndale | MI | 48220 | |
| David Joshua III | | 9191 Fenton | | | Redford | MI | 48239 | |
| David Rivera | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| David Williams | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Davis, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Davis, Chontay | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davis, Ezekiel | Stempien, Eric | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Davis, Malachi | Attn Barry J. Goodman | c/o Goodman Acker | 17000 W. 10 Mile Road, 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Sherrod | Cabot, Shawn C., Esq. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Davistion, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Deborah A. Knight | | 19475 Appoline St | | | Detroit | MI | 48235 | |
| Deborah Morgan | c/o Brett D. Altman, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Deborah Ryan, on behalf of herself individually and as Personal Representative of the Estate of Patricia Williams, et al. | William H Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Deborah Willis | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Debra A. Martin | | 19163 Gable | | | Detroit | MI | 48234 | |
| Debra Childers | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Deirdre Green | | 29662 Clarita St. | | | Livonia | MI | 48152 | |
| Deirdre Green | Deirdre Green | | 3856 Rivard | | Detroit | MI | 48207 | |
| Delania Patterson, as Personal Representative for the Estate of Sherrill Turner, Deceased et a | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Delbert B. Williams | | 1531 East Larned Apt 1541-4 | | | Detroit | MI | 48207 | |
| Della Grace | | 19742 Ward | | | Detroit | MI | 48235 | |
| Demetira Purcell | ALG Legal Center, PLLC | 33039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Demetta L. Chambliss | | | | | | | | |
| Denise Williams | | 910 Seward Apt 310 | | | Detroit | MI | 48202 | |
| Dennis Barrett | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Dennis Williams | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Denson, Velma | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Derrick Cooper | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Derrick Phillips | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Deshawn Benson | | 18048 Pine E. | | | Brownstown | MI | 48193 | |
| Deshon Doughrity | | 14927 Evanston | | | Detroit | MI | 48227 | |
| Deshon Doughrity | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Detroit Electrical Services, LLC | John A. McTevia, McTevia & Associates, LLC | Solely in its Capacity as Trustee of DES Under | Trust Mortgage Agreement Dtd 4-29-13 | 30150 Telegraph Road - Suite 155 | Bingham Farms | MI | 48025 | |
| Detroit Fire Fighters Association, IAFF Local 344 | Christopher P. Legghio | Legghio & Israel, P.C. | 306 South Washington, Suite 600 | | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Association, IAFF Local 344 | Detroit Fire Fighters Association | Jeff Pegg | 333 W. Fort Street, Suite 1420 | | Detroit | MI | 48226-3149 | |
| Detroit Institute of Arts | Cravath Swaine & Moore LLP | Attn Richard Levin | Worldwide Plaza | 825 8th Avenue | New York | NY | 10019 | |
| Detroit Institute of Arts | Honigman, Miller, Schwartz & Cohn LLP | Attn Alan S. Schwartz | 2290 First National Building | 660 Woodward Ave. | Detroit | MI | 48226 | |
| Detroit Institute of Arts | Robert E. Bowen | 5200 Woodward Avenue | | | Detroit | MI | 48202 | |
| Detroit Police Command Officers Association (DPCOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Command Officers Association (DPCOA) | Mary Ellen Gurewitz | Sachs Waldman PC | 2211 E. Jefferson Ave., Ste. 200 | | Detroit | MI | 48207 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Matheson Parr | John A. Stevens | 2555 Crooks Rd., Ste. 150 | | Troy | MI | 48084 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Peter P. Sudnick, PC | Peter P. Sudnick | 2555 Crooks Rd., Ste. 150 | | Troy | MI | 48084 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Peter P. Sudnick | Peter P. Sudnick, P.C. | 2555 Crooks Rd., Ste. 150 | | Troy | MI | 48084 | |
| Detroit Police Officers and Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| Detroit Police Officers and Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 6 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 18 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Police Officers Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| Detroit Police Officers Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Receiving Hospital and UHC | Attn Candace Scott | Detroit Medical Center | Orchestra Place - 3663 Woodward | | Detroit | MI | 48201 | |
| Dewitt Shelton | | 30532 Cantaburry | | | Roseville | MI | 48066 | |
| Dexia Credit Local | Attn Patrick Tetu, Jonathan Peterson | 445 Park Avenue | | | New York | NY | 10022 | |
| Dexia Credit Local | Kramer Levin Naftalis & Frankel, LLP | Attn Thomas Moers Mayer, Jonathan M. Wagner | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Dillard, James | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Dillon, Milagro | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Dinah Lynn Bolton | | 20230 Fenelon Street | | | Detroit | MI | 48234 | |
| Dirick Pope | | 28600 Commons, Apt. 105 | | | Southfield | MI | 48034 | |
| Dirick Pope | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Dock Rembert | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Dominica Estes | | 5767 Iroquios | | | Detroit | MI | 48213 | |
| Dominica Estes | Dominica Estes | Detroit Water and Sewerage Dep | 9300 W. Jefferson | | Detroit | MI | 48213 | |
| Dominique McCartha for Estate of Gregory Phillips | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Donald Dowell | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Donald Herman Demoss | c o Ernest L Jarrett | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Donald Rasnick | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Donald Rudd | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Donald Rudd | Mr. Donald Rudd | 2160 Oakman Blvd. | | | Detroit | MI | 48238 | |
| Donna E. Harris-Morris | | 20244 Archer | | | Detroit | MI | 48219 | |
| Doris B. Dandridge | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |
| Dorothy Crutchfield | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington HIlls | MI | 48334 | |
| Dorothy Latham | | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | Bingham Farms | MI | 48025 | |
| Dorothy McCoy | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Dorsette, Christina | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Dorsey-hawkins, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DTE Electric Company f/k/a/ the Detroit Edison Company | Audrey Anderson | 876 WCB One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Energy Company | Patrick David Lee | 876 WCB One Energy Plaza | | | Detroit | MI | 48226 | |
| Duane Crooms | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Monique | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Dwayne Provience | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Dwayne Rias | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dwight Houston | | 12846 Riad | | | Detroit | MI | 48224 | |
| Dwight Houston | DWSD | Dwight Houston | 9300 W. Jefferson | | Detroit | MI | 48029 | |
| Dwight Houston Jr | | 12846 Riad St | | | Detroit | MI | 48224 | |
| Dybowski, Robert V. | | 13790 Treeland Drive | | | Shelby Township | MI | 48315 | |
| Dybowski, Robert V. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Earl Hurling | | 12955 Britham Dr | | | Warren | MI | 48088 | |
| Earl Robinson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Eddie Adams | Michael J. Garris (P30185) | Garris, Garris, Garris & Garris, P.C. | 300 East Washington Street | | Ann Arbor | MI | 48104 | |
| Eddie Hudson | | 11790 Stoneridge Ct. | | | South Lyon | MI | 48178 | |
| Eddie Hudson | Eddie Hudson | Detroit Water & Sewage Dept | 9300 W. Jefferson Ave | | Detroit | MI | 48209 | |
| Eddie Lee Brown | c/o Christina R McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Edgar McKinney | | 22446 Malta | | | Detroit | MI | 48223 | |
| Edith Christopher Clausen | Andreopoulos & Hill | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Eduardo A Davis | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Edward George Carter | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Edward Schenburn | ALG Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Edwards, Brittany B/h/n/f Dwayne Witheringon | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Edwards, Brittany B/h/n/f Dwayne Witheringon | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Edwards, Darrick | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Electrical Workers Fringe Benefit Funds of Local #58, IBEW | c/o Dianne S. Ruhlandt, Esq. | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite #444 | | Southfield | MI | 48034 | |
| Elizabeth Hunter-Rosier | Applebaum & Stone, PLC | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Elizabeth Hunter-Rosier | Applebaum & Stone, PLC | Brian V Boehne | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Elizabeth Komar | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elroy Ellison | | 1704 North Heritage | | | Kinston | NC | 28501 | |
| Elroy Ellison | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Emerson Process Management Power & Water Solutions, Inc. | c/o John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| Emerson Process Management Power & Water Solutions, Inc. | Emerson Process Management Power & Water Solutions, Inc. | Gregory W. Betz, P.E. | 3031 W. Grand Blvd., Suite 403 | | Detroit | MI | 48202 | |
| Enos Philip Walker | | 3717 Chatsworth St | | | Detroit | MI | 48224 | |
| Eric Brown | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Eric Kimbrough | c/o Katrina A. Murrei | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Eric L Rivers | | 10241 Greensboro | | | Detroit | MI | 48224 | |
| Eric L Rivers | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Eric Lardie | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Eric Peeples | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Erica Benson | | 18048 Pine E. | | | Brownstown | MI | 48193 | |
| Erin Rupert | c/o The Law Office of Michael Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Ernest Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Ervin, Barbara | Bernard Mindell, Esq | | 25505 W. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Estate of Jo Ella Purdue | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 | |
| Estate of Jo Ella Purdue | Chui Karega | Law Offices of Chui Karega | 19771 James Couzen Highway | | Detroit | MI | 48235-1937 | |
| Estate of Lilian Joan Williams | Guy Sohou, Esq. | Sohou Law | 615 Griswold Suite 400 | | Detroit | MI | 48226 | |
| Estate of Willie Davis | Attn Adam C. Zwicken | 23855 Northwestern Highway | | | Southfield | MI | 48075-7713 | |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethel Darlage | | 1665 Santa Barbara Drive | | | Dunedin | FL | 34698 | |
| Eugene Ingram | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Eugene Ingram | Mr. Eugene H. Ingram | 3444 Burns | | | Detroit | MI | 48214 | |
| Eulie Lamar Fayson | Eulie L. Fayson | 8099 Patton | | | Detroit | MI | 48228 | |
| Eulie Lamar Fayson | Office of the Clerk of the Court | United States Bankruptcy Court for the Eastern District of Michigan | 211 West Fort Street | Suite 1700 | Detroit | MI | 48226 | |
| Evangeline Townsend | | 15486 Robson | | | Detroit | MI | 48227 | |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Examworks Inc | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| Exander Poe | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Fairgrieve, Andrew | c/o Steven A Matta / Kellie M. Blair | Matta Blair PLC | 39572 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304-5005 | |
| Fakhoury Law Firm Pc | Attn Accounts Payable | 225 South Main St Floor 3 | | | Royal Oak | MI | 48067 | |
| Farmers Insurance | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |
| Farrad Richmond | | 15471 St. Marys | | | Detroit | MI | 48227 | |
| Faye Atkins | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Felicia (Fenderson) Rittenhouse | | 1300 E. Lafayette, Apt. 406 | | | Detroit | MI | 48207 | |
| Felicia (Fenderson) Rittenhouse | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Felicia Robinson | The Joseph Dedvukaj Firm PC | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Fern Clement | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Fields, Darnell | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | | Southfield | MI | 48034 | |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Fk North, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk North, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 600 Woodward Avenue | Detroit | MI | 48226 | |
| Fk Park, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk Park, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Fk South, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk South, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Flowers, Lucy | Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Fountain Court Consumer Housing Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Foy, Jerome | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Frank Haron Weiner PLC | David L. Haron | Foley & Mansfield | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Frank Haron Weiner PLC | J. Laevin Weiner, Esq. | 2501 W. Long Lake Road | | | West Bloomfield | MI | 48323 | |
| Frankie Davis-Anderson | | 9175 Cheyenne | | | Detroit | MI | 48228 | |
| Frankie Davis-Anderson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Fred Douglas Wheeler | Orene Bryant, Attorney at Law | Bryant, Logan, Wheeler Law Group, PLC | 26032 Five Mile Road | | Redford | MI | 48239 | |
| Fred Morgan | Carl Collins III | 20755 Greenfield Rd., Ste. 1100 | | | Southfield | MI | 48075 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick D Wynn | Frederick D. Wynn | | 15779 Fielding | | Detroit | MI | 48223 | |
| Frederick D Wynn | Steven Lee Hirsch | Allan Studenberg PC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Gail M. Shaffer | | 47113 Milonas Dr. | | | Shelby Twp | MI | 48315 | |
| Gail M. Shaffer | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Gail Pryor | | 19507 Ashtoal | | | Detroit | MI | 48219-2104 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gardner, Edward D. | | 18016 Harlow | | | Detroit | MI | 48235 | |
| Gardner, Edward D. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Gardner, Juan | | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Garrett, Tremaine | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Garry Starks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Gary Robinson | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy, Ste 225 | | | Farmington Hills | MI | 48334 | |
| General Shale Brock Company | c/o John Colucci, Esq. | 33659 Angeline | | | Livonia | MI | 48150 | |
| Genes Towing | Attn Nicholas Bachand, Esq. | 2411 Vinewood | | | Detroit | MI | 48216 | |
| George Calhoun | | 18615 Hubbell | | | Detroit | MI | 48126 | |
| George Calhoun | George Calhoun | | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| George R Attwell | | 8225 Modena Ave. | | | Brooksville | FL | 34613-5814 | |
| Gerald and Alecia Wilcox | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Gerald Hardeman | Glenn A. Saltsman, PLC | 30300 Northwestern Highway, Suite 106 | | | Farmington Hills | MI | 48334 | |
| Gerald L. Williams c/o Kevin P. Kales, Esq. | Kevin P. Kales, Esq. | 306 S. Washington Suite 600 | | | Royal Oak | MI | 48067 | |
| Gerald Mallory | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Gerhard Eady | | 24880 Almond | | | Eastpointe | MI | 48021 | |
| Ghaleb, Theresa | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Giles, DeWayne Stephen | | 14550 Monica | | | Detroit | MI | 48238 | |
| Giles, DeWayne Stephen | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Gilstrap, Jenniger | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Givens, Phillip | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Gjergji, Gjush | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| GI Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | | Waterford | MI | 48328 | |
| Gladys M Cannon | | 1259 S. Beatrice | | | Detroit | MI | 48217 | |
| Glenn BeVelle | | 18643 Eureka | | | Detroit | MI | 48234 | |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Easley | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Godboldo, Maryann | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Goines, Shykesha | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | | | Southfield | MI | 48075 | |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Goneckia Roddy | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Goudy, Larentinna | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Governing Board of the City of Detroit Employee Benefit Plan | Clark Hill PLC | Robert D. Gordon | Shannon L. Deeby | 151 S. Old Woodward Ave, Suite 200 | Birmingham | MI | 48009 | |
| Governing Board of the City of Detroit Employee Benefit Plan | c/o Lou Hatty, Chairperson | Cynthia A. Thomas | 908 Coleman A. Young Municipal Center | | Detroit | MI | 48226 | |
| Governing Board of the City of Detroit Employee Benefit Plan | VanOverbeke Michaud & Timmony PC | Michael VanOverbeke | 79 Alfred Street | | Detroit | MI | 48201 | |
| Government Jobs.Com | Attn Accounts Payable | 222 N Sepulveda Blvd Ste 2000 | | | El Segundo | CA | 90245 | |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Great Lakes Professional Services, LLC d/b/a Docs Physical Therapy & Rehab Center | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan | | Dearborn | MI | 48126 | |
| Green, Glenn | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Green, Gregory | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 | |
| Green, Jermaine | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gregory K.S. Smith | | 19724 Moross Road | | | Detroit | MI | 48224 | |
| Gregory Ross | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Gretchen R. Smith | | 3901 Grand River Ave #913 | | | Detroit | MI | 48208 | |
| Gretchin Smith | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Grier & Copeland Pc | Attn Accounts Payable | 615 Griswold Ste 400 | | | Detroit | MI | 48226 | |
| Grier & Copeland Pc | Grier, Copeland & Williams, P.C. | | 615 Griswold Street, Ste 531 | | Detroit | MI | 48226 | |
| Griffin, Omari | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48187 | |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | | Canton | MI | 48187 | |
| Grover, Lamarcus | Finegood, Kenneth D | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Guest, Shuntina | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Debra F | Debra F. Guilbeaux | | 19666 Caldwell | | Detroit | MI | 48234 | |
| Guntzviller, Sandra | | 27700 Northwestern Hwy | Suite 411 | | Southfield | MI | 48034 | |
| Guntzviller, Sandra | Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| H.D.V. Greektown, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 9 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 21 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Jacqueline | Ravid & Assoc., P.C. | Atty Mariz Foreman | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Hall, Richard | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Hall, Richard | Richard Hall | | PO Box 32511 | | Detroit | MI | 48232 | |
| Hall, Robert | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hampton, Crystal | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Hampton, Crystal | James A. Lane | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Hardricks, Elijah | Lee Roy Temorwski | 45109 Van Dyke | | | Utica | MI | 48317 | |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harold Adkins | | 54 Park Dr | | | Clawson | MI | 48017 | |
| Harold Adkins | City of Detroit | Harold Adkins | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Harold W. Taylor | | 21241 Kipling | | | Oak Park | MI | 48237 | |
| Harp, Carolyn | Stempien, Eirc | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harriet A. Cook | | 26305 W. 7 Mile Rd #102 | | | Redford | MI | 48240 | |
| Harris, Brenda Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Clenette | Romano, Daniel G | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harris, Clentette | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Donald | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harris, Maurice | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Harris, Robert | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Harris, Sammie Kevin | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Harris-barnes, Jennifer | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harshaw, Corry | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| Harvey, Gregory | c/o Goodman Acker PC | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Hassan Hassan | Barton C. Rachwal | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Hassan, Henry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Hatcher, Darius | Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Hayes, Latashia | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | | Grosse Pointe Farms | MI | 48236 | |
| Hayes, Michael V. | | 17611 Ramsgate Drive | | | Lathrup Village | MI | 48076 | |
| Hayward R. Prather II | | 32259 Augusta Drive | | | Romulus | MI | 48174 | |
| Heard, Casadaria | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Heard, Rodney | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Hearn, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hearn, Charlene | Charlene Hearn | | PO Box 6612 | | Detroit | MI | 48206 | |
| Heidi Peterson (plaintiff in Wayne County Circuit Court) | Charles Idelsohn Attorney | PO Box 856 | | | Detroit | MI | 48231 | |
| Heidi Peterson (Plaintiff in Wayne County Circuit Suit Against Water Department/City et. al.) | c/o Charles Idelsohn Attorney | P.O. Box 856 | | | Detroit | MI | 48231 | |
| Henderson, Anna | | 20206 Prairie St | | | Detroit | MI | 48221-1219 | |
| Henry L. Jones | | 21252 Green Hill Rd | | | Farmington Hills | MI | 48335 | |
| Herbert Williams | | 1577 Sugar Maple Way | | | W. Bloomfield | MI | 48324 | |
| Heritage Hospital/Oakwood Healthcare, Inc | Bruce K. Pazner, PC | 15200 East Jefferson, Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Herman R. Johnson | | 19336 Woodbine | | | Detroit | MI | 48219 | |
| Hickey, Tommie | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Holt, Rose M. | Swanson, Daniel D. | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | | Southfield | MI | 48076 | |
| Hope Strange | | 8642 Artesian Street | | | Detroit | MI | 48228 | |
| Horton, Akeila and Thornton, Anthony | Horton Akeila | Edison, Jeffrey L. | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 | |
| Houston Bell | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Houze, Laturra | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Howard & Howard Attorneys PLLC | Lisa Gretchko and Mark Peyser | 450 West Fourth Street | | | Royal Oak | MI | 48067 | |
| Howard, Vernon Lee | Brown, Matthew C. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | | Bloomfield Hills | MI | 48302 | |
| Howard, Vernon Lee | Matthew C. Brown ( Attorney of Vernon Howard) | | 838 W. Long Lake Rd. Ste 100 | | Bloomfield Hills | MI | 48302 | |
| HRT Enterprises, A Michigan Partnership | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | | Royal Oak | MI | 48067 | |
| Hunt, Scecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hurwitz, Larry | | 2194 Caxton Ave | | | Clermont | FL | 34711 | |
| Hyde Park Co-Operative | Carl G. Becker | Becker Law Firm PLC | POB 536 | | Oxford | MI | 48371 | |
| Hyde Park Co-Operative | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 275 VIGER E. 4TH FLOOR | | | MONTREAL | QC | H2X 3R7 | |
| Idleburg, Ora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Idleburg, Ora M | Ora M Idleburg | | 17225 Hoover St | | Detroit | MI | 48205 | |
| Inland Waters Pollution Control, Inc. | Attn Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C. | 27777 Franklin Ste 2500 | | Southfield | MI | 48034 | |
| Inland Waters Pollution Control, Inc. | Inland Waters Pollution Control, Inc. | Attn John Edgar, Jr. | 4086 Michigan Ave | | Detroit | MI | 48210 | |
| Irby, Christopher | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 10 of 26
13-53846-tjt Doc 9410 Filed 03/10/15 Entered 03/10/15 18:25:53 Page 22 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esq | 1 Federal Street 7th Floor | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Joseph P. Corrigan, Esq | One Federal Street | | | Boston | MA | 02110 | |
| Isadore Rutledge | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48075 | |
| Ivas Robertson | Zamler, Mellen & Shiffman, PC | 23077 Greenfield Rd., Ste 557 | | | Southfield | MI | 48075 | |
| Ivory, Ebonie | | 3000 Town Center, | Suite 1800 | | Southfield | MI | 48075 | |
| Ivory, Ebonie | Brian Boehne | Applebaum & Stone PLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | |
| Jabir Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Jackie Brooks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Jackies Transport, Inc. | c/o Yuliy Osipov | 20700 Civic Center Dr., Suite 420 | | | Southfield | MI | 48076 | |
| Jackies Transport, Inc. | Jackies Transport, Inc. | Michael G. Bates | President | 7811 Chubb Road | Northville | MI | 48187 | |
| Jackson, James | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Jackson, Johnny and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Assocites | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Jackson, Mario | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Jacob, Jessy S. | Helveston, Mary Anne | HELVESTON & HELVESTON | 65 Cadillac, Ste. 3327 | | Detroit | MI | 48226 | |
| Jacqueline Allen | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy. Ste 225 | | | Farmington Hills | MI | 48334 | |
| Jacueline M. Jackson | | 19451 Stephens Dr | | | Eastpointe | MI | 48021 | |
| JaJuan Moore | | 3873 Rohns | | | Detroit | MI | 48214 | |
| Jamal Jennings | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Jamal Newell | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Jameal Hall | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| James Ashley | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| James Borden | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| James Crowder | Christopher Trainer & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| James E Parker Jr | | 12118 Cloverlawn | | | Detroit | MI | 48204 | |
| James E. Hawthorne | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| James Ellison | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| James Hagerman | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| James Hagerman | Mr. James Hagerman | 17195 Birwood | | | Detroit | MI | 48221 | |
| James Herbert | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W. Lincoln | | Royal Oak | MI | 48067 | |
| James Mathis | Christopher J. Trainor and Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Road | | White Lake | MI | 48386 | |
| James McDowell | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| James McDowell | Mr. James D. McDowell | 6973 Mercier Street | | | Detroit | MI | 48210 | |
| Jane Doe II | Andrea J. Johnson | Pitt McGehee Palmer & Rivers, PC | 117 West Fourth Street, Suite 200 | | Royal Oak | MI | 48067 | |
| Janet Samuels | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Janice E. Clarke | | 18665 Gainsborough | | | Detroit | MI | 48223 | |
| Janice E. Clarke | Janice E. Clarke | | 16546 Stoepel | | Detroit | MI | 48221 | |
| Janice M. Dowdell | | 8480 Wahrmgn | | | Romulus | MI | 48174 | |
| Jaquay Lawrence | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jason E Miller | | 17923 St. Aubin St. | | | Detroit | MI | 48212 | |
| Jason Oliver | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Javon Mason | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Javon Patterson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jay Santiago Logan | c/o Christina R. McPhail P70739 | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Jay Woods | Ramano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Jaylen Washington | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jbahi, Ibrahim K. | Leder, Brent Jonathan | Brent Leder PLC | 5119 Highland Rd # 264 | | Waterford | MI | 48327 | |
| JC Office I, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| JC Office I, LLC | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Jeff Merchant | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Jeff Merchant | Mr. Jeff Merchant | 13611 Greenview | | | Detroit | MI | 48223 | |
| Jefferson, Wendy | Blake, David G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jeffery Cotton | | 14818 Keppen | | | Allen Park | MI | 48101 | |
| Jeffery Cotton | City of Detroit | Jeffery Cotton | 9300 W Jefferson | | Detroit | MI | 48209 | |
| Jeffery M Merchant | | 18214 Ohio | | | Detroit | MI | 48221 | |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jennifer Burton | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jennifer Burton | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Jennifer Robinson | | 9545 Westwood | | | Detroit | MI | 48228 | |
| Jermaine Smith II | | 111 Cadillac Square Apt #16B | | | Detroit | MI | 48226 | |
| Jerome Cherry | | 14819 Griggs | | | Detroit | MI | 48238-1610 | |
| Jerry E. Spencer | | 8805 Kingswood #208 | | | Detroit | MI | 48221 | |
| Jerry Harris | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jessica Poindexter | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jessica Poindexter | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessie B. Clanton, Jr. | Chiropractic Works | | 23120 Coolidge Hwy | | Oak Park | MI | 48237 | |
| Jessie B. Clanton, Jr. | c o Allan Studenberg PC | 4000 Town Center Ste 1470 | | | Southfield | MI | 48075 | |
| Jessie Payne | Attn Leonard E. Miller | The Sam Bernstein Law Firm | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Jiddou, Firas | Rosenberg, David B. | 27600 Northwestern Hwy Ste 100 | | | Southfield | MI | 48034 | |
| Joan C. Griffin | | 19190 Berkeley Rd | | | Detroit | MI | 48221 | |
| Joann Ledbetter, | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| JoAnne Wojnarski, Personal Representative of the Estate of Jerry Willcockson, Deceased | c/o Mark K. Schwartz | 29201 Telegraph Rd., Ste 330 | | | Southfield | MI | 48034 | |
| Joe D. Kimbrough | Norton J. Cohen, Esq | Miller Cohen, P.L.C. | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 | |
| John Clark | | 17228 Huntington Rd | | | Detroit | MI | 48219 | |
| John Hardaway | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| John Hill | | 9335 Fielding St. | | | Detroit | MI | 48228 | |
| John Hill | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| John L. Johnson | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| John L. Lucas, Jr. | Norton K. Cohen, Esq. | Miller Cohen, P.L.C. | 600 West Lafayette Blvd 4th FL | | Detroit | MI | 48226 | |
| John Pittman | | 18487 Sunderland | | | Detroit | MI | 48219 | |
| John Pittman | Det Water & Sewerage | John Pittman | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| John Serda | | 501 N. Lafayette | | | Dearborn | MI | 48128 | |
| John W. and Vivian M. Denis Trust | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| John Woody | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Attn Michael Kanovitz, Arthur Lovey, | Jon Lovey and Cindy Tsai | Loevy & Loevy | 312 North May Street, Ste 100 | Chicago | IL | 60607 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Jonathan Brown, Class Representative | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Mercedes Varasteh Dordeski Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Johnnie Washington | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | | Southfield | MI | 48034 | |
| Johnson, Brandy | Daniel G. Romano | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Johnson, Brandy | Romano Law, PLLC | | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | | St. Clair Shores | MI | 48080 | |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Johnson-woods, Linda | | 750 Chene | Apt. 605 | | Detroit | MI | 48207 | |
| Joliet Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Joliet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Jones, Alonza, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 2211 East Jefferson Avenue, Suite #200 | | Detroit | MI | 48207-4160 | |
| Jones, Eddie Lott | | 14910 Ferguson Street | | | Detroit | MI | 48227-1425 | |
| Jones, Eddie Lott | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Jones, Elliot | Trainor, Christopher J. & Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Rosie | Acker, Gerald | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | Southfield | MI | 48076 | |
| Jose Rodriguez | | 120 S.W. 69th Terrace St. | | | Pembroke Pines | FL | 33023 | |
| Jose Rodriguez | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Joseph OLUGbenga Akinmusuru | | 15684 Dupage Blvd | | | Taylor | MI | 48180-6022 | |
| Joseph OLUGbenga Akinmusuru | City of Detroit | Joseph O. Akinmusuru | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Joseph S. Koziara | | 3472 Livernois | | | Detroit | MI | 48210-2945 | |
| Joseph, Ronald | Christopher J. Trainor & Amy J. Derouin (P70514) | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joy Warren as next friend of Jalen Warren, a minor | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Joy Warren as next friend of Jalen Warren, a minor | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Joyce Daniels | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Joyce Daniels | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Julius Minter | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Julius Minter | Mr. Julius Minter | 3940 Toepfer Rd #13 | | | Warren | MI | 48091 | |
| K and P, Incorporated | Shafer & Associates, P.C. | 3800 Capital City Blvd, Ste 2 | | | Lansing | MI | 48906 | |
| K.S. Doe | William R. Seikaly (P33165) | 30300 Northwestern Highway, Suite 200 | | | Farmington Hills | MI | 48334 | |
| Kalyn Hunt | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Kamra Head | Law Offices of Jeffrey Appel | 26000 West Twelve Mile Rd | | | Southfield | MI | 48034 | |
| Kanard D McClain | | 20061 Cherrylawn | | | Detroit | MI | 48221 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Braziel | | 19192 Waltham | | | Detroit | MI | 48205 | |
| Karen Braziel | Karen Braziel | | 1301 Third Ave | | Detroit | MI | 48205 | |
| Karim Ibrahim | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Katherine Corker | | 19458 Eureka Street | | | Detroit | MI | 48234 | |
| Katrina Williams- Carter | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Keenan Smith | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy | Ste 700 | | Southfield | MI | 48075 | |
| Keith Garrett | c/o Christina McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Keith MacNear | | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Keith MacNear | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Keith Williams | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Kelly, Toyia Personal Rep of Estate of Kevin Ivie | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Kendra McDonald | | 9237 Patton | | | Detroit | MI | 48228 | |
| Kennedy McCaa | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Kenneth A. Joyce | Norton J. Cohen, Esq. | Miller Cohen, P.L.C | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 | |
| Kenneth Holt | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center, Ste 1800 | | Southfield | MI | 48075 | |
| Kenney, Brandon | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Kenyata Stevenson | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Kerry Scott | | 12954 Mansfield | | | Detroit | MI | 48227 | |
| Kerry Scott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Kersh, Eric | A. Vince Colella and Eric Kersh | 28411 Northwestern Hwy 1150 | | | Southfield | MI | 48034 | |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | Southfield | MI | 48034 | |
| Kevin Bullard | Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | Farmington Hills | MI | 48334 | |
| Kevin Bullard | Todd J. Weglarz, Esq. | Law Offices of Todd J. Weglarz, PLLC | 615 Griswold Street, Suite 1712 | | Detroit | MI | 48226 | |
| Kevin Rollins | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Kevin Walker | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Kevin Watkins | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Khalid Shaya | James S. Craig, Esq. | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Kim D. Fletcher | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Kim James and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Kim Spicer | | 29357 Sandalwood | | | Roseville | MI | 48066 | |
| Kimani Braswell | | 24305 Susan Dr | | | Farmington Hills | MI | 48336 | |
| Kimani Braswell | Zamlen, Mellen & Shiffman P.C. | Paul Rosen | 23077 Greenfield Rd #557 | | Southfield | MI | 48075 | |
| Kimberley A. Garza | | 4339 Casper St. | | | Detroit | MI | 48210 | |
| Kimberly Asaro | Jonathan Marko | Attorney At Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Kimberly Asaro | Rasor Law Firm | James B. Rasor | Jonathan R. Marko | 201 E 4th St | Royal Oak | MI | 48067-2606 | |
| Kimberly Harris | | 13520 Ilene | | | Detroit | MI | 48238 | |
| Kimberly Harris | Kimberly Harris | City of Detroit Parking Enforcement, Supervisor | 1600 W. Lafayette | | Detroit | MI | 48216 | |
| Kimberly Johnson-Smith | | 4820 Three Mile Dr | | | Trenton | MI | 48224 | |
| Kimberly Johnson-Smith | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy and Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| King, Quentin | Stanley Okoli | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Knight, Roosevelt | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Koehler Market LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Koehler Market LLC | Tomasita Alfaro-Koehler | Koehler Market LLC | 2443 Bagley | | Detroit | MI | 48216 | |
| Kristopher White | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Kuplicki, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Lafayette Town Houses, Inc. | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Lafayette Town Houses, Inc. | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Lana Kelso | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| LaNeta Stewart | | 575 Chene | | | Detroit | MI | 48207 | |
| LaNeta Stewart | CIty of Detroit | LaNeta Stewart | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | Attorney Tracey M Morth & Attorney Edward G. Taylor | 615 Griswold, Ste 720 | | | Detroit | MI | 48226 | |
| Larry Brown | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Larry Hatcher | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Larry Lundy | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Lasalle Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Lasalle Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Lashawna Atkins | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lashonda Carpenter | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| LaTanya McTaw | | 10790 Pine St | | | Taylor | MI | 48180 | |
| LaTanya McTaw | City of Detroit | LaTanya McTaw | 9300 W Jefferson | | Detroit | MI | 48209 | |
| LaTonya Pennington | | 23901 W. Chicago | | | Redford | MI | 48239 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latonya Reese Colvin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lattanzio, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Laura J. Baugh | Eric J. Liblang, Esq | Law Offices of Jason A. Waechter | 19080 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Laura Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura Simmons | Woll Johnson P.L.L.C. | Judythe E. Johnson | 16400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Laurie Walker | | 8392 E. Outer Drive | | | Detroit | MI | 48213 | |
| Lawrence Dumas | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Layla Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Laze, Xhensila | | 10 South Main | Suite 302 | | Mt. Clemens | MI | 48046 | |
| Laze, Xhensila | Goldstein, Bershad & Fried | | 4000 Town Center, Suite 1200 | | Southfield | MI | 48075 | |
| Lee Jones | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Lee, April | Okoli, Stanley I. | Romano Law, PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Lemont Boyd | | 18292 Snowden | | | Detroit | MI | 48126 | |
| Lenetta Walker | | 60 E Milwaukee #2714 | | | Detroit | MI | 48202 | |
| Leo Ratte, Claire Zimmerman, Next Friend and Individually, Christopher Ratte, Individually | Gary Boren (P31217) | 322 E. Washington St | | | Ann Arbor | MI | 48104 | |
| Leonard Dawkins | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Letha McCormick | Wigod & Falzon, P.C. | 25899 W. Twelve Road, Suite 220 | | | Southfield | MI | 48034 | |
| Lewis, Antoine | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Lewis, Deontae | Deontae Lewis | | 13935 Gallagher | | Hamtramck | MI | 48212 | |
| Lewis, Deontae | Derouin, Amy and Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Lewis, Walter | Podolsky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | |
| Lillian Granting | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Limbach Company LLC | c/o Scott Wright, Esq. | 31 35th Street | | | Pittsburgh | PA | 15201 | |
| Limbach Company LLC | Kotz Sangster Wysocki P.C. | R. Edward Boucher, Esq. | 400 Renaissance Center, Ste 3400 | | Detroit | MI | 48243 | |
| Linda Grice | | 14459 Kent | | | Detroit | MI | 48213 | |
| Linwood Neighbors LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Lisa Smith | | 5501 Spokane | | | Detroit | MI | 48204 | |
| Living Arts | Attn Accounts Payable | 8701 W Vernor Hwy Ste 202 | | | Detroit | MI | 48209 | |
| Lizzamore, Ray | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Llanes, James | Stone, Randall I. (Attorney) | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Lloyd Bagby | Law Offices of Jeffry Appel | 26000 West Twelve Mile Road | | | Southfield | MI | 48034 | |
| Lloyd, Valerie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Local Development Finance Authority | Attn Rebecca Navin, General Counsel | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Local Development Finance Authority | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |
| Loevy & Loevy | | 312 North May Street, Ste 100 | | | Chicago | IL | 60607 | |
| Lolita Robinson | | 15377 Sprenger | | | East Pointe | MI | 48021 | |
| Lolita Vann | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Lolita Vann | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Lonciann Sisco | David M. Kramer, Esq | Hilborn & Hilborn P.C. | 999 Haynes, Ste. 205 | | Birmingham | MI | 48009 | |
| Lord Harris | c/o Mark Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Louise Motley | | 18687 Pennington Dr. | | | Detroit | MI | 48221 | |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | | Milford | MI | 48381 | |
| Lovell Sharpe | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Loving, Courtney, Et Al | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Lowe, Veina | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Lucinda J. Darrah | | 492 Peterboro | | | Detroit | MI | 48201-2302 | |
| Lucius Reed Ryans | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Lue David Jackson | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Lula Stallworth | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lunitrice Ellis | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Luther Jones | Steven W. Reifman | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Lynwood A. Elmore | | 17338 Mendota | | | Detroit | MI | 48221 | |
| Lynwood A. Elmore | City of Detroit/ DWSD | Ms. Lynwood A. Elmore, Head Clerk | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Mack, Donell | | 234 State St. Apt. #607 | | | Detroit | MI | 48226 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Allan S. Brilliant | Counsel for Macomb County, Public Works Commissioner | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Macomb County Public Works | Anthony V. Marrocco, Commissioner | Richard P. Sulaka, Jr., Deputy Commissioner & William Misterovich, Chief Deputy | 21777 Dunham Rd | Clinton Township | MI | 48036 | |
| Macuga, Liddle & Dubin P.C. | Case No 12-009226-NZ | 975 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Macuga, Liddle & Dubin P.C. | Case No 12-009716-NZ | 975 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Macuga, Liddle & Dubin, P.C. | | 975 E Jefferson Ave | | | Detroit | MI | 48207 | |
| Major L. Russell | | 15358 Rutherford | | | Detroit | MI | 48227 | |
| Malachi Graves | Grant & Busch | 26555 Evergreen Rd., Ste 860 | | | Southfield | MI | 48076 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | | Detroit | MI | 48226 | |
| Manos, Dino | Dino Manos | | 1966 Penobscot Bldg | | Detroit | MI | 48226 | |
| Mansfield Patterson JR. as p.r. | Dorsey, Jay for Mansfield Patterson V | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson JR. as p.r. | Mansfield Patterson Jr. as p.r. | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 14 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 26 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mansfield Patterson V as P.R. | Dorsey, Jay for Mansfield Patterson V (deceased) | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson V as P.R. | Mansfield Patterson Jr. as p.r. | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Marcel Coleman | | 19395 Woodland | | | Harper Woods | MI | 48225 | |
| Maria Coleman | | 12056 Elmdale St | | | Detroit | MI | 48213 | |
| Maria Coleman | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Maria Elena Rubio | | 2468 Mt. Elliott | | | Detroit | MI | 48207 | |
| Maria Stenbom | | 761 N Old Woodward Ave | | | Birmingham | MI | 48009 | |
| Marie A. Davis | | 14049 Minock St | | | Detroit | MI | 48223 | |
| Mariners Inn | Attn Accounts Payable, Davis Sampson, CEO and Cheryl Newton | 445 Ledyard | | | Detroit | MI | 48201 | |
| Mark Green | Mark Green | | 10235 Lakepointe | | Detroit | MI | 48224 | |
| Mark Green | Stephen L Redisch | Stephen L Redisch PLC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Mark L Hobbs | | 16492 Collingham Dr. | | | Detroit | MI | 48205 | |
| Mark Lee Kelly | | 4540 Fairfiew | | | Detroit | MI | 48214 | |
| Mark Welicki | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Mark Williams | | 1759 Ethel | | | Detroit | MI | 48217 | |
| Mark Williams | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mark Worde | | 5105 Lemay | | | Detroit | MI | 48213 | |
| Marks, Robert, Sr. | Brady, William J. | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | | Warren, | MI | 48093 | |
| Marlon Alford | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Martin, Terrance | | 4256 Duane St | | | Detroit | MI | 48204 | |
| Martin, Terrance | Christopher Trainor & Associates, P.C. | | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Martin, Tyrone L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Martin, Tyrone L | Cantarella & Assoc., P.C. | John Cantarella, Attorney | 1004 Joslyn | | Pontiac | MI | 48340 | |
| Marvin Thornton | | 15878 Collingham Dr | | | Detroit | MI | 48205-1443 | |
| Mary Evans | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mary Jane James | | 13276 N Norfolk | | | Detroit | MI | 48235 | |
| Mary Martin | Christopher R. Sciotti (P 33501) | Attorney for Creditor | 100 Maple Park Blvd. Suite 140 | | St. Clair Shores | MI | 48081 | |
| Mary Whitaker | | 2404 W Grand Blvd Apt 2 | | | Detroit | MI | 48208 | |
| Mason Carter | Frank K Rhodes III | 19080 W Ten Mile, First Floor | | | Southfiled | MI | 48075 | |
| Mason Howard | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mason Howard | Mr. Mason Howard | 14800 Monica | | | Detroit | MI | 48238 | |
| Maton, Gabriel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Matthew Karcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Matthew Karcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Matthews, Jade | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Matthews, Jewel | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Mattie Fulton | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Mattie Fulton | Ms. Mattie L. Fulton | 8103 Pressler | | | Detroit | MI | 48213 | |
| Maurice Gregory | | 3848 Lakewood Street | | | Detroit | MI | 48215 | |
| Maurice Gregory | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Maurice Payne | | 9190 Woodhall | | | Detroit | MI | 48224 | |
| Maurice Payne | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Maye, Darnnell | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| McCary, Otis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Mcclenic, John | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Mcclenic, John | Romano Law | | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Mcclure, Timothy D. | c/o Brett A. Asher | Kerr, Russell and Weber, PLC | 500 Woodward Ave., Ste. 2500 | | Detroit | MI | 48222 | |
| Mcclure, Timothy D. | Timothy D. McClure | 651 Lenox Avenue | | | Pontiac | MI | 48340 | |
| Mccoy, James | Evans, Marlon Blake | 3434 Russell St Ste 104 | | | Detroit | MI | 48207 | |
| Mcdonald, Carrie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Mcdonald, Carrie | Law Office of Michael Morse PC | Brett OShell | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McGee, Chantinique | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 248-750-0270 | |
| McGhee, Deidre | Finegood, Kenneth D. | Law Office Kenneth D. Finegood, PLC | 29566 Northwestern Hwy, Ste 120 | | Southfield | MI | 48034 | |
| McGillivary, Kevin | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Mcintosh, Rebecca | c/o Sabrina Shaheen Cronin | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Mcintosh, Scott | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Mckay, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McLemore, Tangela | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| McNeal, James E. | Steven T. Budaj, P.C. | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Mcpherson, Randall | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Med City Rehab Group (Frances Shepherd) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (She Meeka Carter) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehabilitation (D. Dye) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Meddie Johnson | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Melanie Alexander | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Melanie Alexander | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Melissa Jackson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Melissa Jackson | Ms. Melissa Jackson | 17515 San Juan | | | Detroit | MI | 48221 | |
| Melvin Lyle Larsen | Honigman Miller Schwartz and Cohn LLP | 222 North Washington Square | Suite 400 | | Lansing | MI | 48933 | |
| Members of Association of Professional & Technical Employees | | 2727 Second Avenue Ste 152 | | | Detroit | MI | 48201 | |
| Mendelson Orthopedics, PC | Bruce K. Pazner PC | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Mendez-velez, Carmen | Liepshultz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Metivier, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael A Weber | | 10161 E. Outer Dr | | | Detroit | MI | 48224 | |
| Michael A Weber | Michael A Weber | | 9300 West Jefferson | | Detroit | MI | 48209 | |
| Michael Allen Wolske | Attn Michael Battersby Esq | The Sam Bernstein Law Firm | 31731 Northwestern Hwy, Ste. 333 | | Farmington Hills | MI | 48334 | |
| Michael Beydoun & his attorney- Raymond Guzall III | Raymond Guzall III, P.C. | 31555 West Fourteen Mile Rd., Suite 320 | | | Farmington Hills | MI | 48334 | |
| Michael Bonner | Frank K. Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Michael Burns | | 19944 Norborne | | | Redford | MI | 48240 | |
| Michael Burns | Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | | Southfield | MI | 48075 | |
| Michael Cooper | | 1045 East Woodward Heights Blvd Apt 305 | | | Hazel Park | MI | 48030 | |
| Michael D. Cade | | 2517 Webber St. | | | Saginaw | MI | 48601-3650 | |
| Michael Goodwin | c/o Law Offices of Kevin Geer | 15008 Kercheval | | | Grosse Pointe | MI | 48230 | |
| Michael Kearns | Elias Muawad, Esq | Law Offices of Elias Muawad, PC | 36700 Woodward Ave., Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Michele Corbin-Johnson | | 6114 Minock | | | Detroit | MI | 48228 | |
| Michelle A. Pratt | | 1197 E. Rowland Ave | | | Madison Heights | MI | 48071 | |
| Michelle Duff | | 322 Kerby | | | Grosse Pointe Farms | MI | 48236 | |
| Michelle Pitchford Bey | | 5579 Underwood | | | Detroit | MI | 48204 | |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | Richard G. Mack Jr. | Miller Cohen, PLC | 600 W. Lafayette Blvd. 4th Floor | | Detroit | MI | 48226 | |
| Michigan Auto Recovery Service | c/o Kurt Thornbladh, Esq | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Michigan Biotech Partners LLC | Attn Accounts Payable | 30781 Stephenson Highway | | | Madison Heights | MI | 48071 | |
| Michigan Center for Physical Therapy | C/o David D Okeefe | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Community Action Agency Association | Michigan Community Action Agency Association | Frank Taylor | 2173 Commons Parkway | | Okemos | MI | 48864 | |
| Michigan Community Action Agency Association | Thomas G. King | Kreis, Enderle, Hudgins & Borsos, P.C. | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Michigan Economic Dev Corp | | 300 N. Washington Square | | | Lansing | MI | 48913 | |
| Michigan Economic Dev Corp | FraserTrebilcock Lawyers | | 124 West Allegan Street, Suite 1000 | | Lansing | MI | 48933 | |
| Michigan Land Bank | Michigan Land Bank | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| Michigan Land Bank | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan Land Bank | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Michigan State Police | Michigan State Police | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Mickey Malone | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mickey Perry | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| MICMR LLC, MICRT LLC, MICLS LLC and A&S Pollack Family Property LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Mid America Evaluation Group Inc | Attn Accounts Payable | 28175 Haggerty Rd | | | Novi | MI | 48377 | |
| Migliori, Sebastian | | 30784 Quinkert | | | Roseville | MI | 48066 | |
| Milewski, Brendan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Milewski, Brendan J | Milewski, Brendan J | 33200 Dequindre Suite 100 | | | Sterling Heights | MI | 48310 | |
| Miller, Dwight | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Miller, Kevin | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Milliner, Mary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Milliner, Mary | c/o Michael J Morse PC | 24901 Northwestern Hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Mills, Daeshun | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Mills, Rosalyn N/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Mitchell Brannon | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, LaQuitsha D | | 20529 Mada Ave | | | Southfield | MI | 48075 | |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Mohamed Sawsan | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | | |
| Mohamed Shahid | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | Royal Oak | 48067 | |
| Monique Cooper | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy #120 | | Southfield | MI | 48034 | |
| Monisha Taylor | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Montgomery, Lashure | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Moore, Edward R. Jr. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Moore, Jerome | Alice B. Jennings, Esq | Edwards & Jennings P.C. | 2921 E. Jefferson ste 205 | | Detroit | MI | 48207 | |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Moore, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Moore, Thomas Gerald | Loeb, Thomas M. | 32000 Northwestern Hwy Ste 170 | | | Farmington Hills | MI | 48334 | |
| Moore,jr., David | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Morman, Quintez | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Morris, Fredrick | c o Applebaum & Stone PLC | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Morton Salt | Attn Janet Lazewski | 123 N Wacker Dr | | | Chicago | IL | 60606-1743 | |
| Moses Luckett | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Moses Luckett | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Mosley, Shelia | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Murray, Rainell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Murray, Rainell | Ronald J Gricius PC | | 18 First Street | | Mt Clemens | MI | 48043 | |
| Murriel, Bridget L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Myers, Randolph | Nicholas Capinigro | Michael J. Morse, P.C. | 24901 Northernwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Nacal Dickerson | c/o Mike Morse Law Firm | 24901 Northwestern Hwy | Suite 700 | | Southfield | MI | 48076 | |
| Nancy McKenzie | Dodd B. Fisher, Esq. | 17212 Mack Avenue | | | Grosse Pointe | MI | 48230 | |
| Nasreen Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Natasha Steele | | 21002 Universal Ave | | | Eastpointe | MI | 48021 | |
| Natasha Steele | Natasha Steele | Parking Enforcement Officer | Municipal Parking Dept. | 1600 LaFayette W. | Detroit | MI | 48216 | |
| Nathaniel Henry Brent | | 538 South Livernois | | | Detroit | MI | 48209 | |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Nedria G. Moore | | 5387 Ivanhoe St. | | | Detroit | MI | 48204 | |
| Nevels, James Russell | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Nevels, James Russell | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| New Grace Spinal Rehabilitation, PLLC | Attn Accounts Payable | P.O. Box 156 | | | Dryden | MI | 48428 | |
| New Grace Spinal Rehabilitation, PLLC | Harim, Daman & Toma, PC | Amer S. Halcim | Attorney | 30500 Van Dyke, Suite 306 | Warren | MI | 48093 | |
| Newell, Renee | c/o David A Robinson, PC | 28145 Grenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Nicolet Town Houses Cooperative Association | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| Nicolet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| Nikita Williams | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Nikita Williams | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Noblett, Michael | Perakis, Harold A. | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | | Saint Clair Shores | MI | 48080 | |
| Norfolk Southern Railway Company | Attn William H. Johnson, Esq. | Three Commercial Place | | | Norfolk | VA | 23510-9241 | |
| Norfolk Southern Railway Company | Norfolk Southern Railway Company | Alice M. Padgett, Assistant Manager Miscellaneous Billing | 110 Franklin Road, SE | | Roanoke | VA | 24042 | |
| Norman Peagler | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Norman Tramel | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ohakpo, Simeon | Simeon Ohakpo | | 40040 Bexley Way | | Northville | MI | 48168 | |
| Omar Truelove | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Omega Rehab Services, LLC | Clifford Neubauer Jr., Esq. | Law Offices of Joumana Kayrouz | 1000 Town Center, Ste 780 | | Southfield | MI | 48075 | |
| Onuigbo, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Onuigbo, Diane L | Onuigbo, Diane L | | 19241 McIntyre St | | Detroit | MI | 48219-1831 | |
| Ora Idleburg | | 17225 Hoover St. | | | Detroit | MI | 48205 | |
| Ora Idleburg | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Orville John Steinacker | Lawrence Alan Meyerson, Attorney | 26000 West 12 Mile Road | | | Southfield | MI | 48034 | |
| Otis Elevator Company, et. al. | Attn Treasury Services - Credit/Collections -1st Floor | 1 Farm Springs | | | Farmington | CT | 06032 | |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hassan | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hussein Fadel | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Owens, Winters | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Pamela D. Jenkins | | 10951 Wilshire Drive | | | Detroit | MI | 48213 | |
| Pamela D. Jenkins | City of Detroit - Police Dept | Pamela D. Jenkins | 1301 Third Ave. | | Detroit | MI | 48226 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pamela Slaton | Frank R Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Paraski, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paritee, Sharon | c/o Cary M Makrouer | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Parnell, Taesean a minor by his next friend Corliss Thomas | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Pates, Latrice | Stone, Randall I. | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Patricia Anderson | Bernstein & Bernstein | 18831 W. 12 Mile Road | | | Lathrup Village | MI | 48076 | |
| Patricia Anderson-Benton | | 4200 Pebble Creek Pkwy 1104 | | | Goodyear | AZ | 85395 | |
| Patricia Germany | c/o Lillian C. Trikes, Attorney | 105 E Front, Ste. 5 | | | Monroe | MI | 48161 | |
| Patricia Pharr | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Patricia Ramirez | Eric J. Rosenberg, Esq. | Morgan & Meyers, PLC | 3200 Greenfield, Ste. 260 | | Dearborn | MI | 48120 | |
| Patterson, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Paula Jackson | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 | |
| Payne, Derrez | Derouin, Amy + Cabot, Shawn C | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Peeples, Sherwood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Percy Luckett | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Percy Luckett | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Perez, Melissa | Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Perry Anderson | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Peterson, Jeffrey | | 26555 Evergreen | Suite 1500 | | Southfield | MI | 48076 | |
| Peterson, Jeffrey | Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Peterson, Ronnie | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Pettway, Sharon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 | |
| Physioflex, PLLC (Clarence Haynes) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Physiomatrix, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Pitt McGehee Palmer & Rivers, PC | | 117 West Fourth Street, Suite 200 | | | Royal Oak | MI | 48067 | |
| Pittman, Gerard | | 31630 W. Six Mile | | | Livonia | MI | 48152 | |
| Pittman, Gerard | Parson, Bouwkamp & Buie P.C. | William T. Buie | 20523 Merriman Rd | | Livonia | MI | 48152 | |
| Plunkett Cooney | | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Porter, Cedric | Collins, Carl L., III | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48075 | |
| Porter, Hondra | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Powell, Mary | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Priscilla Walker | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Prodigy Spinal Rehabilitation Inc | Attn Accounts Payable | Po Box 156 | | | Dryden | MI | 48428 | |
| Prodigy Spinal Rehabilitation Inc | Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | Warren | MI | 48093 | |
| Property Owner | | 13700 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15356 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 17586 Freeland St | | | Detroit | MI | 48235 | |
| Property Owner | | 1935 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 19439 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 8098 House | | | Detroit | MI | 48234 | |
| Property Owner | Brian Chaney | | 25128 Appleton | | Farmington Hills | MI | 48336 | |
| Property Owner | Marilyn Walker - Osabuohein | 1525 Chicago Blvd | | | Detroit | MI | 48206 | |
| Property Owner | Royce Davis | 19295 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | Samuel & Denise Hill | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | Willie Walker | | 15754 Ashton | | Detroit | MI | 48223 | |
| Property Owner George Lyons | | 17553 Tracey | | | Detroit | MI | 48235 | |
| Property Owner James & Joyce Edwards | Property Owner | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner Leginia Chandler | | 509 Marston | | | Detroit | MI | 48202 | |
| Quewou Sumo | | 15509 Kentucky | | | Detroit | MI | 48238 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Radloff, Jay | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Rainbow Rehabilitation Center | Gordon Sekerak | | 38777 6 Mile Road, Suite 101 | | Livonia | MI | 48152 | |
| Rainbow Rehabilitation Center | Karen M. Kulik | 38777 6 Mile Road, Suite 101 | | | Livonia | MI | 48152 | |
| Ralph Glenn Jr. | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Rama Rao & Alfred, Inc | | 18447 W. 8 Mile Road | | | Detroit | MI | 48219 | |
| Ramona F. White | Linda D. Brand Esq. | 17144 Wildemere Dr., Ste 1000 | | | Detroit | MI | 48221 | |
| Randall Thomas | | 34513 Giannetti Drive | | | Sterling Heights | MI | 48312 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Randolph Hardy | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 | |
| Randolph Skillman | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Randy Johnson | | 9000 E Jefferson Apt 15-12 | | | Detroit | MI | 48214 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 18 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 30 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranna K. Trivedi | | 4187 Vassar Dr | | | Troy | MI | 48085 | |
| Raymond Thompson | Daniel Romano | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | 18136 Laurel Park | Livonia | MI | 48152-3958 | |
| Reginald Edward Reid | Attn Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Reginald Miller | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Reginald Miller | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Reginald Scott | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Reginald Wilson | Carla D. Aikens, P.C. | 675 Lakeview Parkway #6062 | | | Vernon Hills | IL | 60061 | |
| Rehabilitation Institute of Michigan | Attn Candace Scott | Detroit Medical Center | 3663 Woodward | | Detroit | MI | 48201 | |
| Renee Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Renette Jackson | | 17030 Crescent Dr | | | Southfield | MI | 48076-2018 | |
| Renette Jackson | AJ & Associates at Law, PLLC. | | 400 Monroe #410 | | Detroit | MI | 48226 | |
| Renyece Ellis | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Resident Debola Burdis | | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Rex A. Husband | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Rhianna Turner | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Ricardo Garcia | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Richard Cadoura | Elias Muawad, Esq | Law Offices of Elias Muawad, PC | 36700 Woodward Ave, Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Richard Hall | | PO Box 32511 | | | Detroit | MI | 48232 | |
| Richard Hall | Richard Hall | | PO Box 32511 | | Detroit | MI | 48232 | |
| Richard Lee Muntz | | 201 N Squirrel Rd Apt 213 | | | Auburn Hills | MI | 48326 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Richards, Curtis A | | 20656 Lochmoor St | | | Harper Woods | MI | 48225-1752 | |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road Ste 557 | | Southfield | MI | 48075 | |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Rickie Holt | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Ricky Wright | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ricky Wright | Mr. Ricky Wright | 19409 Beland Street | | | Detroit | MI | 48234 | |
| Ridley, Louise | Stempien, Eric | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Riley, Kevin | c/o Ravid and Assoc. P.C. | 23855 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| Roberson, Woodrow | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Robert A. Lukasik | | 15511 McGuire Street | | | Taylor | MI | 48180 | |
| Robert A. Ross | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Robert Cole | Larry W. Bennett/Seikaly & Stewart, PC | 30300 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| Robert Cureton | James S. Craig, Esq. | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Robert L Oliver Jr | | 16772 Heather Blvd | | | Romulus | MI | 48174 | |
| Robert Merriwether | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Robert Riggins | Jonathan R. Marko | Attorney At Law | Rasor Law Firm | 201 E Fourth St | Royal Oak | MI | 48067 | |
| Robert Rogers Davis | | 3980 Bebernick Lane | | | Sterling Heights | MI | 48310 | |
| Robert T. Delfine | Robert L Warsh | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | Jessie Robertson | | 4701 Lebanon Pike B110 | | Hermitage | TN | 37076 | |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Lucreasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | Lucresia Robinson | 2557 Lakewood | | | Detroit | MI | 48215 | |
| Roby, Anthony | Finegood, Kenneth D | Law Office of Kenneth D. Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Rodney Martin | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Rodney Person | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Rodney Steven Howard | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 | |
| Rodriguez, Jose | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| RogeLio Hamilton | | 20085 Ashton | | | Detroit | MI | 48219 | |
| RogeLio Hamilton | City of Detroit | RogeLio Hamilton | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Ronald A Patterson | | 34013 Richard | | | Wayne | MI | 48184 | |
| Ronald A Patterson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ronald Canty | | 25254 Hoover Rd Apt 201 | | | Warren | MI | 48089 | |
| Ronald Foster | Andreopoulos and Hill, PLLC | 28900 Woodward Avenue | | | Royal Oak | MI | 48067 | |
| Rosalind Grady | | 2101 Prince Hall Pl, Apt 1B | | | Detroit | MI | 48207 | |
| Rosalind Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Rosalyn Wilson | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Rose, Jonathan Thomas-gregory | Hartkop, Jeffrey W. | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | | Clinton Township | MI | 48038 | |
| Roseman, Mark and Luzater | Edwards, Carl R. | Edwards & Jennings, P.C. | 65 Cadillac Sq., Ste 2710 | | Detroit | MI | 48226 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roulo, Thomas | Jeffrey S. Hayes | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Royce Holmes | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Ruffell Brown | | 9422 Coyle | | | Detroit | MI | 48228 | |
| S.R. Boland | | 511 E. Bloomfield Ave. | | | Royal Oak | MI | 48073 | |
| SAAA Union - Members | Senior Accountant, Analysts, and Appraisers Association | 65 Cadillac Square | 2905 Cadillac Tower Building | | Detroit | MI | 48226 | |
| Sade Davis and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sahle Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Salene S. Stewart | | 2526 Harding | | | Detroit | MI | 48214 | |
| Salene S. Stewart | Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | Detroit | MI | 48226 | |
| Samuel Shack | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sandra R. ONeal | | 19005 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Sanitary Chemists and Technicians Association (SCATA) | Attn Saullius Simoliunas | P.O. Box 530353 | | | Livonia | MI | 48153 | |
| Sanitary Chemists and Technicians Association (SCATA) | Sanitary Chemists and Technicians Asso | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | Detroit | MI | 48207 | |
| Sarah M. McCrary | | 19971 Conley | | | Detroit | MI | 48234 | |
| Sarina McGore | | 11690 Longacre | | | | | | |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schtick, Bradley | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Scott, Marvella | Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | Plymouth | MI | 48170 | |
| Scott, Marvella | Scott, Marvella | | 12626 Cherrylawn | | Detroit | MI | 48238 | |
| Scott, Ronald Carey | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| Seales, Marvin | James S. Craig | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Sean Derrick Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | Audrey Vardiman Bellamy | President SAAA Bargaining Unit | Senior Accountants, Analysts, and Appraisers Assoc | 20540 Anita St | Harper Woods | MI | 48225 | |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | SAAA | 65 Cadillac Sq. #2905 | | | Detroit | MI | 48226 | |
| Sergio Love | James S. Craig, Esq. | 19390 W. Ten Mile Rd. | | | Southfield | MI | 48075 | |
| Serina Nixon-Lewis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Seven-tel Gasoline Inc | Kostopoulos, K. Dino | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | | Birmingham | MI | 48009 | |
| Seville Amos | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| Shafer & Associates, P.C. | | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |
| Shalonda Pettus-Brown, As Rep of Cortez Ware | c/o Marc Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Shannon Bratcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Shannon Bratcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy., Ste. 307 | | Farmington Hills | MI | 48334 | |
| Shannon C. Dekun | David Kotwicki | 48000 Van Dyke | | | Shelby Township | MI | 48317 | |
| Shannon Williams | | 14832 Eastburn | | | Detroit | MI | 48205 | |
| Shante Gowens | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Sharanda Burrell | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Shardaye Yarborough, a Minor, by Her Mother and Next Friend Charmane Alvis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Sharon K Jordan | | P.O. Box 8270 | | | Eastpointe | MI | 48021-8270 | |
| Sharon Moore | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Shaw, Carlottie | | 13900 Lakeside Blvd North Apt 320 | | | Shelby Township | MI | 48315 | |
| Shawn D. Miles II | | 4754 E Outer Drive | | | Detroit | MI | 48234 | |
| Shawn Gargalino | James K. Fett | 805 E. Main Street | | | Pinckney | MI | 48169 | |
| Shawn M. Belk | | 22929 King Dr. | | | Clinton Twp | MI | 48035 | |
| Shawn Williams | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Shawntia Farley and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sheila Udeozor | | 489 Waterbury Ct | | | Belleville | MI | 48111 | |
| Sheila Udeozor | Department of Transportation | Sheila Udeaozor | 1301 East Warren | | Detroit | MI | 48207 | |
| Shelton, Maxine | Gursten, Koltonow, et. al. | 30101 Northwestern Hwy. | | | Farmington Hills | MI | 48334 | |
| Sheree Talbert | | 2720 Oakman Court | | | Detroit | MI | 48238 | |
| Sherell Shawnee Stanley | | P.O. Box 321032 | | | Detroit | MI | 48232 | |
| Sheryl Tarpley | Attn Paul S. Rosen | c/o Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | Southfield | MI | 48075 | |
| Shinika Williams | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Shira Nelson, by Guardian Equania Nelson | | 19161 Kelly Rd Apt #2 | | | Detroit | MI | 48224 | |
| Shira Nelson, by Guardian Equania Nelson | Christopher Trainor & Associates | Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Shirley Heath | c/o Michael J Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Shirley W Walker | | 20560 Charlton Sq Apt 212 | | | Southfield | MI | 48076 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 20 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 32 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sidney Rhone | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Siemens Water Technologies, LLC | | 2607 N. Granview Ave., Suite 130 | | | Waukesha | WI | 53188 | |
| Silifat Adedokun | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | Detroit | MI | 48226 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 2701 Troy Center Dr Ste 400 | | Troy | MI | 48084 | |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sky Group Grand, LLC | Clark Hill PLC | Attn John Stevenson | 151 S. Old Woodward Avenue, Ste 200 | | Birmingham | MI | 48009 | |
| Sky Group Grand, LLC | Clark Hill PLC | Attn Mahesh Nayak | 151 S. Old Woodward Avenue, Ste 200 | | Birmingham | MI | 48009 | |
| Sky Group Grand, LLC | Sky Group Grand LLC | | 7310 Woodward Avenue, 5th Floor | | Detroit | MI | 48202 | |
| Sky Group Grand, LLC | Sky Group Grand LLC | Attn Mr. Thomas E. Hardiman | 7310 Woodward Ave, 5th Floor | | Detroit | MI | 48202 | |
| Smelley, Jovan | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Smith & Wesson Corp | Attn Christopher J. Lutzo | 2100 Roosevelt Ave | | | Springfield | MA | 01104 | |
| Smith & Wesson Corp | Duane Morris LLP | Attn Gerard S. Catalanello | 1540 Broadway | | New York | NY | 10036-4086 | |
| Smith, Autumn | c/o Sabrina Shaheen Cronin | The Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Smith, Norris | | 1401 Chene, Apartment 1111 | | | Detroit | MI | 48205 | |
| Smith, Norris | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Smith, Reno | c/o Gerald Acker | Goodman Acker PC | 17000 West Ten Mile | | Southfield | MI | 48075 | |
| Smith, Sakina | Dennis A. Ross | 24901 Northwestern Hwy., Suite 122 | | | Southfield | MI | 48075 | |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Smith, Taralyn | Romano Law | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Smith-Parker, Brandi Shamara | | 16811 Bringard | | | Detroit | MI | 48205 | |
| Smith-Parker, Brandi Shamara | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Soto, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Southeast Michigan Council of Governments (SEMCOG) | | 1001 Woodward Avenue, Suite 1400 | | | Detroit | MI | 48226 | |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48226 | |
| Speed, Samiya | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spencer, Anthwone | Rothstein, Michael | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Spencer, Yvette | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spratt, Leonard | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Sprint Corp. | Attn Bankruptcy Dept | PO Box 7949 | | | Overland Park | KS | 66207-0949 | |
| Sprint Corp. | Sprint Corp. | Attn Bankruptcy Dept | PO Box 3326 | | Englewood | CO | 80155-3326 | |
| St. James Cooperative | Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | Wyandotte | MI | 48192 | |
| St. James Cooperative | Robert Bassel | PO Box T | | | Clinton | MI | 49236 | |
| St. Martins Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Stacey Ortiz, Personal Representative of the Estate of Jason D. Baker, Deceased | David A. Bower, Attorney at Law (P38004) | 10600 W. Jefferson Ave. | | | River Rouge | MI | 48218 | |
| Stanley Brown | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Stanley, Sherell S. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Stanley-jones, Aiyana Dec. Est | Fieger, Geoffrey | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Stanley-jones, Aiyana Dec. Est | Nathan Law PLC | Thomas R. Nathan, Esq. | 29100 Northwestern Hwy #310 | | Southfield | MI | 48034 | |
| Starkey, DeAndre | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood, P.L.C. | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| State of Michigan | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan | State of Michigan | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Bureau of Aeronautics | Rozanne M. Giunta | 916 washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Bureau of Aeronautics | State of Michigan Bureau of Aeronautics | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Bureau of Aeronautics | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Community Health | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Community Health | State of Michigan Department of Community Health | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Department of Community Health | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Education | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Education | State of Michigan Department of Education | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Department of Education | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Department of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Department of Human Services | State of Michigan Department of Human Services | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 21 of 26
13-53846-tjt    Doc 9410    Filed 03/10/15    Entered 03/10/15 18:25:53    Page 33 of 41

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of State Police | State of Michigan Department of State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan Department of State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Dept. of Education and Dept. of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Dept. of Education and Dept. of Human Services | State of Michigan Dept. of Education and Dept. of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan Dept. of Education and Dept. of Human Services | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan Workforce Development Agency | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan Workforce Development Agency | State of Michigan Workforce Development Agency | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Community Health | Michigan Department of Community Health | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Energy, Labor & Economic Growth | Michigan Department of Energy, Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Energy, Labor & Economic Growth | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Energy, Labor & Economic Growth | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Human Services | Michigan Department of Human Services | c/o Steven B. Flancher | Revenue & Collections Division | PO Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Human Services | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Human Services | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Human Services, Bureau of Comm. Action & Economic Opp. | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Labor & Economic Growth | Michigan Department of Labor & Economic Growth | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 517-373-3203 | |
| State of Michigan, Department of Labor & Economic Growth | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Labor & Economic Growth | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Natural Resources | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Natural Resources | State of Michigan, Department of Natural Resources | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Natural Resources | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Richard D. Snyder, Governor | 111 S. Capitol Avenue | | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Transportation | State of Michigan, Department of Transportation | Steven B. Flancher | Revenue & Collections Division | PO Box Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Dept. of Environmental Quality | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan State Police | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan State Police | State of Michigan, Michigan State Police | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Michigan State Police | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Workforce Development Agency | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Workforce Development Agency | State of Michigan, Workforce Development Agency | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan, Workforce Development Agency | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Stephanie Joe-Davis | Council 25 AFSCME | 14100 E. Statefair - Local No 2799 | | | Detroit | MI | 48205 | |
| Stephanie White, on behalf of minor child Jane Doe I | Andrea J. Johnson | Pitt McGehee Palmer & Rivers, PC | 117 West Fourth Street, Suite 200 | | Royal Oak | MI | 48067 | |
| Stephen A. Walton | | 5500 W. Outer Dr | | | Detroit | MI | 48221 | |
| Stephen A. Walton | City of Detroit | Stephen Walton | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Steven Wolak, as Personal Representative of the Estate of Christopher Wolak, Deceased | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Stewart, Carine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Stinson, Desiree | Christopher Trainor & Associates | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Stinson, Desiree | | PO Box 05100 | | | Detroit | MI | 48205-0100 | |
| Stinson, Matthew | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Stinson, Nicole | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Street-gilbert, Joera | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | Detroit | MI | 48226 | |
| Strickland, Yvonne | | 30300 Northwestern Highway | Ste 100 | | Farmington Hills | MI | 48334 | |
| Stroh Properties, Inc. | Zaha, Roxana G. | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | Bloomfield Hills | MI | 48304 | |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | | Detroit | MI | 48226 | |
| Suell, Geraldine | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Summit Medical Group, PLLC (Shelia Williams) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Superior Investment Group, Llc | Sandweiss, Henry N. | 30150 Telegraph Rd Ste 444 | | | Birmingham Farms | MI | 48025 | |
| Susan K. Davis | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Susan Lovati | c/o Sam Bernstein Law Firm, PLLC., | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Synergy Spine and Orthopedic Surgery Center LLC | Bruce K. Pazner | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Systematic Recycling | Victor, Cindy Rhodes | The Victor Firm PLLC | 6471 Metropolitan Pkwy | | Sterling Heights | MI | 48312 | |
| T&T Management, Inc. (FL corp.), successor to Merkur Steel Supply, Inc. (MI corp.) | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| Tai-Omar Brown | | 99 Kenilworth Apt 207 | | | Detroit | MI | 48202 | |
| Talisa Harris | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Tamara Taylor | | 31100 Wellington Dr, Apt 8204 | | | Novi | MI | 48377 | |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Marlo Johnson | William C Goldstein | Goldstein DeBiose Manzacco | 900-176 University Avenue West | | Windsor | ON | N9A5P1 | Canada |
| Tamika Louise Gaines | | 8398 W Outer Dr | | | Detroit | MI | 48219 | |
| Tamiko Davis | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Tammy Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Tammy Fenroy | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Tanzia Robbins | c o Christina R McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Tara R. Danforth Brown | | 13587 Ward | | | Detroit | MI | 48227 | |
| Tate, Holsie | Jeffrey D. Malin | Bernard Mindell | 25505 W. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| Taylor Campbell | Michael Morse, PC | 24901 Northwestern | Ste 700 | | Southfield | MI | 48075 | |
| Tech Town | Attn Accounts Payable | 440 Burroughs St | | | Detroit | MI | 48202 | |
| Terance Calhoun | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Terecia White | | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Terence Lamont Mercer | | 17321 Strathmoor | | | Detroit | MI | 48235 | |
| Teresa Pembroke-Brown | | 18249 Kentucky | | | Detroit | MI | 48221 | |
| Terrance Hollowell | Carl L Collins | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Terry Woods | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Terry Woods | Mr. Terry Woods | 23595 Philip Drive | | | Southfield | Mi | 48075 | |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Terryton Benson | | 19151 Ryan Rd | | | Detroit | MI | 48234 | |
| Tharpe, Phyllis | Davis, Christina | Attorney - Romano Law PLLC | 23880 Woodward | | Pleasant Ridge | MI | 48069 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | DMC Real Estate | 4707 St. Antoine, 5th Floor | Suite C526 | | Detroit | MI | 48201 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | VHS of Michigan MOB | | Dept. 4691 | | Carol Stream | IL | 60122-4691 | |
| The Estate of Leon Murray, deceased, By Ethel Murray, Personal Representative, | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| The Pain Center (Nancy McKenzie) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| The Realty Company | Attn Accounts Payable | Nicholas J. Bachand, Esq | 2411 Vinewood | | Detroit | MI | 48216 | |
| The Sam Bernstein Law Firm | Attention Leonard E. Miller | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Theodore Andre | Thomas Andre Legal Guardian of Theodore Andre | 14444 Towering Oaks | | | Shelby Township | MI | 48315 | |
| Theodore B and Mary Sue Sylwestrzak | | 32540 Old Post Rd | | | Beverly Hills | MI | 48025 | |
| Theotrice Chambers | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Theressa Walker | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Therron McKelly | | 14434 South Field | | | Detroit | MI | 48223 | |
| Thomas L. Pasley | Property Owner | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Thomas M. Nunley | Property Owner | 14850 Linwood | | | Detroit | MI | 48238 | |
| Thomas McCracken | Elias Muawad, Esq. | Law Offices of Elias Muawad, PC | 36700 Woodward Ave, Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Thomas, Laverne | Nicholas Caponigro | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Thomas, Ronisha K. | Acker, Gerald | 17000 W. Ten Mile | 2nd Floor | | Southfield, | MI | 48075 | |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Thompson, Jr., Raymond | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thompson, Keith | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Thor Brovold | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tiffany Dixon | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Timothy Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Timothy M. Allen | | 19190 Russell St | | | Detroit | MI | 48203 | |
| Timothy M. Allen | City of Detroit D.W.S.D | Timothy M. Allen | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Timothy Perry | | 3000 Town Center, Ste 1800 | Town Center Drive | | Southfield | MI | 48075 | |
| Tisha Barnes | | 30018 Heritage Parkway | | | Warren | MI | 48092 | |
| Tisha Barnes | Michigan Auto Law | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Hwy | | Farmington Hills | MI | 48334 | |
| Todd, Jr., Ira Lee | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | | Royal Oak | MI | 48067 | |
| Toi Patterson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tony A. Harper | | 15733 Sorrento | | | Detroit | MI | 48227 | |
| Tony Hamana | LH Kutinsky | 201 W Thirteen Mlle Rd | | | Madison Heights | MI | 48071 | |
| Tower Defense & Aerospace LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building, 660 Woodward Avenue | | Detroit | MI | 48226 | |
| Travis, Tyrone | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Treandis Green | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Troy Williams | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48075 | |
| Tulik, Mark | Tim Sulolli | 17000 W. 10 Mlle Road | 2nd Floor | | Southfield | MI | 48075 | |
| Turner, Corey | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 24725 W 12 Mile Rd, Suite 110 | Southfield | MI | 48034 | |
| Turner, Pamela | Jennings, Alice B. | Edwards & Jennings, P.C. | 65 Cadillac Sq., Ste. 2710 | | Detroit | MI | 48226 | |
| Twain Norman | | 10775 Worden | | | Detroit | MI | 48224 | |
| Tyler, Alante Brandon | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Tyler, Alante Brandon | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Tyler, Denita | c/o Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Tyrone Bailey | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Tyrone Bailey | Mr. Tyrone Bailey | 9220 Grandville Ave | | | Detroit | MI | 48228 | |
| U.S. Equal Employment Opportunity Commission | Colleen S. Davenport | | 20505 Ryan Road | | Detroit | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Dale Price, Trial Attorney | 477 Michigan Avenue, Room 865 | | | Detroit | MI | 48226 | |
| U.S. Equal Employment Opportunity Commission | Jerry D. Patrick | | 14343 Vasser | | Detroit | MI | 48235 | |
| U.S. Equal Employment Opportunity Commission | Joseph Fletcher | | 42994 N. Ashbury Dr. | | Novi | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Khadijah K. Ahmad | | 15861 Washburn | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Kim Spicer | | 29357 Sandalwood | | Roseville | MI | 48066 | |
| U.S. Equal Employment Opportunity Commission | Major L. Russell | | 15358 Rutherford | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Shannon C. Dekun | | 9672 Meisner Street | | Casco | MI | 48064 | |
| U.S. Equal Employment Opportunity Commission | Sherell S. Stanley | | P.O. Box 321032 | | Detroit | MI | 48232 | |
| U.S. Equal Employment Opportunity Commission | Tammy Barnes | | 20823 Busenbark Lane | | Brownstown | MI | 48183 | |
| United States Department of Housing and Urban Development | Matthew J. Troy | United State Department of Justice Civil Division | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| United States Department of Housing and Urban Development | United States Department of Housing and Urban Development | Kathleen M. Bialas | Office of Assisted Housing and Community Dev | 451 7th St., SW, 8152 | Washington | DC | 20410 | |
| United States Department of Housing and Urban Development | US Dept of Housing and Urban Development | Damon Y. Smith | Acting General Counsel | 451 Seventh St., Room 10110 | Washington | DC | 20410 | |
| Universal Rehabilitation Services (Kimi Berry & Channing Jones) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| USAA A/S/O Michel Stokes | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |
| USAA Insurance | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valeria Davis Coleman | | 20057 Moross | | | Detroit | MI | 48224 | |
| Valeria Davis Coleman | City of Detroit, Police | Valeria Davis Coleman | 1311 Third | | Detroit | MI | 48226 | |
| Van Dyke Spinal Rehabilitation | Attn Accounts Payable | PO Box 156 | | | Dryden | MI | 48428 | |
| Van Dyke Spinal Rehabilitation | Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | Warren | MI | 48093 | |
| Vanda M. Leaks | | 3068 Field St. | | | Detroit | MI | 48214 | |
| Vanessa Wallace | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vannoy, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Vannoy, Robin G | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Varnum Riddering Schmidt | Attn Mary Kay Shaver | Bridge Place | 333 Bridge St Nw Ste 1700 | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Varnum Attorneys at Law | | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | |
| Vashay Williams | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Vaughan, Donna M. | | 14024 Warwick | | | Detroit | MI | 48223 | |
| Vaughan, Donna M. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Vaughn, Tamiko | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Vergiline Edwards | Jeffrey S. Hayes | 32100 Telegraph Rd, Ste 200 | | | Bingham Farms | MI | 48025 | |
| Vernell Jackson | | 9520 Brace | | | Detroit | MI | 48228 | |
| Veronica Davis, a Minor, by Her Father and Next Friend Robert Davis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Vicente Pinckney | Reifman Law Firm, PLLC | 3000 Town Center, Ste 2800 | | | Southfield | MI | 48075 | |
| Vincen Raju | | 16929 Ryan | | | Livonia | MI | 48154 | |
| Vincent Cannon via his attorneys, Gursten, Koltonow, Gursten, Christensen & Raitt, P.C. | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Vincent Fields | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Virginia Smith | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48975 | |
| Virnell McIntosh-Winston | | 27795 DeQuindre Apt 208 | | | Detroit | MI | 48071 | |
| Virnell McIntosh-Winston | City of Detroit | Virnell McIntosh-Winston | 9300 W Jefferson | | Detroit | MI | 48029 | |
| VITEC, L.L.C. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Vivian Mitchell | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Vivian S. Perry | | 7261 Wilderness Park A -104 | | | Westland | MI | 48185 | |
| W.B. Washington - Bev | Kalka Law Firm, PC | 346 Park Street, Ste. 130 | | | Birmingham | MI | 48009 | |
| Walker, Clifton | Ozormoor, Joseph | LaBelle Law Office of Joseph T. Ozormoor | 469 La Belle Rd | | Grosse Pointe Farms | MI | 48236 | |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | Neufeld Scheck & Brustin, LLP | | 99 Hudson Street, 8th Floor | | New York | NY | 10013 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Warren Chiropractic & Rehab Clinic (Timothy Perry) | c o Justin Haas Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren T. Duncan | | 21230 N. King Pl | | | Ferndale | MI | 48220 | |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Wawa Petroleum, Inc. | Joel B. Sklar | | 615 Griswold, Suite 1116 | | Detroit | MI | 48226 | |
| Wayne Sims | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| WC Hoover Investments, LLC | A. Maria Sorensen | Honigam Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Weatherspoon, Donna | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Weber Block LLC | c o Robert Slattery | 627 W Alexandrine St | | | Detroit | MI | 48201-1663 | |
| Weiner & Randall Law Group Plc/ Mitchell Clifton | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Weiner & Randall Law Group Plc/ Tyra Wheeler | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 | |
| Wells Fargo Financial Leasing, Inc. | | 800 Walnut Street | MAC N0005-055 | | Des Moines | IA | 50309 | |
| Wesley Brent | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Weston, Cab C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| White, Leighton | Jeffrey Malin | | 25505 W. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| Whitfield Ii, Bruce A | | 1283 Fairwood Dr I-7 | | | Westland | MI | 48185 | |
| Whittis, Willie | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Wilburn, Tarita | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Wilburn-Little, Jenita | Romano Law | 23880 Woodward | | | Pleasant Ridge | MI | 48069 | |
| Wilda Wallace | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| William Acosta, PLLC | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| William Anthony, Jr. | Randall I. Stone | 25505 W. 12 Mile Rd., Ste 1000 | | | Southfield | MI | 48034 | |
| William Cook | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| William G. Johnson | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| William L. Johnson | Richard L Warsh | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| William Williams | | 11590 Murthum | | | Warren | MI | 48093 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Williams | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Williams Acosta, PLLC | | 535 Griswold, Suite 1000 | | | Detroit | MI | 48226 | |
| Williams, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Williams, Gloria | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 | |
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | | Detroit | MI | 48226 | |
| Williams, La-sheryl, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Williams, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Williams, Nikita | Christopher Trainor and Amy DeRouin (P70514) | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Williams, Ronald Jr. | c/o Mark D. Foreman, Esq. | Ravid & Assoc., P.C. | 23855 N.W. Hwy | | Southfield | MI | 48075 | |
| Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48067 | |
| Williamson, Decarlos | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Willie Ramsey, Jr. | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Willie Swain | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Willie Whitfield | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Willie Whittis | Michael Morse | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Attn Jay H Smith IV | 25 South Charles Street, 11th Floor | | | Baltimore | MD | 21201 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Drinker Biddle & Reath LLP | Attn Kristin K Going/ Heath D. Rosenblat | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10036 | |
| Wilson, Victoria | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Winston, Quincy L. | | IN PRO PER | P.O. Box 36624 | | Grosse Pointe | MI | 48236 | |
| Wojnarski, Joanne | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | | Southfield | MI | 48034 | |
| Woll Johnson PLLC | Attn Accounts Payable | 26400 Lahser Rd Ste 112 | | | Southfield | MI | 48033 | |
| Woodrow Moore | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Woodward Parking Co., Inc | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Woodward Parking Co., Inc | Leonard D. Kutschman | Honigman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Wooten, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Workforce Development Agency State of Michigan | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Workforce Development Agency State of Michigan | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Workforce Development Agency State of Michigan | Workforce Development Agency State of Michigan | c/o Steven B. Flancher, Revenue & Collections Division | P.O. Box 30764 | | Lansing | MI | 48909 | |
| Wright & Filippis Inc | | 2845 Crooks Road | | | Rochester Hills | MI | 48309 | |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Wright, Troy C. | | 15279 Dickerson Drive | | | Fenton | MI | 48430 | |
| Wright, Troy C. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Xerox Corporation | Xerox Corp. | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| Yolanda Bradley- Martin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Youkhana Kako | Robert S. Drazin | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Yul D. Walker | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Z Contractors Inc | Attn Accounts Payable | 50500 Design Lane | | | Shelby Township | MI | 48315 | |
| Zanetta Stewart | | 18061 Steel | | | Detroit | MI | 48235 | |
| Zenda Jarrett via her attorneys Gursten, Koltonow, Gursten, Christensen & Raitt PC | | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Zilinski, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Zionist Joseph, as Personal Representative for the Estate of Matthew Joseph, Deceased | Fieger, Fieger, Kenney Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Zyrron Demetric Collins | | 19387 St. Aubin | | | Detroit | MI | 48234 | |

# **EXHIBIT D**

Form B20A(Official Form 20A)
12/1/10

## UNITED STATES BANKRUPTCY COURT
### Eastern District of Michigan

In re:

**CITY OF DETROIT, MICHIGAN,**

**Debtor.**

Chapter: 9

Case No.: 13-53846

Judge:  Hon. Thomas J. Tucker

Address:  2 Woodward Avenue, Suite 1126
        Detroit, Michigan  48226

Last four digits of Social Security or
Employer's Tax Identification (EIN) No(s).(if any):  38-6004606

### CORRECTED NOTICE OF MOTION OF THE CITY OF DETROIT, PURSUANT TO SECTIONS 105(a) AND 502(c) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 3021, FOR AN ORDER APPROVING RESERVE AMOUNTS FOR CERTAIN DISPUTED OR UNLIQUIDATED UNSECURED CLAIMS IN CONNECTION WITH DISTRIBUTIONS TO BE MADE UNDER THE EIGHTH AMENDED PLAN FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT

The City of Detroit, Michigan (the "City") has filed papers with the Court seeking entry of an order, pursuant to sections 105(a) and 502(c) of title 11 of the United States Code and Rule 3021 of the Federal Rules of Bankruptcy Procedure, approving reserve amounts for certain disputed or unliquidated unsecured claims in connection with distributions to be made under the City's confirmed plan of adjustment.

**<u>Your rights may be affected.</u>  You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case.  (If you do not have an attorney, you may wish to consult one.)**

If you do not want the court to grant the relief sought in the motion, or if you want the court to consider your views on the motion, **on or by March 23, 2015,** you or your attorney must:

1.             File with the court a written response or an answer, explaining your position at:[1]

### United States Bankruptcy Court
United States Bankruptcy Court
211 W. Fort Street, Suite 2100
Detroit, Michigan  48226

If you mail your response to the court for filing, you must mail it early enough so the court will **receive** it on or before the date stated above.  All attorneys are required to file pleadings electronically.

---

[1]        Any response or answer must comply with F. R. Civ. P. 8(b), (c) and (e).

You must also mail a copy to:

Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212

2.       If a response or answer is timely filed and served, the Court will schedule a hearing on the motion and you will be served with a notice of the date, time and location of the hearing.

**If you or your attorney do not take these steps, the Court may decide that you do not oppose the relief sought in the motion or objection and may enter an order granting that relief.**

Dated:    March 4, 2015          Respectfully submitted,

/s/ Heather Lennox
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
hlennox@jonesday.com

ATTORNEYS FOR THE CITY