## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

-------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 9 |
|  | : |  |
| CITY OF DETROIT, MICHIGAN, | : | Case No. 13-53846 |
|  | : |  |
| Debtor. | : | Hon. Thomas J. Tucker |

-------------------------------------------------------x

**SUPPLEMENTAL STIPULATION REGARDING STIPULATION BY AND BETWEEN THE CITY OF DETROIT, MICHIGAN AND JEROME COLLINS FOR THE ENTRY OF AN ORDER (1) WITHDRAWING MOTION FILED BY THE CITY OF DETROIT AT DOCKET NUMBER 10030 WITHOUT PREJUDICE; (2) VACATING THE ORDER ENTERED AT DOCKET NUMBER 10094 GRANTING CITY OF DETROIT'S MOTION; AND (3) PERMITTING THE CITY OF DETROIT TO FILE A NEW MOTION SEEKING, AMONG OTHER THINGS, TO ENFORCE THE CITY OF DETROIT'S CONFIRMED PLAN AGAINST JEROME COLLINS**

The City of Detroit, Michigan ("City") and Jerome Collins ("Collins") file this Supplemental Stipulation Regarding Stipulation By and Between the City of Detroit, Michigan and Jerome Collins for the Entry of an Order (1) Withdrawing Motion filed by the City of Detroit at Docket Number 10030 Without Prejudice; (2) Vacating the Order Entered at Docket Number 10094 Granting City of Detroit's Motion; and (3) Permitting the City of Detroit to File a New Motion Seeking, Among Other Things, To Enforce the City of Detroit's Confirmed Plan Against Jerome Collins.

WHEREAS, July 8, 2015, the City filed the City of Detroit's Motion for the Entry of an Order (I) Enforcing the Plan of Adjustment Injunction and (II) Requiring the Dismissal with Prejudice of the Federal Court Action Filed by Jerome Collins to the Extent It Seeks Relief Against the City of Detroit or Property of the City of Detroit ("Motion," Doc. No. 10030);

WHEREAS, the Motion stated that Collins "did not file a proof of claim by the General Bar Date…" Motion ¶ 23;

WHEREAS, on July 28, 2015, the City filed a Certificate of No Response with respect to the Motion and the Court entered an order granting it ("Order," Doc. No. 10094);

WHEREAS, the Order prohibited Collins from sharing in any distribution in the City's bankruptcy case. Order ¶ 3;

WHEREAS, on July 29, 2015, the Detroit Police Officers Association informed the City that it had filed a proof of claim on Collins' behalf ("Claim 1877").  Claim 1877 is attached as Exhibit A;

WHEREAS, on July 30, 2015, the City wrote to Collins (a) explaining that the Detroit Police Officers Association had filed Claim 1877 on Collins' behalf and (b) offering to stipulate to vacate the Order in light of Claim 1877;

WHEREAS, Collins asserts that because Collins had changed his home address, he was unaware that the DPOA had filed a Proof of Claim on his behalf and could not convey that fact to his current counsel;

WHEREAS, on August 11, 2015, the City and Collins filed the Stipulation By and Between the City of Detroit, Michigan and Jerome Collins for the Entry of an Order (1) Withdrawing Motion filed by the City of Detroit at Docket Number 10030 Without Prejudice; (2) Vacating the Order Entered at Docket Number 10094 Granting City of Detroit's Motion; and (3) Permitting the City of Detroit to File a New Motion Seeking, Among Other Things, To Enforce the City of Detroit's Confirmed Plan Against Jerome Collins. [Doc. No. 10129].

WHEREAS, on August 12, 2015 this Court entered an order requiring the parties to supplement the stipulation because "The Stipulation does not explain, and it is not apparent to the Court, why the Court should grant the relief requested in the Stipulation, given the fact that Jerome Collins failed to file a timely response to the City's motion at Docket # 10030."

WHEREAS, the City and Collins contend that the Order should be vacated to correct the record because the Motion stated that Collins did not file a claim when in fact the Detroit Police Officers Association filed a claim on his behalf;

WHEREAS, in the event that this Court declines to grant the Stipulation and vacate the Order, Collins reserves his right to file a motion seeking to vacate the Order based on *Pioneer Investment Services v. Brunswich Associates Ltd. P'ship*, 507 U.S. 380 and the City reserves its right to object to any such motion.

NOW, THEREFORE, the City and Collins respectfully request that the Court enter an order in substantially the same form as the one attached as Exhibit B.

**STIPULATED AND AGREED:**

| ATTORNEYS FOR THE CITY | ATTORNEYS FOR JEROME COLLINS |
|---|---|
| By: /s/ Marc N. Swanson<br>Jonathan S. Green (P33140)<br>Marc N. Swanson (P71149)<br>Ronald A. Spinner (P73198)<br>MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.<br>150 West Jefferson, Suite 2500<br>Detroit, Michigan 48226<br>Telephone: (313) 963-6420<br>Facsimile: (313) 496-7500<br>swansonm@millercanfield.com<br>spinner@millercanfield.com | By: /s/ Benjamin Whitfield, Jr.<br>Benjamin Whitfield, Jr., Esq. (P23562)<br>Cynthia J. Gaither, Esq. (P40755)<br>BENJAMIN WHITFIELD, JR. & ASSOCIATES, P.C.<br>547 East Jefferson Ave<br>Detroit, Michigan 48226<br>Telephone: (313) 961-1000<br>Facsimile: (313) 961-3110<br>benwlaw123@aol.com<br>benwlaw4822@aol.com |

DATED:  August 19, 2015

# EXHIBIT A

B10 (Official Form 10) (04/13) (Modified)

| UNITED STATES BANKRUPTCY COURT     EASTERN DISTRICT of MICHIGAN | CHAPTER 9<br>PROOF OF CLAIM |
|---|---|

**FILED**

**FEB 2 0 2014**

COURT USE ONLY

| Name of Debtor: City of Detroit, Michigan | Case Number: 13-53846 |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
Detroit Police Officers' Association ("DPOA")

Name and address where notices should be sent:
Julie Beth Teicher
Erman, Teicher, Zucker & Freedman, P.C.
400 Galleria Officentre, Suite 444
Southfield, MI 48034
Telephone number: 248/827-4100 email: jteicher@ermanteicher.com

RECEIVED

FEB 2 4 2014

KURTZMAN CARSON CONSULTANTS

❏ Check this box if this claim amends a previously filed claim.

Court Claim Number: _____
*(If known)*

Filed on: _____

Name and address where payment should be sent (if different from above):
James M. Moore
Gregory, Moore, Jeakle & Brooks, P.C.
65 Cadillac Square, #3727, Detroit, MI 48226-2843
Telephone number: 313/964-5600 email: jim@unionlaw.net

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

**1. Amount of Claim as of Date Case Filed:**     $ Amount of claim is presently unliquidated.

If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
❏ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:** Claims arising from discipline matters relative to DPOA members - see
(See instruction #2)    attached list.

**3.** Last four digits of any number by which creditor identifies debtor: _____ | **3a.** Debtor may have scheduled account as:_____
(See instruction #3a)

**4. Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:
$_____

**Nature of property or right of setoff:** ❏Real Estate ❏Motor Vehicle ❏Other
**Describe:**

Basis for perfection: _____

**Value of Property:** $_____

**Amount of Secured Claim:** $_____

**Annual Interest Rate (when case was filed)_____% ❏Fixed or ❏Variable**

**Amount Unsecured:** $_____

**5. Amount of Claim Entitled to Priority as an Administrative Expense under 11 U.S.C. §§ 503(b)(9) and 507(a)(2).** $_____

**5b. Amount of Claim Otherwise Entitled to Priority. Specify Applicable Section of 11 U.S.C. § _____.** $_____

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and **redacted** copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #7, and the definition of "redacted".)* DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. The underlying documents relative to this
If the documents are not available, please explain: claim are in the City's possession.

**8. Signature: (See instruction # 8)**
Check the appropriate box.

❏ I am the creditor. ☒ I am the creditor's authorized agent.    ❏ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)    ❏ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.
Print Name: Julie Beth Teicher
Title: Attorney and Authorized Agent
Company: Erman, Teicher, et al
Address and telephone number (if different from notice address above):
_____
_____

*Julie Beth Teicher*   2-19-2014
(Signature)        (Date)

Telephone number: _____ email: _____

1353846140220000000000000302

## DPOA PROOF OF CLAIM ATTACHMENT

Pursuant to the Order, Pursuant to Sections 105, 501 and 503 of the Bankruptcy Code and Bankruptcy Rules 2002 and 3003(c), Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof [Doc. No. 1782] (the "Bar Date Order"), the DPOA is authorized to file this Proof of Claim on behalf of its members. The DPOA and its members are referred to hereinafter as "Claimants" or any individual as a "Claimant".

This Proof of Claim and Attachment are filed to preserve the rights of Claimants. The filing of this Proof of claim is not intended to be, and should not be construed as:

    1)      An election of remedies;

    2)      A waiver of any past, present or future defaults by the City or any third party;

    3)      A waiver of Claimants' claims against any other parties liable to Claimants;

    4)      A waiver or limitation of any rights, claims or defenses of Claimants, including, but not limited to, the right to challenge the Court's jurisdiction to hear disputes arising out of the claims set forth in this Proof of Claim or to make any motion to have such dispute resolved in a forum other that the Court;

    5)      A waiver of Claimants' rights to amend this Proof of Claim for any purpose;

    6)      A limitation on the number or type of claims filed by Claimants.


The filing of this Proof of Claim is not intended to and should not be construed to be a consent to or submission to the jurisdiction of the Court for any reason. Claimant has challenged the City's eligibility for relief under chapter 9 of the Bankruptcy Code. Claimant has appealed the Court's Opinion Regarding Eligibility dated December 5, 2013 [Doc. No. 1945] (the "Eligibility Opinion") and the Order for Relief dated December 5, 2013 [Doc. No. 1946] and moved for certification for direct appeal to the United States Court of Appeals for the Sixth Circuit pursuant to 29 U.S.C. §158(d)(2) and Fed. R. Bankr. Pro. 8001(f). The filing of this Proof of Claim is not a waiver of Claimants' continuing challenge to the eligibility of the City.

Pursuant to the Bar Date Order, individual members of the DPOA have the right to file a Proof of Claim on their own behalf.

# EXHIBIT 1 TO DPOA PROOF OF CLAIM

## DISCIPLINE CLAIMS

Attached hereto is a list of pending Discipline Claims[1] as of the Chapter 9 petition date. Claimant has made a diligent search of available information to compile the list attached hereto. Claimant reserves the right to amend this Proof of Claim in the event additional pre-petition Discipline Claims are discovered or brought to its attention. In accordance with the Claims Bar Date Order, the filing of this Proof of Claim is without prejudice to the rights of individual DPOA members to assert claims on their own behalf.

This Claim is filed as a protective measure in the event that any of the Claimants on the list attached hereto have monetary claims against the City arising from resolution of the disciplinary action.

This Proof of Claim is filed without prejudice to Claimants' ability to resolve any of the Discipline Claims listed in the attachments in the ordinary course of the City's affairs.

**Exhibit 1A**—Alphabetical list of Claimants

**Exhibit 1B**—List of Claimants by Discipline File Number

The underlying documents in support of each particular Discipline File are in the City's possession.

---

[1] Discipline Claims are initiated by the City. Resolution of a disciplinary action may result in the DPOA member having a claim against the City.

**Exhibit 1A—Alphabetical list of Claimants**

DISCIPLINE MATTERS

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | | STATUS |
|---|---|---|---|---|---|---|---|---|
| ALAM, GEORGE 205 | 130242-A | FEBRUARY 10, 2013 AND MAY 21, 2013 | | DECEMBER 5, 2013 | | STRIKING A PERSON WHO IS RESTRAINED, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| ATKINS, WALTER 2804 | 130242-C | FEBRUARY 10, 2013 AND APRIL 24, 2013 | | DECEMBER 5, 2013 | | MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| AUSTIN, DANIEL 701 | 130088-A | MARCH 31, 2012 | | JUNE 18, 2013 | | ############################## | | PENDING TRIAL BOARD DECISION |
| BARNETT, LASHAWN 4934 | 130147-B | JANUARY 16, 2013; JANUARY 22, 2013 | | OCTOBER 5, 2013 | | EXHIBIT INSUBORDINATION, DISRESPECT, GESTURES OR LANGUAGE OF A COARSE, PROFANE OR INSOLENT NATURE TO ANY RANKING OFFICER, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| BARRICK, SCOTT 4219 | 130109 | JANUARY 1, 2013 TO MARCH 31, 2013 | | MAY 23, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | TRIAL BOARD IS SCHEDULED |
| BARRICK, SCOTT 4219 | 130115 | OCTOBER 1, 2012 TO DECEMBER 31, 2012 | | MAY 28, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | TRIAL BOARD IS SCHEDULED |
| BARRICK, SCOTT 4219 | 130260 | APRIL 1, 2013 TO JUNE 30, 2013 | | NOVEMBER 10, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | TRIAL BOARD IS SCHEDULED |
| BARRICK, SCOTT 4219 | 140010 | JULY 1, 2013 TO SEPTEMBER 30, 2013 | | JANUARY 28, 2014 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | TRIAL BOARD IS SCHEDULED |
| BELL, EDWARD 3753 | 080490-B | JANUARY 21, 2008 | | OCTOBER 28, 2008 | | VIOLATION OF ANY TRAFFIC LAW, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| BLACKBURN, LAWRENCE 4719 | 120054-B | JUNE 26, 2011 | | SEPTEMBER 17, 2012 | | FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARD A PRISONER, FAIL TO COOPERATE FULLY IN ANY INTERNAL OR ADMINISTRATIVE INVESTIGATION | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| BOWLING, JAMES 4017 | 060106 | JANUARY 1, 2005 TO OCTOBER 13, 2005 | | MARCH 2, 2006 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| BRADFORD, DARICK 3810 | 120234 | JANUARY 5, 2012 | | NOVEMBER 15, [2011] | | MISTREATMENT OF ANY PERSON | | TRIAL BOARD IS SCHEDULED |
| BRADFORD, JASON 2808 | 120318 | JANUARY 1, 2012 TO MARCH 31, 2012 | | JUNE 30, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | APPEALED TO ARBITRATION |
| BRISTOL, CHAD 1320 | 130189-B | DECEMBER 10, 2009; SEPTEMBER 10, 2010; MAY 10, 2013 | | JUNE 24, 2013 | | CONDUCT UNBECOMING AN OFFICER, AIDING OR ABETTING IN CRIMINAL MISCONDUCT, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| BRYSON, LISA 707 | 100029-A | AUGUST 30, 2009 & NOVEMBER 24, 2009 | | JANUARY 18, 2010 | | CONDUCT UNBECOMING AN OFFICER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, INCOMPETE CE | | APPEALED TO ARBITRATION |
| CARRUTHERS, RYAN 617 | | JANUARY, 2012 | | | | SUSPENDED WITHOUT PAY 9/27/2011 CRIMINAL CHARGES DISMISSED - MONEY LAUNDERING, ET AL | | PENDING DISCIPLINE CHARGES |
| CARTER, ERIC 230 | 120578 | SEPTEMBER 24, 2012 | | MAY 17, 2013 | | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | | APPEALED TO ARBITRATION |
| CARTER, ERIC 230 | 130325 | FEBRUARY 25, 2013; JUNE 10, 2013; JUNE 30, 2013 | | OCTOBER 12, 2013 | | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | | TRIAL BOARD IS SCHEDULED |
| CARTER, RHEUTELIA 4873 | 130022 | AUGUST 15, 2012 | | MARCH 12, 2013 | | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | | PENDING APPEAL OF TRIAL BOARD DECISION |

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | | STATUS |
|---|---|---|---|---|---|---|---|---|
| COLEMAN, LANETHA 286 | 130324 | JUNE 26, 2013 | | OCTOBER 29, 2013 | | NEGLECT OF DUTY, MISTREATMENT OF ANY PERSON, UNNECESSARY USE OF FOCE, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| COLLINS, JEROME 1508 | 120137 | NOVEMBER 2007 TO NOVEMBER, 2009 | | REVISED MAY 7, 2013 | | CONDUCT UNBECOMING AN OFFICER, WILLFUL DISOBEDIENCE OF RULES OR ORDERS, USING AUTHORITY OR POSITION FOR FINANCIAL GAIN OR FOR OBTAINING PRIVILEGES OR FAVORS, WILLFULLY MAKING A FALSE ORAL WRITTEN STATEMENT OR REPORT | | PENDING ARBITRATION |
| COLLRIN, ALEXANDER 713 | 140014 | APRIL 29, 2013 | | FEBRUARY 6, 2013 | | ############################## | | TRIAL BOARD IS SCHEDULED |
| COVINGTON, DONALD 423 | 130242-B | FEBRUARY 10, 2013 AND APRIL 24, 2013 | | DECEMBER 5, 2013 | | MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | | TRIAL BOARD IS SCHEDULED |
| DANNES, JARED | | DECEMBER 23, 2012 | | | | CRIMINAL SEXUAL CONDUCT | | PENDING DISCIPLINARY CHARGES |
| DURANT, JEREMIAH 440 | 100464 | MAY 8, 2010 | | JULY 6, 2010 | | BEING UNFIT FOR DUTY, REPORTING FOR DUTY OR BEING ON DUTY WITH ODOR OF INTOXICANTS, FAILURE TO REPORT THE USE OF ANY SUBSTANCE PRIOR TO REPORTING TO DUTY THAT IMPAIRS AN OFFICER'S ABILITY | | PENDING RECEIPT OF DULY EXECUTED PLEA AGREEMENT |
| FARRELL, RICHARD 4172 | 120366 | APRIL 3, 2013 | | OCTOBER 9, 2012 | | NEGLECT OF DUTY - FAIL TO INVESTIGATE CRIME SCENE, FAIL TO SUBMIT CRISNET, LOUNGING IN VEHICLE; AND USING CELLULAR PHONE FOR NON-DEPARTMENT RELATED CALLS WHILE AT CRIME SCENE | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| FELSNER, MICHAEL 4175 | 120179-A | NOVEMBER 27, 2011 | | MARCH 20, 2013 | | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, PERMITTING UNAUTHORIZED PERSONS TO RIDE IN POLICE VEHICLE | | PENDING APPEAL OF TRIAL BOARD DECISION |
| FOUNTAIN, MICHAEL 2789 | 120302 | OCTOBER 22, 2011 | | JULY 5, 2012 | | WILFUL DISOBEDIENCE OF RULES OR ORDERS, EXHIBIT INSUBORDINATION, DISRESPECT OR GESTURES OR LANGUAGE OF A COARSE, PROFANE, INCOLENT NATURE TO ANY RANKING OFFICER, FAILURE TO RESPOND IMMEDIATELY UPON NOTICE THAT SERVICES ARE REQUIRED | | PENDING FOR SETTLEMENT AGREEMENT TO BE PREPARED BY DEPARTMENT |
| FULLER, CHARISSE 4527 | 120173 | JANUARY 1, 2012 TO MARCH 31, 2012 | | NOVEMBER 5, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| FULLILOVE, LAWRENCE 83 | 070340 | JANUARY 15, 2005 AND JANUARY 26, 2006 | | OCTOBER 4, 2007 | | MISREATMENT OF ANY PERSON OR PRISONER, FAILURE TO EXHIBIT A POLITE, DIGNIFIED, COURTEOUS MANNER TOWARDS ANY PERSON, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | PENDING RECEIPT OF TRIAL BOARD DECISION |
| FULLILOVE, LAWRENCE 83 | 120289 | JANUARY 25, 2012 | | JUNE 23, 2012 | | BEING ABSENT WITHOUT PERMISSION, NEGLECT OF DUTY | | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER |
| GAINES, CONRAD 3627 | 120128 | NOVEMBER 23, 2011 | | FEBRUARY 22, 2012 | | ############################## | | PENDING TRIAL BOARD |
| GARRISON, MICHAEL 4185 | 130189-A | DECEMBER 10, 2009; SEPTEMBER 10 2010; MAY 10, 2013 | | JUNE 24, 2013 | | CONDUCT UNBECOMING AN OFFICER, UNJUSTIFIED OR CARELESS USE OF A FIREARM OR WEAPON, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT; | | TRIAL BOARD IS SCHEDULED |
| GATTINO, STEVEN 3649 | 130223-A | JANUARY 1, 2008 TO JANUARY 20, 2011 | | JULY 1, 2013 | | ############################## | | TRIAL BOARD IS SCHEDULED |
| GORE, TIMOTHY 4132 | 050085 | MAY 30, 2003 | | MAY 4, 2005 | | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE | | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER |
| GRIFFIN, RAHSZENE 1090 | 100194 | DECEMBER 31, 2009 | | APRIL 13, 2010 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | | APPEALED TO ARBITRATION |

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | | STATUS |
|---|---|---|---|---|---|---|---|---|
| GRZYWACZ, THOMAS 768 | 130081 | OCTOBER 28, 2012 TO DECEMBER 17, 2012; JANUARY 14, 2013 | | MAY 18, 2013 | | ###################### | | APPEALED TO BOARD OF POLICE COMMISSIONERS |
| GUY, SAMUEL 5013 | 130128 & 120535 | DECEMBER 12, 2012 | | JUNE 7, 2013 | | FAILURE TO EXERCISE CARE OR PRACTICE ECONOMY IN THE USE OF DEPARTMENT EQUIPMENT, MATERIAL, FORMS AND FACILITIES; FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCE OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER |
| HARRIS, JOHNNIE 546 | 090051-C | SEPTEMBER 22, 2008 | | JULY 20, 2009 | | FAILURE TO PROVIDE THE PROPER CARE TO ANY PERSONS IN THE CUSTODY OF THE JPD, NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| HARRIS, SEAN 4960 | | NOVEMBER OF 2009 | | | | OBSTRUCTION OF JUSTICE | | PENDING DISCIPLINARY CHARGES |
| HEWSTON, SYLVESTER 4597 | 120306-A | SEPTEMBER 17, 2011 | | JUNE 30, 2012 | | UNNECESSARY USE OF FORCE, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE USE OF FORCE REPORT, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| HUGHES, NEVIN 3248 | | NOVEMBER OF 2009 | | | | OBSTRUCTION OF JUSTICE, MISCONDUCT IN OFFICE, ETC. | | PENDING DISCIPLINARY CHARGES |
| JACKSON, DARRYL 772 | 070100-A | JULY 1, 2005 | | MARCH 26, 2007 | | WILFUL DISOBEDIENCE OF RULES OR ORDERS, EXHIBIT INSUBORDINATION, DISRESPECT, GESTURES OR LANGUAGE OF A COARSE, PROFANE OR INSOLENT NATURE TO ANY RANKING OFFICER | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| JACKSON, HENRY 3829 | 130374 | APRIL 1, 2013 THROUGH OCTOBER 9, 2013 | | NOVEMBER 26, 2013 | | FAILURE TO REPORT LOST, STOLEN, MISPLACED OR DAMAGED DEPARTMENT EQUIPMENT TO THOE OFFICER IN CHARGE OF THE COMMAND TO WHICH THE MEMBER IS ASSIGNED, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | TRIAL BOARD IS SCHEDULED |
| JACKSON, MARCUS 2713 | 130088-C | MARCH 31, 2012 | | JUNE 18, 2013 | | VIOLATION OF ANY TRAFFIC LAW, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| JACKSON, TAMBOURA 477 | 020490-B | DECEMBER, 2001 | | JUNE 8, 2001 | | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | PENDING TRIAL BOARD |
| JACKSON, TAMBOURA 477 | 060100 | JULY 1, 2005 TO SEPTEMBER 30, 2005 | | MARCH 1, 2006 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE | | PENDING TRIAL BOARD |
| JACKSON, TAMBOURA 477 | | SEPTEMBER, 2009 | | | | SUSPENDED WITHOUT PAY 9/1/2011 CRIMINAL CHARGES DISMISSED - UTTERING AND PUBLISHING | | PENDING DISCIPLINE CHARGES |
| JAMES, JASON 3887 | 120417 | JANUARY 1, 2012 TO MARCH 31, 2012 | | NOVEMBER 16, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| JONES, DARRELL 1015 | 110409 | DECEMBER 12, 2010 | | AUGUST 2, 2011 | | ENGAGING OR ATTEMPTING TO TAKE POLICE ACTION IN A PERSONAL CONTROVERSY OR CONTROVERSES ARISING BETWEEN FRIENDS, RELATIVES, AND/OR NEIGHBORS | | APPEALED TO ARBITRATION |
| JONES, EUGENE 293 | 060278 | OCTOBER 1, 2005 | | JUNE 9, 2006 | | NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| JONES, GREGORY 4785 | 0602757 | SEPTEMBER 3, 2006 | | NONE | | SUSPENDED WITHOUT PAY | | PENDING DISCIPLINE CHARGES |
| JORDAN, ERICA 1343 | | SEPTEMBER, 2012 | | | | | | PENDING DISCIPLINARY CHARGES |
| KILE, JASON 549 | 080054-B | AUGUST 4, 2006 | | NOVEMBER 24, 2008 | | VIOLATION OF THIS DEPARTMENT'S VEHICULAR PURSUIT POLICY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |

DISCIPLINE MATTERS

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| KIMBROUGH, JAMES 3999 | 120502 | APRIL 3, 2012 | OCTOBER 9, 2012 | NEGLECT OF DUTY, DIVULGING OFFICIAL CONFIDENTIAL INFORMATION TO ANY EXCEPT THE PERSON FOR WHOM IT IS INTENDED OR AS DIRECTED BY THE COMMANDING OFFICER OR UNDER DUE PROCESS OF LAW | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| KIMBROUGH, JAMES 3999 | 120782-A | MAY 8, 2011 | MARCH 23, 2013 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, NEGLECT OF DUTY | PENDING APPEAL OF TRIAL BOARD DECISION |
| KIMBROUGH, JAMES 3999 | 130266 | MAY 31, 2013 | JANUARY 14, 2014 | SLEEPING OR LOUNGING, NOT PROPERLY PATROLLING OR GUARDING A POST, NEGLECT OF DUTY, FAILURE TO NOTIFY THE COMMANDING OFFICER OF ANY CIRCUMSTANCE THAT AFFECTS THE MEMBER'S ABILITY TO PERFORM THEIR DUTIES | TRIAL BOARD IS SCHEDULED |
| KING, DELSHAWN 5083 | 100596 | MAY 13, 2010 & JULY 29, 2010 | OCTOBER 26 2010 | FAILURE TO PROPERLY SECURE A DEPARTMENT WEAPON, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| KING, KEVIN 989 | 130239 | APRIL 2, 2012 | OCTOBER 3, 2013 | UNNECESSARY USE OF FORCE, STRIKING A PERSON WHO IS RESTRAINED, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM | APPEALED TO ARBITRATION |
| KITCHEN, SYLVESTER 1342 | 140001-B | MAY 12, 2013 | JANUARY 2, 2014 | NEGLECT OF DUTY FOR FAILING TO DISPATCH SCOUT CAR | TRIAL BOARD IS SCHEDULED |
| KUSCHMANN, MICHAEL 163 | 120519 | MAY 2012 & JULY 13, 2012 | MARCH 7, 2013 | BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING TRIAL BOARD |
| LEWIS, HAROLD 595 | 1000705 | JUNE 11, 2010 | NOVEMBER 17, 2010 | STRIKING A PERSON WHO IS RESTRAINED, MISTREATMENT OF ANY PERSON | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| LITTLE, WILLIAM 1726 | | NOVEMBER OF 2009 | | OBSTRUCTION OF JUSTICE | PENDING DISCIPLINARY CHARGES |
| LONAKER, CANDY 3729 | 120057 | JULY 1, 2011 TO SEPTEMBER 30, 2011 | FEBRUARY 16, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| LONAKER, CANDY 3729 | 120189 | OCTOBER 1, 2011 TO DECEMBER 3, 2011 | MARCH 16, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| LONAKER, CANDY 3729 | 120246 | | NO CHARGE SHEET | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| MACNICOL, JEREMY 2669 | 120667 | MAY 20, 2012 | APRIL 21, 2013 | UNNECESSARY USE OF FORCE, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| MARTIN, JAMIL 5008 | 130270 | JULY 14, 2013 AND OCTOBER 24, 2013 | NOVEMBER 23, 2013 | CONDUCT UNBECOMING AN OFFICER, BEING UNFIT FOR DUTY, CONVICTION IN ANY COURT OF CRIMINAL JURISDICTION | TRIAL BOARD IS SCHEDULED |
| MCCLEAN, MICHAEL 231 | 130183 | AUGUST 8, 2012; OCTOBER 24, 2012; NOVEMBER 8, 2012; DECEMBER 1, 2012; AUGUST 2012 TO NOVEMBER 9, 2012 | DECEMBER 6, 2013 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | TRIAL BOARD IS SCHEDULED |
| MINANO, JAMES 3766 | 130223-B | JANUARY 1, 2008 TO JANUARY 20, 2011 | JULY 1, 2013 | ############## | TRIAL BOARD IS SCHEDULED |

DISCIPLINE MATTERS

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | STATUS |
|---|---|---|---|---|---|---|---|
| MITCHELL, LAWRENCE 1005 | 130393-A | FEBRUARY 27, 2013 AND NOVEMBER 12, 2013 | | DECEMBER 14, 2013 | | CONDUCT UBECOMING AN OFFICER, ACTING OFFICIOUSLY OR FAILURE TO PERFORM DUTIES IN AN IMPARTIAL MANNER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, IGNORANCE OF RULES OR ORDERS | TRIAL BOARD IS SCHEDULED |
| ZENENHEGEN, MATTHEW 2641 | | | | | | SHOOTING | PENDING DISCIPLINARY CHARGES |
| ORANGE, CARLTON 4440 | 120329 | JULY 1, 2011 TO SEPTEMBER 30, 2011 | | MARCH 27, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF WRITTEN DECISION ON PLEA |
| DADRON, PETER 1143 | 080872-B | JANUARY 27, 2008 | | JANUARY 8, 2009 | | NEGLECT OF DUTY, FAILURE TO PROVIDE THE PROPER CARE TO ANY PERSON IN THE CUSTODY OF THE DPD, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| PARKER, CHARLOTTE 4479 | 130348 | MAY 10, 2013 | | OCTOBER 29, 2013 | | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | TRIAL BOARD IS SCHEDULED |
| PARKER, STEVEN 4389 | 120190 | NOVEMBER 28, 2011 | | APRIL 4, 2012 | | FAILURE TO BE PUNCTUAL IN ATTENDANCE TO ALL DUTIES, FAILURE TO NOTIFY THE OFFICER IN CHARGE OF ANTICIPATED TARDINESS | PENDING RECEIPT OF WRITTEN DECISION ON PLEA |
| PASSMORE, JIMMY 180 | 100299-A | FEBRUARY 18, 2009 | | JUNE 2, 2010 | | CONDUCT UNBECOMING AN OFFICER, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| DAYTON, DEVON 2122 | | APRIL, 2013 | | | | SUSPENDED WITHOUT PAY 11/12/13 CRIMINAL CHARGES DISMISSED - CONSPIRACY TO OPERATE A CHOP SHOP, ETC | PENDING DISCIPLINE CHARGES |
| PERKINS, VINCESON ? | 130227 | UNKNOWN | | UNKNOWN | | UNKNOWN | OFFICER REJECTED PLEA ARRANGEMENT AT PRE-PHASE MEETING; PENDING TRIAL BOARD |
| PRATER, TISHA 3907 | 130340 | APRIL 1, 2013 TO JUNE 30, 2013 | | OCTOBER 18, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING APPEAL OF TRIAL BOARD DECISION |
| REETIG, ALVIN 791 | 130134 | NOVEMBER 2, 2012 | | SEPTEMBER 11, 2013 | | ############################# | TRIAL BOARD IS SCHEDULED |
| ROGERSON, EMANUEL 246 | 130082 | SEPTEMBER 5, 2012; APRIL 15, 2011; MARCH 25, 2009; OCTOBER 29, 2012 | | MAY 18, 2013 | | CONDUCT UNBECOMING AN OFFICER, WILFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | APPEALED TO ARBITRATION |
| ROBINSON, DOROTHY 4168 | 080509 | AUGUST 1, 2006 TO NOVEMBER 30, 2007 | | SEPTEMBER 19, 2008 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | APPEALED TO ARBITRATION |
| ROBINSON, DOROTHY 4168 | 080682 | SEPTEMBER 19, 2007; DECEMBER 31, 2007; FEBRUARY 7, 2008; MAY 29, 2008; JUNE 2, 2008 | | SEPTEMBER 23, 2008 | | NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| ROBINSON, DOROTHY 4168 | 080712 | JULY 31, 2008 | | NOVEMBER 6, 2008 | | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, USING, OPERATING OR TRAVELING IN A PRIVATELY-OWNED VEHICLE WHILE ON DUTY OR TO GO TO AND FROM POST WITHOUT PROPER AUTHORIZATION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |
| ROBINSON, DOROTHY 4168 | 080920 | SEPTEMBER 3, 2008 | | JANUARY 27, 2009 | | WILLFULLY OR KNOWINGLY DEPART FROM THE TRUTH, IN GIVING TESTIMONY OR IN CONNECTION WITH ANY OFFICIAL DUTIES | APPEALED TO ARBITRATION |
| ROBINSON, DOROTHY 4168 | 080957 | JULY 1, 2008 TO SEPTEMBER 31, 2008 | | FEBRUARY 10, 2009 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | APPEALED TO ARBITRATION |
| ROMAN, PATRICE 3583 | 020836 | OCTOBER 9, 2002 | | DECEMBER 20, 2002 | | WILLFUL DISOBEDIENCE OF RULES OR ORDERS, NEGLECT OF DUTY | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| RONDO, KATHLEEN 2212 | 090307 | APRIL 21, 2009 & DECEMBER 25, 2008 | | JUNE 18, 2009 | | CONVICTION IN ANY COURT OF CRIMINAL JURISDICTION, BEING UNFIT FOR DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |

DISCIPLINE MATTERS

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| HAFFOLD, CASSANDRA 370 | 020782-C | JUNE 3, 2002 | DECEMBER 28, 2003 | IGNORANCE OF RULES OR ORDERS, WILLFULLY MAKING A FALSOR ORAL OR WRITTEN STATEMENT OR REPORT | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| SMITH, JOHN 228 | 130024 | MAY 12, 2012 | MARCH 20, 2013 | ####################### SUSPENDED WITHOUT PAY - POSITIVE DRUG TEST SECOND OFFENSE | APPEALED TO ARBITRATION |
| SMITH, MELVIN 5037 | | JANUARY 29, 2008 | | ####################### | POSSIBLY RESIGNED FROM DEPARTMENT |
| STARKS, ROY 4022 | 120580 | APRIL 9, 2012 & APRIL 13, 2012 | MAY 12, 2013 | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | PENDING TRIAL BOARD |
| STEPHENS, CECIL 122 | 100499-A | OCTOBER 4, 2009 | AUGUST 6, 2010 | FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | APPEALED TO ARBITRATION |
| ERECHENOK, BRIAN 881 | 090040 | JUNE 14, 2007 | MARCH 25, 2009 | DISPARAGING OR DEMEANING THE RACE, NATIONALITY OR PERSONAL CHARACTERISTICS OF ANY PERSON | APPEALED TO ARBITRATION |
| THOMAS, CHRISTINE 3880 | 120649-B | MAY 13, 2012 | JANUARY 19, 2013 | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING APPEAL OF TRIAL BOARD DECISION |
| THOMAS, RONALD 3722 | 120571-A | MAY 23, 2012; JULY 2, 2012 | APRIL 16, 2013 | ####################### | TRIAL BOARD IS SCHEDULED |
| TORRES, ROBERT 2337 | 130074 | JULY 1, 2012 TO SEPTEMBER 30, 2012 | MAY 17, 2013 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| TOWNSEND, STEVEN 4180 | 140002 | JUNE 1, 2013 | NOT YET RECEIVED | CONDUCT UNBECOMING AN OFFICER | PENDING TRIAL BOARD |
| TUCKER, ANTHONY 5155 | 080740 | JULY 16, 2008 | DECEMBER 10, 2008 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| TUCKER, ANTHONY 5155 | 090028 | AUGUST 22, 2008 & OCTOBER 3, 2008 | APRIL 29, 2009 | NEGLECT OF DUTY, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, WILLFULLY MAKIG A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| TUTT, MARTY 4547 | 130343 | APRIL 4, 2013 AND SEPTEMBER 8, 2013 | OCTOBER 30, 2013 | CONDUCT UNBECOMING AN OFFICER, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| VAUGHAN, KATHRYN 3734 | 130310 | JUNE 1, 2013 | NOVEMBER 1, 2013 | ####################### FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | TRIAL BOARD IS SCHEDULED |
| VERNON, HARRY 919 | 120514 | JANUARY 1, 2012 TO JUNE 30, 2012 | DECEMBER 13, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING TRIAL BOARD |
| WADE, AUBREY 5146 | 120649-A | MAY 13, 2012 | JANUARY 19, 2013 | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING APPEAL OF TRIAL BOARD DECISION |
| WARD, TODD 3757 | 040225-B | FEBRUARY 4 & FEBRUARY 9, 2004 | JUNE 9, 2004 | NEGLECT OF DUTY, INSUBORDINATION | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| WASHINGTON, TERRENCE 216 | 100029-B | AUGUST 30, 2009 & NOVEMBER 24, 2009 | JANUARY 18, 2010 | CONDUCT UNBECOMING AN OFFICER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, INCOMPETE CE | APPEALED TO ARBITRATION |
| WATTERS, JEREMY 922 | 100500-A | APRIL 17, 2010 | AUGUST 10, 2010 | NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| WAYS, MARCUS 899 | 130243 | JULY 16, 2013; SEPTEMBER 26, 2007 TO FEBRUARY 2013 | OCTOBER 6, 2013 | ####################### | PENDING TRIAL BOARD DECISION |
| WEEKLEY, JOSEPH 3929 | | MAY 16, 2010 | | SUSPENDED 10/5/2011 - FATAL SHOOTING | PENDING DISCIPLINE CHARGES |
| WHITE, DAVID 203 | 130344 | APRIL 3, 2007 TO AUGUST 10, 2012 | NOVEMBER 1, 2013 | CONDUCT UNBECOMING AN OFFICER, WILLFULLY MAKING A FALSE ORAL WRITTEN STATEMENT OR REPORT, USING AUTHORITY OR POSITION FOR FINANCIAL GAIN OR FOR OBTAINING PRIVILEGES - FALSE DOCTORS' NOTES | TRIAL BOARD IS SCHEDULED |

| NAME AND BADGE NO. | DISCIPLINE FILE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | | STATUS |
|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID 203 | 130068 | JULY 1, 2012 TO SEPTEMBER 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE | | PENDING TRIAL BOARD |
| WHITE, DAVID 203 | 130068 | JULY 1, 2012 & SEPTEMBR 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | | TRIAL BOARD IS SCHEDULED |
| WHITEHEAD, LAWANDA 1162 | | 2006 TO 2009 | | | | SUSPENDED WITHOUT PAY JANUARY, 2010 FEDERAL CHARGES OF CONSPIRACY TO COMMIT MAIL FRAUD AND MAIL FRAUD | | PENDING DISCIPLINE CHARGES |
| WILLIAMS, HOLLY 4380 | 140001-A | MAY 12, 2013 | | JANUARY 2, 2014 | | NEGLECT OF DUTY FOR FAILING TO DISPATCH SCOUT CAR | | PENDING TRIAL BOARD DECISION |
| WILLS, MARC 655 | 080019 | SEPTEMBER 7, 2006 AN FEBRUARY 20, 2007 | | MARCH 10, 2008 | | FAILURE TO NOTIFY THE COMMANDING OFFICER WHEN KNOWINGLY UNDER INVESTIGATION FOR ANY CRIMINAL OFFENSE IN THIS OR ANY OTHER JURISDICTION AS SOON AS POSIBLE AND IGNORANCE OF RULES OR ORDERS | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| WINDHAM, JUAN 1306 | 080072 | SEPTEMBER 14, 2007 | | JUNE 30, 2008 | | NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| WINDHAM, JUAN 1306 | 080106-B | OCTOBER 6, 2007 | | JUNE 20, 2008 | | UNJUSTIFIED OR CARELESS USE OF FIREARM OR WEAPON, IGNORANCE OF RULES OR ORDERS | | APPEALED TO ARBITRATION |
| WOODBERRY, LAJEFF 322 | 120191 | JANUARY 1, 2011 TO DECEMBER 31, 2011 | | SEPTEMBER 18, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | APPEALED TO ARBITRATION |
| WOODBERRY, LAJEFF 322 | 120414 | JANUARY 1, 2012 TO MARCH 31, 2012 | | OCTOBER 21, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | APPEALED TO ARBITRATION |
| WOODBERRY, LAJEFF 322 | 120508 | MAY 25, 2012 & MAY 29, 2012 | | NOVEMBER 6, 2012 | | BEING ABSENT FROM DUTY WITHOUT PERMISSION, FAILURE TO BE PUNCTUAL IN ATTENDANCE TO ALL DUTIES, FAILURE TO NOTIFY THE OFFICER IN CHARGE OF ANTICIPATED TARDINESS, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | APPEALED TO ARBITRATION |
| WOODBERRY, LAJEFF 322 | 120509 | JULY 2, 2012 | | NOVEMBER 12, 2012 | | NEGLECT OF DUTY | | APPEAL TO BOARD OF POLICE COMMISSIONERS WAS FILED ON JULY 12, 2013 |
| WOODBERRY, LAJEFF 322 | 120522 | APRIL 1, 2012; JUNE 30, 2012; MAY 16, 2012; JUNE 28, 2012 | | DECEMBER 1, 2012 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS, NEGLECT OF DUTY | | APPEALED TO ARBITRATION |
| WOODBERRY, LAJEFF 322 | 130002 | JULY 13, 2012; AUGUST 14, 2012 | | FEBRUARY 28, 2013 | | NOT PROPERLY PATROLLING OR GUARDING POST, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, NEGLECT OF DUTY, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | | APPEALED TO ARBITRATION |
| WOODCUM, OSCAR 3146 | 130100 | JANUARY 21, 2013 | | JULY 18, 2013 | | UNNECESSARY USE OF FORCE, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| WROBLEWSKI, THOMAS 3091 | 130073 | JULY 1 2012 TO SEPTEMBER 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |

# Exhibit 1B—List of Claimants by Discipline File Number

DISCIPLINE MATTERS

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | STATUS |
|---|---|---|---|---|---|---|---|
| 020490-B | JACKSON, TAMBOURA 477 | DECEMBER, 2001 | | JUNE 8, 2001 | | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING TRIAL BOARD |
| 020782-C | SAFFOLD, CASSANDRA 370 | JUNE 3, 2002 | | DECEMBER 28, 2003 | | IGNORANCE OF RULES OR ORDERS, WILLFULLY MAKING A FALSOR ORAL OR WRITTEN STATEMENT OR REPORT | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| 020836 | ROMAN, PATRICE 3583 | OCTOBER 9, 2002 | | DECEMBER 20, 2002 | | WILLFUL DISOBEDIENCE OF RULES OR ORDERS, NEGLECT OF DUTY | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| 040225-B | WARD, TODD 3757 | FEBRUARY 4 & FEBRUARY 9, 2004 | | JUNE 9, 2004 | | NEGLECT OF DUTY, INSUBORDINATION | HEARING NEVER HELD - NO RESOLUTION IN FILE |
| 050085 | GORE, TIMOTHY 4132 | MAY 30, 2003 | | MAY 4, 2005 | | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER |
| 060100 | JACKSON, TAMBOURA 477 | JULY 1, 2005 TO SEPTEMBER 30, 2005 | | MARCH 1, 2006 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE | PENDING TRIAL BOARD |
| 060106 | BOWLING, JAMES 4017 | JANUARY 1, 2005 TO OCTOBER 13, 2005 | | MARCH 2, 2006 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 060275? | JONES, GREGORY 4785 | SEPTEMBER 3, 2006 | | NONE | | SUSPENDED WITHOUT PAY | PENDING DISCIPLINE CHARGES |
| 060278 | JONES, EUGENE 293 | OCTOBER 1, 2005 | | JUNE 9, 2006 | | NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 070100-A | JACKSON, DARRYL 772 | JULY 1, 2005 | | MARCH 26, 2007 | | WILFUL DISOBEDIENCE OF RULES OR ORDERS, EXHIBIT INSUBORDINATION, DISRESPECT, GESTURES OR LANGUAGE OF A COARSE, PROFANE OR INSOLENT NATURE TO ANY RANKING OFFICER | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 070340 | FULLILOVE, LAWRENCE 83 | JANUARY 15, 2005 AND JANUARY 26, 2006 | | OCTOBER 4, 2007 | | MISREATMENT OF ANY PERSON OR PRISONER, FAILURE TO EXHIBIT A POLITE, DIGNIFIED, COURTEOUS MANNER TOWARDS ANY PERSON, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF TRIAL BOARD DECISION |
| 080019 | WILLS, MARC 655 | SEPTEMBER 7, 2006 AN FEBRUARY 20, 2007 | | MARCH 10, 2008 | | FAILURE TO NOTIFY THE COMMANDING OFFICER WHEN KNOWINGLY UNDER INVESTIGATION FOR ANY CRIMINAL OFFENSE IN THIS OR ANY OTHER JURISDICTION AS SOON AS POSIBLE AND IGNORANCE OF RULES OR ORDERS | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 080054-B | KILE, JASON 549 | AUGUST 4, 2006 | | NOVEMBER 24, 2008 | | VIOLATION OF THIS DEPARTMENT'S VEHICULAR PURSUIT POLICY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 080072 | WINDHAM, JUAN 1306 | SEPTEMBER 14, 2007 | | JUNE 30, 2008 | | NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 080106-B | WINDHAM, JUAN 1306 | OCTOBER 6, 2007 | | JUNE 20, 2008 | | UNJUSTIFIED OR CARELESS USE OF FIREARM OR WEAPON, IGNORANCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |
| 080490-B | BELL, EDWARD 3753 | JANUARY 21, 2008 | | OCTOBER 28, 2008 | | VIOLATION OF ANY TRAFFIC LAW, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 080509 | ROBINSON, DOROTHY 4168 | AUGUST 1, 2006 TO NOVEMBER 30, 2007 | | SEPTEMBER 19, 2008 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | APPEALED TO ARBITRATION |
| 080682 | ROBINSON, DOROTHY 4168 | SEPTEMBER 19, 2007; DECEMBER 31, 2007; FEBRUARY 7, 2008; MAY 29, 2008; JUNE 2, 2008 | | SEPTEMBER 23, 2008 | | NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| 080712 | ROBINSON, DOROTHY 4168 | JULY 31, 2008 | | NOVEMBER 6, 2008 | | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, USING, OPERATING OR TRAVELING IN A PRIVATELY-OWNED VEHICLE WHILE ON DUTY OR TO GO TO AND FROM POST WITHOUT PROPER AUTHORIZATION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |

DISCIPLINE MATTERS

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| 1407740 | TUCKER, ANTHONY 5155 | JULY 16, 2008 | DECEMBER 10, 2008 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 0080872-B | PADRON, PETER 1143 | JANUARY 27, 2008 | JANUARY 8, 2009 | NEGLECT OF DUTY, FAILURE TO PROVIDE THE PROPER CARE TO ANY PERSON IN THE CUSTODY OF THE DPD, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 080920 | ROBINSON, DORETHY 4168 | SEPTEMBER 3, 2008 | JANUARY 27, 2009 | WILLFULLY OR KNOWINGLY DEPART FROM THE TRUTH, IN GIVING TESTIMONY OR IN CONNECTION WITH ANY OFFICIAL DUTIES | APPEALED TO ARBITRATION |
| 080957 | ROBINSON, DORETHY 4168 | JULY 1, 2008 TO SEPTEMBER 31, 2008 | FEBRUARY 10, 2009 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | APPEALED TO ARBITRATION |
| 090028 | TUCKER, ANTHONY 5155 | AUGUST 22, 2008 & OCTOBER 3, 2008 | APRIL 29, 2009 | NEGLECT OF DUTY, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 090040 | TERECHENOK, BRIAN 881 | JUNE 14, 2007 | MARCH 25, 2009 | DISPARAGING OR DEMEANING THE RACE, NATIONALITY OR PERSONAL CHARACTERISTICS OF ANY PERSON | APPEALED TO ARBITRATION |
| 090051-C | HARRIS, JOHNNIE 546 | SEPTEMBER 22, 2008 | JULY 20, 2009 | FAILURE TO PROVIDE THE PROPER CARE TO ANY PERSONS IN THE CUSTODY OF THE DPD, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 090307 | RONDO, KATHLEEN 2212 | APRIL 21, 2009 & DECEMBER 25, 2008 | JUNE 18, 2009 | CONVICTION IN ANY COURT OF CRIMINAL JURISDICTION, BEING UNFIT FOR DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 100029-A | BRYSON, LISA 707 | AUGUST 30, 2009 & NOVEMBER 24, 2009 | JANUARY 18, 2010 | CONDUCT UNBECOMING AN OFFICER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, INCOMPLETE CE | APPEALED TO ARBITRATION |
| 100029-B | WASHINGTON, TERRENCE 216 | AUGUST 30, 2009 & NOVEMBER 24, 2009 | JANUARY 18, 2010 | CONDUCT UNBECOMING AN OFFICER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, INCOMPLETE CE | APPEALED TO ARBITRATION |
| 100705 | LEWIS, HAROLD 595 | JUNE 11, 2010 | NOVEMBER 17, 2010 | STRIKING A PERSON WHO IS RESTRAINED, MISTREATMENT OF ANY PERSON | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 100194 | GRIFFIN, RAHSZENE 1090 | DECEMBER 31, 2009 | APRIL 13, 2010 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | APPEALED TO ARBITRATION |
| 100029-A | PASSMORE, JIMMY 180 | FEBRUARY 18, 2009 | JUNE 2, 2010 | CONDUCT UNBECOMING AN OFFICER, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 100464 | DURANT, JEREMIAH 440 | MAY 8, 2010 | JULY 6, 2010 | BEING UNFIT FOR DUTY, REPORTING FOR DUTY OR BEING ON DUTY WITH ODOR OF INTOXICANTS, FAILURE TO REPORT THE USE OF ANY SUBSTANCE PRIOR TO REPORTING TO DUTY THAT IMPAIRS AN OFFICER'S ABILITY | PENDING RECEIPT OF DULY EXECUTED PLEA AGREEMENT |
| 100499-A | STEPHENS, CECIL 122 | OCTOBER 4, 2009 | AUGUST 6, 2010 | FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | APPEALED TO ARBITRATION |
| 100500-A | WATTERS, JEREMY 922 | APRIL 17, 2010 | AUGUST 10, 2010 | NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 100596 | KING, DELSHAWN 5083 | MAY 13, 2010 & JULY 29, 2010 | OCTOBER 26 2010 | FAILURE TO PROPERLY SECURE A DEPARTMENT WEAPON, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| 110409 | JONES, DARRELL 1015 | DECEMBER 12, 2010 | AUGUST 2, 2011 | ENGAGING OR ATTEMPTING TO TAKE POLICE ACTION IN A PERSONAL CONTROVERSY OR CONTROVERSIES ARISING BETWEEN FRIENDS, RELATIVES, AND/OR NEIGHBORS | APPEALED TO ARBITRATION |

DISCIPLINE MATTERS

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| 12 0054-B | BLACKBURN, LAWRENCE 4719 | JUNE 26, 2011 | SEPTEMBER 17, 2012 | FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARD A PRISONER, FAIL TO COOPERATE FULLY IN ANY INTERNAL OR ADMINISTRATIVE INVESTIGATION | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0057 | LONAKER, CANDY 3729 | JULY 1, 2011 TO SEPTEMBER 30, 2011 | FEBRUARY 16, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0128 | GAINES, CONRAD 3627 | NOVEMBER 23, 2011 | FEBRUARY 22, 2012 | ############################################ | PENDING TRIAL BOARD |
| 12 0137 | COLLINS, JEROME 1508 | NOVEMBER 2007 TO NOVEMBER, 2009 | REVISED MAY 7, 2013 | CONDUCT UNBECOMING AN OFFICER, WILLFUL DISOBEDIENCE OF RULES OR ORDERS, USING AUTHORITY OR POSITION FOR FINANCIAL GAIN OR FOR OBTAINING PRIVILEGES OR FAVORS, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING ARBITRATION |
| 12 0173 | FULLER, CHARISSE 4527 | JANUARY 1, 2012 TO MARCH 31, 2012 | NOVEMBER 5, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0179-A | FELSNER, MICHAEL 4175 | NOVEMBER 27, 2011 | MARCH 20, 2013 | LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, PERMITTING UNAUTHORIZED PERSONS TO RIDE IN POLICE VEHICLE | PENDING APPEAL OF TRIAL BOARD DECISION |
| 12 0189 | LONAKER, CANDY 3729 | OCTOBER 1, 2011 TO DECEMBER 3, 2011 | MARCH 16, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0190 | PARKER, STEVEN 4389 | NOVEMBER 28, 2011 | APRIL 4, 2012 | FAILURE TO BE PUNCTUAL IN ATTENDANCE TO ALL DUTIES, FAILURE TO NOTIFY THE OFFICER IN CHARGE OF ANTICIPATED TARDINESS | PENDING RECEIPT OF WRITTEN DECISION ON PLEA |
| 12 0191 | WOODBERRY, LADEFF 322 | JANUARY 1, 2011 TO DECEMBER 31, 2011 | SEPTEMBER 18, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |
| 12 0234 | BRADFORD, DARICK 3810 | JANUARY 5, 2012 | NOVEMBER 15, [2011] | MISTREATMENT OF ANY PERSON | TRIAL BOARD IS SCHEDULED |
| 12 0246 | LONAKER, CANDY 3729 | | NO CHARGE SHEET | | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0289 | FULLILOVE, JONATHON 83 | JANUARY 25, 2012 | JUNE 23, 2012 | BEING ABSENT WITHOUT PERMISSION, NEGLECT OF DUTY | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER |
| 12 0302 | FOUNTAIN, MICHAEL 2789 | OCTOBER 22, 2011 | JULY 5, 2012 | WILFUL DISOBEDIENCE OF RULES OR ORDERS, EXHIBIT INSUBORDINATION, DISRESPECT OR GESTURES OR LANGUAGE OF A COARSE, PROFANE, INSOLENT NATURE TO ANY RANKING OFFICER, FAILURE TO RESPOND IMMEDIATELY UPON NOTICE THAT SERVICES ARE REQUIRED | PENDING FOR SETTLEMENT AGREEMENT TO BE PREPARED BY DEPARTMENT |
| 12 0306-A | HEWSTON, SYLVESTER 4597 | SEPTEMBER 17, 2011 | JUNE 30, 2012 | UNNECESSARY USE OF FORCE, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE USE OF FORCE REPORT, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 12 0318 | BRADFORD, JASON 2808 | JANUARY 1, 2012 TO MARCH 31, 2012 | JUNE 30, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| 12 0329 | ORANGE, CARLTON 4440 | JULY 1, 2011 TO SEPTEMBER 30, 2011 | JULY 1, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF WRITTEN DECISION ON PLEA |
| 12 0366 | FARRELL, RICHARD 4172 | APRIL 3, 2013 | OCTOBER 9, 2012 | NEGLECT OF DUTY - FAIL TO INVESTIGATE CRIME SCENE, FAIL TO SUBMIT CRIMES REPORT, LOUNGING IN VEHICLE, AND USING CELLULAR PHONE FOR NON-DEPARTMENT RELATED CALLS WHILE AT CRIME SCENE | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| 120414 | WOODBERRY, LAIEFF 322 | JANUARY 1, 2012 TO MARCH 31, 2012 | OCTOBER 21, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |
| 120417 | JAMES, JASON 3887 | JANUARY 1, 2012 TO MARCH 31, 2012 | NOVEMBER 16, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 120502 | KIMBROUGH, JAMES 3999 | APRIL 3, 2012 | OCTOBER 9, 2012 | NEGLECT OF DUTY, DIVULGING OFFICIAL CONFIDENTIAL INFORMATION TO ANY EXCEPT THE PERSON FOR WHOM IT IS INTENDED OR AS DIRECTED BY THE COMMANDING OFFICER OR UNDER DUE PROCESS OF LAW | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 120508 | WOODBERRY, LAIEFF 322 | MAY 25, 2012 & MAY 29, 2012 | NOVEMBER 6, 2012 | BEING ABSENT FROM DUTY WITHOUT PERMISSION, FAILURE TO BE PUNCTUAL IN ATTENDANCE TO ALL DUTIES, FAILURE TO NOTIFY THE OFFICER IN CHARGE OF ANTICIPATED TARDINESS, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | APPEALED TO ARBITRATION |
| 120509 | WOODBERRY, LAIEFF 322 | JULY 2, 2012 | NOVEMBER 12, 2012 | NEGLECT OF DUTY | APPEAL TO BOARD OF POLICE COMMISSIONERS WAS FILED ONJULY 12, 2013 |
| 120514 | VERNON, HARRY 919 | JANUARY 1, 2012 TO JUNE 30, 2012 | DECEMBER 13, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING TRIAL BOARD |
| 120519 | KUSCHMANN, MICHAEL 163 | MAY 2012 & JULY 13, 2012 | MARCH 7, 2013 | BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING TRIAL BOARD |
| 120522 | WOODBERRY, LAIEFF 322 | APRIL 1, 2012; JUNE 30, 2012; MAY 16, 2012; JUNE 28, 2012 | DECEMBER 1, 2012 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, BEING ABSENT FROM DUTY WITHOUT PERMISSION, WILLFUL DISOBEDIENCE OF RULES OR ORDERS, NEGLECT OF DUTY | APPEALED TO ARBITRATION |
| 120571-A | THOMAS, RONALD 3722 | MAY 23, 2012; JULY 2, 2012 | APRIL 16, 2013 | ############################### | TRIAL BOARD IS SCHEDULED |
| 120578 | CARTER, ERIC 230 | SEPTEMBER 24, 2012 | MAY 17, 2013 | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | APPEALED TO ARBITRATION |
| 120580 | STARKS, ROY 4022 | APRIL 9, 2012 & APRIL 13, 2012 | MAY 12, 2013 | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | PENDING TRIAL BOARD |
| 120649-A | WADE, AUBREY 5146 | MAY 13 2012 | JANUARY 19, 2013 | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING APPEAL OF TRIAL BOARD DECISION |
| 120649-B | THOMAS, CHRISTINE 3880 | MAY 13, 2012 | JANUARY 19, 2013 | NEGLECT OF DUTY, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING APPEAL OF TRIAL BOARD DECISION |
| 120667 | MACNICOL, JEREMY 2669 | MAY 20, 2012 | APRIL 21, 2013 | UNNECESSARY USE OF FORCE, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT |
| 120782-A | KIMBROUGH, JAMES 3999 | MAY 8, 2011 | MARCH 23, 2013 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, NEGLECT OF DUTY | PENDING APPEAL OF TRIAL BOARD DECISION |
| 130002 | WOODBERRY, LAIEFF 322 | JULY 13, 2012; AUGUST 14, 2012 | FEBRUARY 28, 2013 | NOT PROPERLY PATROLLING OR GUARDING POST, LEAVING POST WITHOUT PROPER RELIEF OR PURPOSE, NEGLECT OF DUTY, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | APPEALED TO ARBITRATION |
| 130022 | CARTER, RHEUTEUA 4873 | AUGUST 15, 2012 | MARCH 12, 2013 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | PENDING APPEAL OF TRIAL BOARD DECISION |
| 130024 | SMITH, JOHN 228 | MAY 12, 2012 | MARCH 20, 2013 | ############################### | APPEALED TO ARBITRATION |

DISCIPLINE MATTERS

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | STATUS | |
|---|---|---|---|---|---|---|---|---|
| 130068 | WHITE, DAVID 203 | JULY 1, 2012 TO SEPTEMBER 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE DEPT. WITH MAXIMUM ATTENDANCE | PENDING TRIAL BOARD | |
| 130068 | WHITE, DAVID 203 | JULY 1, 2012 & SEPTEMBR 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | TRIAL BOARD IS SCHEDULED | |
| 130073 | WROBLEWSKI, THOMAS 3091 | JULY 1 2012 TO SEPTEMBER 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT | |
| 130074 | TORRES, ROBERT 2337 | JULY 1, 2012 TO SEPTEMBER 30, 2012 | | MAY 17, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT | |
| 130081 | GRZYWACZ, THOMAS 768 | OCTOBER 28, 2012 TO DECEMBER 17, 2012; JANUARY 14, 2013 | | MAY 18, 2013 | | ############################### | APPEALED TO BOARD OF POLICE COMMISSIONERS | |
| 130082 | ROBERSON, EMANUEL 246 | SEPTEMBER 5, 2012; APRIL 15, 2011; MARCH 25, 2009; OCTOBER 29, 2012 | | MAY 18, 2013 | | CONDUCT UNBECOMING AN OFFICER, WILFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | APPEALED TO ARBITRATION | |
| 130088-A | AUSTIN, DANIEL 701 | MARCH 31, 2012 | | JUNE 18, 2013 | | ############################### | PENDING TRIAL BOARD DECISION | |
| 130088-C | JACKSON, MARCUS 2713 | MARCH 31, 2012 | | JUNE 18, 2013 | | VIOLATION OF ANY TRAFFIC LAW, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT | |
| 130100 | WODOCUM, OSCAR 3146 | JANUARY 21, 2013 | | JULY 18, 2013 | | UNNECESSARY USE OF FORCE, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | PENDING RECEIPT OF DULY-EXECUTED PLEA AGREEMENT | |
| 130109 | BARRICK, SCOTT 4219 | JANUARY 1, 2013 TO MARCH 31, 2013 | | MAY 23, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING DECISION | |
| 130115 | BARRICK, SCOTT 4219 | OCTOBER 1, 2012 TO DECEMBER 31, 2012 | | MAY 28, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING DECISION | |
| 130128 & 120535 | GUY, SAMUEL 5013 | DECEMBER 12, 2012 | | JUNE 7, 2013 | | FAILURE TO EXERCISE CARE OR PRACTICE ECONOMY IN THE USE OF DEPARTMENT EQUIPMENT, MATERIAL, FORMS AND FACILITIES; FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCE OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | PENDING FOR SIGNED PLEA AGREEMENT FROM OFFICER | |
| 130134 | RETTIG, ALVIN 791 | NOVEMBER 2, 2012 | | SEPTEMBER 11, 2013 | | ############################### | TRIAL BOARD IS SCHEDULED | |
| 130147-B | BARNETT, LASHAWN 4934 | JANUARY 16, 2013; JANUARY 22, 2013 | | OCTOBER 5, 2013 | | EXHIBIT INSUBORDINATION, DISRESPECT, GESTURES OR LANGUAGE OF A COARSE, PROFANE OR INSOLENT NATURE TO ANY RANKING OFFICER, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT; | TRIAL BOARD IS SCHEDULED | |
| 130183 | MCCLEAN, MICHAEL 231 | AUGUST 8, 2012; OCTOBER 24, 2012; NOVEMBER 8, 2012; DECEMBER 1, 2012; AUGUST 2012 TO NOVEMBER 9, 2012 | | DECEMBER 6, 2013 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | TRIAL BOARD IS SCHEDULED | |
| 130189-A | GARRISON, MICHAEL 4185 | DECEMBER 10, 2009; SEPTEMBER 10 2010; MAY 10, 2013 | | JUNE 24, 2013 | | CONDUCT UNBECOMING AN OFFICER, UNJUSTIFIED OR CARELESS USE OF A FIREARM OR WEAPON; WILFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT; | TRIAL BOARD IS SCHEDULED | |
| 130189-B | BRISTOL, CHAD 1320 | DECEMBER 10, 2009; SEPTEMBER 10, 2010; MAY 10, 2013 | | JUNE 24, 2013 | | CONDUCT UNBECOMING AN OFFICER, AIDING OR ABETTING IN CRIMINAL MISCONDUCT, FAILURE TO REPORT THE MISCONDUCT OF ANY MEMBER AND/OR TAKE APPROPRIATE ACTION, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OF REPORT | TRIAL BOARD IS SCHEDULED | |
| 130223-A | GIATTINO, STEVEN 3649 | JANUARY 1, 2008 TO JANUARY 20, 2011 | | JULY 1, 2013 | | ############################### | TRIAL BOARD IS SCHEDULED | |

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | DATE OF CHARGE SHEET | CHARGES | STATUS |
|---|---|---|---|---|---|
| 130223-B | MINIANO, JAMES 3766 | JANUARY 1, 2008 TO JANUARY 20, 2011 | JULY 1, 2013 | ############### | TRIAL BOARD IS SCHEDULED |
| 130227 | PERKINS, VINCESON ? | UNKNOWN | UNKNOWN | UNKNOWN | OFFICER REJECTED PLEA ARRANGEMENT AT PRE-PHASE MEETING; PENDING TRIAL BOARD |
| 130239 | KING, KEVIN 989 | APRIL 2, 2012 | OCTOBER 3, 2013 | UNNECESSARY USE OF FORCE, STRIKING A PERSON WHO IS RESTRAINED, FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON, FAILURE TO REPORT ANY USE OF FORCE OR COMPLETE A USE OF FORCE REPORT FORM | APPEALED TO ARBITRATION |
| 130242-A | ALAM, GEORGE 205 | FEBRUARY 10, 2013 AND MAY 21, 2013 | DECEMBER 5, 2013 | STRIKING A PERSON WHO IS RESTRAINED, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| 130242-B | COVINGTON, DONALD 423 | FEBRUARY 10, 2013 AND APRIL 24, 2013 | DECEMBER 5, 2013 | MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| 130242-C | ATKINS, WALTER 2804 | FEBRUARY 10, 2013 AND APRIL 24, 2013 | DECEMBER 5, 2013 | MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| 130243 | WAYS, MARCUS 899 | JULY 16, 2013; SEPTEMBER 26, 2007 TO FEBRUARY 2013 | OCTOBER 6, 2013 | ############### | PENDING TRIAL BOARD DECISION |
| 130260 | BARRICK, SCOTT 4219 | APRIL 1, 2013 TO JUNE 30, 2013 | NOVEMBER 10, 2013 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING DECISION |
| 130266 | KIMBROUGH, JAMES 3999 | MAY 31, 2013 | JANUARY 14, 2014 | SLEEPING OR LONGING, NOT PROPERLY PATROLLIN OR GUARDING POST, NEGLECT OF DUTY, FAILURE TO NOTIFY THE COMMANDING OFFICER OF ANY CIRCUMSTANCE THAT AFFECTS THE MEMBER'S ABILITY TO PERFORM THEIR DUTIES | TRIAL BOARD IS SCHEDULED |
| 130310 | VAUGHIN, KATHRYN 3734 | JUNE 1, 2013 | NOVEMBER 1, 2013 | ############### | TRIAL BOARD IS SCHEDULED |
| 130324 | COLEMAN, LANETH 286 | JUNE 26, 2013 | OCTOBER 29, 2013 | NEGLECT OF DUTY, MISTREATMENT OF ANY PERSON, UNNECESSARY USE OF FORCE, MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| 130325 | CARTER, ERIC 230 | FEBRUARY 25, 2013; JUNE 10, 2013; JUNE 30, 2013 | OCTOBER 12, 2013 | FAILURE TO APPEAR AT SCHEDULED TRAINING, COURT APPEARANCES OR BI-ANNUAL FIREARMS QUALIFICATION PROGRAM | TRIAL BOARD IS SCHEDULED |
| 130340 | PRATER, TISHA 3907 | APRIL 1, 2013 TO JUNE 30, 2013 | OCTOBER 18, 2013 | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE, NEGLECT OF DUTY | PENDING APPEAL OF TRIAL BOARD DECISION |
| 130343 | TUTT, MARTY 4547 | APRIL 4, 2013 AND SEPTEMBER 8, 2013 | OCTOBER 30, 2013 | CONDUCT UNBECOMING AN OFFICER, MISTREATMENT OF ANY PERSON, WILLFULLY MAKING A FALSE, ORAL WRITTEN STATEMENT OR REPORT | TRIAL BOARD IS SCHEDULED |
| 130344 | WHITE DAVID 203 | APRIL 3, 2007 TO AUGUST 10, 2012 | NOVEMBER 1, 2013 | CONDUCT UNBECOMING AN OFFICER, WILLFULLY MAKING A FALSE ORAL, WRITTEN STATEMENT OR REPORT, USING AUTHORITY OR POSITION FOR FINANCIAL GAIN OR FOR OBTAINING PRIVILEGES - FALSE DOCTORS NOTES | TRIAL BOARD IS SCHEDULED |
| 130348 | PARKER, CHARLOTTE 4479 | MAY 10, 2013 | OCTOBER 29, 2013 | FAILURE TO EXHIBIT A POLITE, DIGNIFIED AND COURTEOUS MANNER TOWARDS ANY PERSON | TRIAL BOARD IS SCHEDULED |

| DISCIPLINE FILE NO. | NAME AND BADGE NO. | DATE OF INCIDENT | | DATE OF CHARGE SHEET | | CHARGES | | STATUS |
|---|---|---|---|---|---|---|---|---|
| 130370 | MARTIN, JAMIL 5008 | JULY 14, 2013 AND OCTOBER 24, 2013 | | NOVEMBER 23, 2013 | | CONDUCT UNBECOMING AN OFFICER, BEING UNFIT FOR DUTY, CONVICTION IN ANY COURT OF CRIMINAL JURISDICTION | | TRIAL BOARD IS SCHEDULED |
| 130374 | JACKSON, HENRY 3829 | APRIL 1, 2013 THROUGH OCTOBER 9, 2013 | | NOVEMBER 26, 2013 | | FAILURE TO REPORT LOST, STOLEN, MISPLACED OR DAMAGED DEPARTMENT EQUIPMENT TO THOSE OFFICER IN CHARGE OF THE COMMAND TO WHICH THE MEMBER IS ASSIGNED, WILLFUL DISOBEDIENCE OF RULES OR ORDERS | | TRIAL BOARD IS SCHEDULED |
| 130393-A | MITCHELL, LAWRENCE 1005 | FEBRUARY 27, 2013 AND NOVEMBER 12, 2013 | | DECEMBER 14, 2013 | | CONDUCT UBECOMING AN OFFICER, ACTING OFFICIOUSLY OR FAILURE TO PERFORM DUTIES IN AN IMPARTIAL MANNER, FAILURE TO SECURE AND/OR CONTROL PROPERTY AS REQUIRED, NEGLECT OF DUTY, IGNORANCE OF RULES OR ORDERS | | TRIAL BOARD IS SCHEDULED |
| 140001-A | WILLIAMS, HOLLY 4380 | MAY 12, 2013 | | JANUARY 2, 2014 | | NEGLECT OF DUTY FOR FAILING TO DISPATCH SCOUT CAR | | PENDING TRIAL BOARD DECISION |
| 140001-B | KITCHEN, SYLVESTER 1342 | MAY 12, 2013 | | JANUARY 2, 2014 | | NEGLECT OF DUTY FOR FAILING TO DISPATCH SCOUT CAR | | TRIAL BOARD IS SCHEDULED |
| 140002 | TOWNSEND, STEVEN 4180 | JUNE 1, 2013 | | NOT YET RECEIVED | | CONDUCT UNBECOMING AN OFFICER | | PENDING TRIAL BOARD |
| 140010 | BARRICK, SCOTT 4219 | JULY 1, 2013 THROUGH SEPTEMBER 30 2013 | | JANUARY 28, 2014 | | FAILURE TO PROVIDE THE DEPARTMENT WITH MAXIMUM ATTENDANCE | | TRIAL BOARD IS SCHEDULED |
| 140014 | COLRIN, ALEXANDER 713 | APRIL 29, 2013 AND JANUARY 28, 2014 | | FEBRUARY 6, 2014 | | ############################################### | | TRIAL BOARD IS SCHEDULED |
| | CARRUTHERS, RYAN 617 | JANUARY, 2012 | | | | SUSPENDED WITHOUT PAY 9/27/2011 CRIMINAL CHARGES DISMISSED - MONEY LAUNDERING, ET AL. | | PENDING DISCIPLINE CHARGES |
| | DAINES, JARED | DECEMBER 21, 2012 | | | | CRIMINAL SEXUAL CONDUCT | | PENDING DISCIPLINARY CHARGES |
| | HARRIS, SEAN 4960 | NOVEMBER OF 2009 | | | | OBSTRUCTION OF JUSTICE | | PENDING DISCIPLINARY CHARGES |
| | HUGHES, NEVIN 3248 | NOVEMBER OF 2009 | | | | OBSTRUCTION OF JUSTICE, MISCONDUCT IN OFFICE, ETC. | | PENDING DISCIPLINARY CHARGES |
| | JACKSON, TAMBOURA 477 | SEPTEMBER, 2009 | | | | SUSPENDED WITHOUT PAY 9/1/2011 CRIMINAL CHARGES DISMISSED - UTTERING AND PUBLISHING | | PENDING DISCIPLINE CHARGES |
| | JORDAN, ERICA 1343 | SEPTEMBER, 2012 | | | | OBSTRUCTION OF JUSTICE | | PENDING DISCIPLINARY CHARGES |
| | LITTLE, WILLIAM 1726 | NOVEMBER OF 2009 | | | | SHOOTING | | PENDING DISCIPLINARY CHARGES |
| | NEINHEGEN, MATTHEW 2641 | MARCH 27, 2012 | | | | SUSPENDED WITHOUT PAY 11/12/13 | | PENDING DISCIPLINARY CHARGES |
| | PAYTON, DEVON 2122 | APRIL, 2013 | | | | CRIMINAL CHARGES DISMISSED - CONSPIRACY TO OPERATE A CHOP SHOP, ETC | | PENDING DISCIPLINE CHARGES |
| | SMITH, MELVIN 5037 | JANUARY 29, 2008 | | | | SUSPENDED WITHOUT PAY - POSITIVE DRUG TEST SECOND OFFENSE | | POSSIBLY RESIGNED FROM DEPARTMENT |
| | WEEKLEY, JOSEPH 3929 | MAY 16, 2010 | | | | SUSPENDED 10/5/2011 - FATAL SHOOTING | | PENDING DISCIPLINE CHARGES |
| | WHITEHEAD, LAWANDA 1162 | 2006 TO 2009 | | | | SUSPENDED WITHOUT PAY JANUARY, 2010 FEDERAL CHARGES OF CONSPIRACY TO COMMIT MAIL FRAUD AND MAIL FRAUD | | PENDING DISCIPLINE CHARGES |

**EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

------------------------------------------------------x
|   |   |
|---|---|
| | : |
| In re | : Chapter 9 |
| | : |
| CITY OF DETROIT, MICHIGAN, | : Case No. 13-53846 |
| | : |
| Debtor. | : Hon. Thomas J. Tucker |

------------------------------------------------------x

**ORDER GRANTING STIPULATION BY AND BETWEEN THE CITY OF DETROIT, MICHIGAN AND JEROME COLLINS FOR THE ENTRY OF AN ORDER (1) WITHDRAWING MOTION FILED BY THE CITY OF DETROIT AT DOCKET NUMBER 10030 WITHOUT PREJUDICE; (2) VACATING THE ORDER ENTERED AT DOCKET NUMBER 10094 GRANTING CITY OF DETROIT'S MOTION; AND (3) PERMITTING THE CITY OF DETROIT TO FILE A NEW MOTION SEEKING, AMONG OTHER THINGS, TO ENFORCE THE CITY OF DETROIT'S CONFIRMED PLAN AGAINST JEROME COLLINS**

Upon the Stipulation by and Between the City of Detroit, Michigan and Jerome Collins for the Entry of an Order (1) Withdrawing Motion filed by the City of Detroit at Docket Number 10030 Without Prejudice; (2) Vacating the Order Entered at Docket Number 10094 Granting City of Detroit's Motion; and (3) Permitting the City of Detroit to File a New Motion Seeking, Among Other Things, To Enforce the City of Detroit's Confirmed Plan Against Jerome Collins; and the Court being otherwise advised in the premises;

IT IS ORDERED THAT:

1.      The City of Detroit's Motion for the Entry of an Order (I) Enforcing the Plan of Adjustment Injunction and (II) Requiring the Dismissal with Prejudice of the Federal Court Action Filed by Jerome Collins to the Extent It Seeks Relief Against the City of Detroit or Property of the City of Detroit filed at Docket Number 10030 is withdrawn without prejudice.

2.      The Court's order entered at Docket Number 10094 is vacated.

3.      The City may file a new motion seeking, among other things, to enforce the City

of Detroit's Eighth Amended Plan for the Adjustment of Debts of the City of Detroit against

Jerome Collins.