Form ntchrgadj

211 West Fort Street
Detroit, MI 48226

**UNITED STATES BANKRUPTCY COURT**
Eastern District of Michigan

---

Case No.: **13–53846–tjt**
Chapter: 9
Judge: Thomas J. Tucker

In Re: (NAME OF DEBTOR(S))
    City of Detroit, Michigan
    2 Woodward Avenue
    Suite 1126
    Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
    38–6004606

---

**NOTICE OF ADJOURNMENT OF ISSUANCE OF BENCH OPINION**

**PLEASE TAKE NOTICE** that the hearing on 12/2/2015 at 1:30 PM to consider and act upon the following:

*9970* – Motion to Enforce City Of Detroits Motion for the Entry of an Order (I) Enforcing the Plan of Adjustment Injunction and (II) Requiring the Dismissal of the State Court Action Filed by Tanya Hughes Filed by Debtor In Possession City of Detroit, Michigan (Swanson, Marc)

is hereby adjourned to **Courtroom 1925, 211 West Fort Street Bldg., Detroit, MI 48226** on **1/13/16** at **01:30 PM**. Note: the Court is adjourning this bench opinion control date because the Court intends to issue its decision on the motion by issuing in a written opinion and order, rather than by issuing a bench opinion.

Dated: 11/25/15

BY THE COURT


Katherine B. Gullo
Clerk, U.S. Bankruptcy Court

BY: christine sikula
Deputy Clerk

In re:                                                          Case No. 13-53846-tjt
City of Detroit, Michigan                                       Chapter 9
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2          User: csiku          Page 1 of 17          Date Rcvd: Nov 25, 2015
                             Form ID: ntchrgaj     Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 27, 2015.
          +Jeffrey J. Ellison,    214 S. Main Street, Suite 210,    Ann Arbor, MI 48104-2122

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                             TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                             TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 27, 2015                          Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 25, 2015 at the address(es) listed below:
          A. Stephen Ramadan    on behalf of Interested Party Martin A. O'Brien steveramadan@gmail.com
          Alfredo R. Perez    on behalf of Creditor    Financial Guaranty Insurance Company
          alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
          Alice Bonita Jennings    on behalf of Plaintiff John    Smith ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff    Peoples Water Board
          ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Sylvia    Taylor ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Rosalyn    Walker ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Tammika    Williams ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff John    Jackson ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Janice    Ward ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff    Moratorium Now! ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff    National Action Network--Michigan Chapter
          ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Rosalyn    Parham ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff    Michigan Welfare Rights Organization
          ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Maurika    Lyda ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Nicole    Hill ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings    on behalf of Plaintiff Scott    Eubank ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alidz Oshagan    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
          oshagan@legghioisrael.com,  drf@legghioisrael.com
          Allan S. Brilliant    on behalf of Creditor    Macomb County allan.brilliant@dechert.com
          Allan S. Brilliant    on behalf of Creditor    Macomb Interceptor Drain Drainage District
          allan.brilliant@dechert.com
          Allan S. Brilliant    on behalf of Creditor    County of Macomb, Michigan
          allan.brilliant@dechert.com
          Allison    Bach    on behalf of Interested Party    State of Michigan, Department of Attorney General
          abach@dickinsonwright.com
          Amy D. Caton    on behalf of Creditor    Nuveen Asset Management acaton@kramerlevin.com,
          achouprouta@kramerlevin.com
          Amy D. Caton    on behalf of Creditor    BlackRock Financial Management, Inc.
          acaton@kramerlevin.com,  achouprouta@kramerlevin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Andrew  Minear   on behalf of Creditor   Parsons Brinckerhoff Michigan, Inc.
   aminear@schiffhardin.com
Andrew A. Paterson, Jr.   on behalf of Plaintiff   Citizens United Against Corrupt Government
   aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor   Citizens United Against Corrupt Government
   aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor Robert  Davis aap43@outlook.com,
   aap43law@gmail.com
Anthony J. Kochis   on behalf of Creditor   Iron Mountain Information Management, LLC
   akochis@wolfsonbolton.com, stravis@wolfsonbolton.com;akochis@ecf.inforuptcy.com
Anthony J. Kochis   on behalf of Creditor   The Bank Of New York Mellon akochis@wolfsonbolton.com,
   stravis@wolfsonbolton.com;akochis@ecf.inforuptcy.com
Arthur  O'Reilly   on behalf of Interested Party   Detroit Institute of Arts
   aoreilly@honigman.com, ahatcher@honigman.com
Barbara A. Patek   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association
   bpatek@ermanteicher.com
Barbara A. Patek   on behalf of Attorney   Erman, Teicher, Zucker & Freedman, P.C.
   bpatek@ermanteicher.com
Barbara A. Patek   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
   bpatek@ermanteicher.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Officers Association
   bpatek@ermanteicher.com
Barry S. Fagan   on behalf of Creditor   Bankruptcy Estate of Simeon Chisara Ohakpo
   bfagan@dibandfagan.com
Bree A. Packer   on behalf of Respondent Rainell  Murray packer_b@yahoo.com,
   jwrentschler1@yahoo.com
Brendan G. Best   on behalf of Interested Party   Ambac Assurance Corporation
   bbest@schaferandweiner.com, wkyles@schaferandweiner.com
Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com,
   wkyles@schaferandweiner.com
Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com,
   wkyles@schaferandweiner.com
Brian  Keck   on behalf of Interested Party Denise  Gardner bkeck@morganmeyers.com,
   aworlen@morganmeyers.com
Brian  Keck   on behalf of Interested Party Patricia  Ramirez bkeck@morganmeyers.com,
   aworlen@morganmeyers.com
Brian  Keck   on behalf of Interested Party Kimberly  James bkeck@morganmeyers.com,
   aworlen@morganmeyers.com
Brian  Keck   on behalf of Interested Party Sheila M. Johnson bkeck@morganmeyers.com,
   aworlen@morganmeyers.com
Brian D. O'Keefe   on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com,
   TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association
   bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
   Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com,
   TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com,
   TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com,
   TReitzloff@lippittokeefe.com
Brian R. Trumbauer   on behalf of Interested Party   Blue Cross Blue Shield of Michigan and Blue
   Care Network of Michigan btrumbauer@bodmanlaw.com
Bruce  Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan
   bbennett@jonesday.com
Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com
Carina  Kraatz   on behalf of Interested Party   Resnick & Moss, P.C. ckraatz@resnicklaw.net,
   jabdelnour@resnicklaw.net
Carina  Kraatz   on behalf of Creditor Carlton D. Carter ckraatz@resnicklaw.net,
   jabdelnour@resnicklaw.net
Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com
Carol Connor Cohen   on behalf of Interested Party   Ambac Assurance Corporation
   carol.cohen@arentfox.com
Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
Carole  Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
   Michigan carole.neville@dentons.com
Carole  Neville   on behalf of Retiree Committee   Official Committee of Retirees
   carole.neville@dentons.com,daniel.morris@dentons.com
Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation
   caroline.english@arentfox.com
Caroline Turner English   on behalf of Interested Party   Ambac Assurance Corporation
   caroline.english@arentfox.com
Carolyn Beth Markowitz   on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn   on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com,
   charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
   cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Charles N. Ash   on behalf of Creditor    UBS AG cash@wnj.com,  kkranz@wnj.com
Charles N. Ash   on behalf of Defendant   UBS AG cash@wnj.com,  kkranz@wnj.com
Charles N. Ash   on behalf of Defendant   Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com
Charles N. Ash   on behalf of Creditor    Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com
Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc. BRCY@CarsonFischer.com,  cgrosman@carsonfischer.com
Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
Cindy Tsai   on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees claude.montgomery@dentons.com,docketny@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan claude.montgomery@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association courtney.rogers@wallerlaw.com
Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association courtney.rogers@wallerlaw.com
Craig B. Rule   on behalf of Creditor   Everhome Mortgage Company bankruptcy@orlans.com, ANHSOA@4stechnologies.com;anhsoa@gmail.com
Cynthia J. Haffey   on behalf of Defendant   Detroit General Retirement System Service Corporation haffey@butzel.com,  smithe@butzel.com
Cynthia J. Haffey   on behalf of Defendant   Detroit Police And Fire Retirement System Service Corporation haffey@butzel.com,  smithe@butzel.com
Dale Price   on behalf of Creditor   Equal Employment Opportunity Commission dale.price@eeoc.gov, legaldt.detroit@eeoc.gov
Dan Korobkin   on behalf of Interested Party Ian Mobley dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Nathaniel Price dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Jerome Pierce dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Paul Kaiser dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Jason Leverette-Saunders dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party James Washington dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Laura Malher dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Darlene Hellenberg dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Angie Wong dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Stephanie Hollander dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Kimberly Mobley dkorobkin@aclumich.org
Dan Korobkin   on behalf of Interested Party Wanda Leverette dkorobkin@aclumich.org
Daniel J. Weiner   on behalf of Plaintiff   Ambac Assurance Corporation dweiner@schaferandweiner.com
Daniel J. Weiner   on behalf of Interested Party   Ambac Assurance Corporation dweiner@schaferandweiner.com
David Eisenberg   on behalf of Creditor   Detroit Police Officers Association deisenberg@ermanteicher.com
David Eisenberg   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association deisenberg@ermanteicher.com
David Eisenberg   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344 deisenberg@ermanteicher.com
David A. Lerner   on behalf of Creditor   Plunkett Cooney dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
David A. Lerner   on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
David E. Lemke   on behalf of Creditor   U.S. Bank National Association david.lemke@wallerlaw.com
David Gilbert Heiman   on behalf of Defendant   City of Detroit, Michigan dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Defendant   Kevyn Orr dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Debtor In Possession   City of Detroit, Michigan dgheiman@jonesday.com
David L. Dubrow   on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
David L. Dubrow   on behalf of Interested Party   Ambac Assurance Corporation david.dubrow@arentfox.com
David M. Blau   on behalf of Creditor   NTH Consultants, Ltd. dblau@clarkhill.com
David M. Zack   on behalf of Other Professional   McAlpine PC dmzack@mcalpinelawfirm.com, nanichols@mcalpinelawfirm.com;dwblevins@mcalpinepc.com;mrsanborn@mcalpinepc.com;rwjezdimir@mcalpinepc.com
David T. Lin   on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com, kbilpo@seyburn.com
Dawn R. Copley   on behalf of Interested Party   State of Michigan dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
Dawn R. Copley   on behalf of Interested Party   State of Michigan, Department of Attorney General dcopley@dickinsonwright.com,  dnavin@dickinsonwright.com
Deborah Kovsky-Apap   on behalf of Defendant Michael Jamison kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Defendant Cheryl Johnson kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Defendant John Naglik kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Deborah Kovsky-Apap   on behalf of Debtor In Possession   City of Detroit, Michigan kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Defendant John Naglick kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com
Deborah Kovsky-Apap   on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com
Deborah L. Fish   on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   BlueMountain Capital Management, LLC dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Debra N. Pospiech   on behalf of Interested Party Patricia Ramirez dpospiech@morganmeyers.com
Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2005 dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   Wilmington Trust, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Interested Party   U.S. Bank N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Creditor   Wilmington Trust Company, National Association dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2006 dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Creditor   U.S. Bank National Association dbeckwith@fosterswift.com
Donald G. McGuigan, II   on behalf of Interested Party   Mario's Restaurant, Inc. don@mcguiganlaw.com
Douglas Steele   on behalf of Interested Party   International Association of Fire Fighters, AFL-CIO, CLC dls@wmlaborlaw.com
Douglas C. Bernstein   on behalf of Interested Party   Hudson-Webber Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Community Foundation for Southeast Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   The Fred A. and Barbara M. Erb Family Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   W.K. Kellogg Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Max M. and Marjorie S. Fisher Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   The Ford Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party Douglas C. Bernstein dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Charles Stewart Mott Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   William Davidson Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   McGregor Fund dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   A. Paul and Carol C. Schaap Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Earle I. Erman   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association eerman@ermanteicher.com
Earle I. Erman   on behalf of Creditor   Detroit Police Officers Association eerman@ermanteicher.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Earle I. Erman   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
  eerman@ermanteicher.com
Elias T. Majoros   on behalf of Interested Party   US Health & Life Insurance Company
  emajoros@glmpc.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Champion Mortgage Company
  bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Federal National Mortgage Association
  (Fannie Mae) bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Wells Fargo Bank, NA bankruptcy@orlans.com,
  ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   CitiMortgage, Inc. bankruptcy@orlans.com,
  ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   M&T Bank bankruptcy@orlans.com,
  ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   M&T Bank bankruptcy@orlans.com,
  ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   EverBank bankruptcy@orlans.com,
  ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Everhome Mortgage Company
  bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Champion Mortgage Company
  bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elizabeth M. Abood-Carroll   on behalf of Creditor   Rushmore Loan Management Services, LLC
  bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
Elliot G. Crowder   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
  ecrowder@sbplclaw.com,   lhaas@sbplclaw.com
Eric B. Gaabo   on behalf of Debtor In Possession   City of Detroit, Michigan gaabe@detroitmi.gov
Eric D. Carlson   on behalf of Debtor In Possession   City of Detroit, Michigan
  carlson@millercanfield.com,   brashier@millercanfield.com
Eric David Novetsky   on behalf of Creditor   National Public Finance Guarantee Corporation
  enovetsky@jaffelaw.com
Evan Justin Feldman   on behalf of Creditor   Police and Fire Retirement System of the City of
  Detroit efeldman@clarkhill.com
Evan Justin Feldman   on behalf of Creditor   General Retirement System of the City of Detroit
  efeldman@clarkhill.com
Fred  Neufeld   on behalf of Interested Party   Courtesy Notice fneufeld@sycr.com
H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
  jabdelnour@resnicklaw.net
Harold E. Nelson   on behalf of Creditor   Advisacare Health Care Solutions, Inc.
  ecf-hen@rhoadesmckee.com
Harold E. Nelson   on behalf of Creditor Brendan  Mylewski ecf-hen@rhoadesmckee.com
Heath Douglas Rosenblat   on behalf of Counter-Claimant   Wilmington Trust, N.A.
  Heath.Rosenblat@dbr.com,   Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust Company, National Association
  Heath.Rosenblat@dbr.com,   Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust, National Association
  Heath.Rosenblat@dbr.com,   Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
Heath Douglas Rosenblat   on behalf of Defendant   Wilmington Trust, N.A. Heath.Rosenblat@dbr.com,
  Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
Heather  Lennox   on behalf of Attorney   Jones Day hlennox@jonesday.com
Heather  Lennox   on behalf of Debtor In Possession   City of Detroit, Michigan
  hlennox@jonesday.com
Heather  Lennox   on behalf of Interested Party   Miller Buckfire & Co., LLC hlennox@jonesday.com
Heather  Lennox   on behalf of Interested Party   Christie's, Inc. hlennox@jonesday.com
Heather  Lennox   on behalf of Defendant   City of Detroit, Michigan hlennox@jonesday.com
Heidi  Peterson   hdpeterson75@gmail.com
Horace D. Cotton   on behalf of Respondent   B&C Land Development Corporation hdcotton@yahoo.com
Howard Yale Lederman   on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
Howard Yale Lederman   on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
Howard Yale Lederman   on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
Hugh M. Davis   on behalf of Creditor Catherine W. Phillips Info@ConLitPC.com
Hugh M. Davis   on behalf of Creditor Thomas  Stephens Info@ConLitPC.com
Ian S. Bolton   on behalf of Creditor   FK Park, LLC ibolton@maddinhauser.com,
  bwislinski@maddinhauser.com;nanderson@maddinhauser.com
Ian S. Bolton   on behalf of Creditor   FK South, LLC ibolton@maddinhauser.com,
  bwislinski@maddinhauser.com;nanderson@maddinhauser.com
Irma  Industrious   on behalf of Creditor Irma  Industrious iindustrious@yahoo.com,
  iimeldai123@gmail.com
James  Sprayregen   on behalf of Interested Party   Syncora Capital Assurance Inc.
  james.sprayregen@kirkland.com
James  Sprayregen   on behalf of Interested Party   Syncora Guarantee Inc.
  james.sprayregen@kirkland.com
James  Sprayregen   on behalf of Interested Party   Syncora Holdings Ltd.
  james.sprayregen@kirkland.com
Jamie Scott Fields   on behalf of Creditor Jamie  Fields jeansartre@msn.com
Jamie Scott Fields   on behalf of Creditor   Retired Detroit Police Members Association
  jeansartre@msn.com
Jason  Abel   on behalf of Interested Party   Detroit Institute of Arts ipa@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason W. Bank   on behalf of Interested Party   Wade Trim Associates, Inc. jbank@kerr-russell.com,
    ssmith@kerr-russell.com
Jason W. Bank   on behalf of Interested Party   New England Fertilizer Company
    jbank@kerr-russell.com,  ssmith@kerr-russell.com
Jayson Ruff   on behalf of Creditor   Sprint Communications Company LP jruff@mcdonaldhopkins.com
Jayson Ruff   on behalf of Creditor   Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
Jeffery R. Sieving   on behalf of Creditor   International Outdoor, Inc. jeff@iobillboard.com
Jeffrey Rossman   on behalf of Defendant   U.S. Bank, N.A. jrossman@mwe.com,ncoco@mwe.com,
    Lhaidostian@mwe.com
Jeffrey Rossman   on behalf of Creditor   U.S. Bank, N.A. jrossman@mwe.com
Jeffrey Rossman   on behalf of Creditor   U.S. Bank National Association jrossman@mwe.com
Jeffrey Rossman   on behalf of Interested Party   U.S. Bank N.A. jrossman@mwe.com
Jeffrey H. Bigelman   on behalf of Creditor   Xerox Corporation jhb_ecf@osbig.com,  tc@osbig.com
Jeffrey S. Kopp   on behalf of Debtor In Possession   City of Detroit, Michigan jkopp@foley.com
Jennifer  Zbytowski Belveal   on behalf of Defendant   Detroit Entertainment, LLC
    jbelveal@honigman.com,  mjohnson@honigman.com
Jennifer  Zbytowski Belveal   on behalf of Defendant   Greektown Casino, LLC
    jbelveal@honigman.com,  mjohnson@honigman.com
Jerome D. Goldberg   on behalf of Plaintiff John  Smith apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff   National Action Network--Michigan Chapter
    apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff   Michigan Welfare Rights Organization
    apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff   Peoples Water Board apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff   Moratorium Now! apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Creditor David  Sole apclawyer@sbcglobal.net
Jerome D. Goldberg   on behalf of Plaintiff Maurika  Lyda apclawyer@sbcglobal.net
Jill Kristen Smith   on behalf of Creditor   Macomb County Jill.Smith@macombgov.org
John A. Simon   on behalf of Debtor In Possession   City of Detroit, Michigan jsimon@foley.com
John A. Stevens   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
    jstevens@mathesonparr.com,  nlmumma@aol.com
John E. Eaton   on behalf of Creditor   Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
    pjohnson@bredhoff.com/mforan@bredhoff.com
John Joseph Ramirez   on behalf of Interested Party   Deutsche Bank AG, London
    john.ramirez@kattenlaw.com
John P. Kapitan   on behalf of Creditor   Fifth Third Mortgage Company easternecf@trottlaw.com
John P. Sieger   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan
    john.sieger@kattenlaw.com
John R. Canzano   on behalf of Creditor   Michigan Building and Construction Trades Council
    jcanzano@kmsmc.com
Jonathan S. Green   on behalf of Defendant   City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green   on behalf of Interested Party   Miller, Canfield, Paddock and Stone, PLC
    green@millercanfield.com
Jonathan S. Green   on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com
Jonathan S. Green   on behalf of Defendant   City of Detroit green@millercanfield.com
Jonathan S. Green   on behalf of Debtor In Possession   City of Detroit, Michigan
    green@millercanfield.com
Jonathan S. Green   on behalf of Defendant Michael  Hall green@millercanfield.com
Jong-Ju Chang   on behalf of Interested Party   City of Detroit, Water and Sewerage Department
    jchang@dykema.com,  dkelley@dykema.com/docket@dykema.com
Joseph M. Fischer   on behalf of Creditor   Oakland County, Michigan brcy@carsonfischer.com,
    jfischer@carsonfischer.com
Joseph R. Sgroi   on behalf of Interested Party   General Motors LLC jsgroi@honigman.com,
    litdocket@honigman.com
Joshua  Wheelock   on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
    joshwheelock@hotmail.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Capital Assurance Inc.
    jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Guarantee Inc.
    jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Holdings Ltd.
    jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Plaintiff   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
Judith Greenstone Miller   on behalf of Creditor   ADP, LLC jmiller@jaffelaw.com,
    dgoldberg@jaffelaw.com
Judy B. Calton   on behalf of Creditor   120 W. Montcalm Properties LLC jcalton@honigman.com,
    litdocket@honigman.com
Judy B. Calton   on behalf of Creditor   WC Hoover Investments, LLC jcalton@honigman.com,
    litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
            Judy B. Calton    on behalf of Creditor    Singent Consulting LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Kennedy Square Garage LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Mound Road Enterprises L.L.C. jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Country West Apartments, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor Aziz N. Abraham jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    LDM, LLC jcalton@honigman.com,  litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    3250 Associated LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    TSD Solutions LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    136 Bagley LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Delbruck Technology, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor Aziz & Lorna  Abraham jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    440 Congress LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Stanne Consulting, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Tower Defense & Aerospace, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Olympia Office Building, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Gekko Enterprises LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    VITEC, L.L.C. jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Olympia Development of Michigan LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Sunrise Parking LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Taggart Technologies LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Skyline Partners LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Seven Mile Partners, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Cass Community Social Services, Inc.
            jcalton@honigman.com,  litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party Michael  Duggan, Mayor jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Compuware Corporation jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Arrow Uniform Rental, Inc. jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party  Detroit Entertainment, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    TC Manor House, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party  Detroit Institute of Arts jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Cathedral Owner LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    3100 East Jefferson, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Oakland Plant Properties, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    5801 Southfield Service Drive Corp. jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Magnolia Properties, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Fox Parking Garage, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Chene Square, LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    4737 Conner Co., LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Parkrite Holdings LLC jcalton@honigman.com,
            litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Enforcement Technology, Inc. jcalton@honigman.com,
            litdocket@honigman.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Judy B. Calton   on behalf of Debtor In Possession   City of Detroit, Michigan jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Elizabeth Street Properties, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Detroit Thermal, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Atwater Group jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Abraham & Potestivo, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Koehler Market LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Blenheim Building, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   441 E. Larned LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Pont Solutions, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Regency Owner LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Country House Apartments jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Linwood Neighbors LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Columbia Parking LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Attorney L. Katie Mason jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Mack Avenue Investors LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Defendant   Detroit Entertainment, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Lynch Road Land L.L.C. jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Imperial Manor House, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Seven Mile Holdings, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Riverfront Towers Holdings LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Ivey & Associates LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Interested Party   Greektown Casino, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Defendant   Greektown Casino, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   Bean Little Investments, LLC jcalton@honigman.com, litdocket@honigman.com

Judy B. Calton   on behalf of Creditor   MICMR, LLC jcalton@honigman.com, litdocket@honigman.com

Julie Beth Teicher   on behalf of Creditor   Detroit Police Officers Association jteicher@ermanteicher.com

Julie Beth Teicher   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344 jteicher@ermanteicher.com

Julie Beth Teicher   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association jteicher@ermanteicher.com

Julie Beth Teicher   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association jteicher@ermanteicher.com

Karen B. Dine   on behalf of Interested Party   Deutsche Bank Securities Inc. karen.dine@kattenlaw.com

Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association Avery@SilvermanMorris.com

Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association Avery@SilvermanMorris.com

Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association Avery@SilvermanMorris.com

Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association Avery@SilvermanMorris.com

Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan kressk@pepperlaw.com

Kenneth E. Noble   on behalf of Interested Party   Deutsche Bank AG, London kenneth.noble@kattenlaw.com, nyc.bknotices@kattenlaw.com

Kenneth E. Noble   on behalf of Intervenor-Defendant   Deutsche Bank AG, London kenneth.noble@kattenlaw.com, nyc.bknotices@kattenlaw.com

Kenneth E. Noble   on behalf of Interested Party   Deutsche Bank Securities Inc. kenneth.noble@kattenlaw.com, nyc.bknotices@kattenlaw.com

Kenneth M. Schneider   on behalf of Interested Party Kenneth M. Schneider kschneider@schneidermiller.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Kevin  Erskine   on behalf of Interested Party    United States of America kevin.erskine@usdoj.gov,
    michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Mary.compeau@usdoj.gov
Kevin M. Baum   on behalf of Interested Party    Deutsche Bank Securities Inc.
    kevin.baum@kattenlaw.com
Kevin N. Summers   on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
    ksummers@dflaw.com,  mmichael@psedlaw.com;ccook@dflaw.com
Kimberly Joan Robinson   on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
Kristin K. Going   on behalf of Defendant    Detroit Retirement Systems Funding Trust 2006
    Kristin.Going@dbr.com
Kristin K. Going   on behalf of Defendant    Detroit Retirement Systems Funding Trust 2005
    Kristin.Going@dbr.com
Kurt  Thornbladh   on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Nicole  Hill kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Scott  Eubank kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff    National Action Network--Michigan Chapter
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Interested Party    Housing is a Human Right Coalition
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Maurika  Lyda kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Creditor    Plymouth Square Ltd. Housing Association
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Creditor    Michigan Welfare Rights Organization
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff    Michigan Welfare Rights Organization
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff John  Smith kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Plaintiff John  Jackson kthornbladh@gmail.com,
    thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Creditor    Michigan Auto Recovery Service, Inc.
    kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
L. Nichole Hunter   on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com,
    sobrien@alglawpc.com
Lawrence A. Larose   on behalf of Creditor    Assured Guaranty Municipal Corp.
    llarose@chadbourne.com,  skohn@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com
Lawrence A. Larose   on behalf of Plaintiff    Assured Guaranty Municipal Corp.
    llarose@chadbourne.com,  skohn@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com
Lawrence A. Lichtman   on behalf of Creditor    660 Woodward Associates, LLC
    llichtman@honigman.com,  litdocket@honigman.com
Leah  Montesano   on behalf of Interested Party    Ambac Assurance Corporation
    leah.montesano@arentfox.com
Leonora K. Baughman   on behalf of Respondent    Wayne County Treasurer ecf@kaalaw.com
Lisa  Okasinski   on behalf of Creditor    HRT Enterprises lisa@demolaw.com
Lisa Hill Fenning   on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
Lisa Sommers Gretchko   on behalf of Creditor    Howard & Howard Attorneys PLLC
    lgretchko@howardandhoward.com,  ebarrett@howardandhoward.com
Louis P. Rochkind   on behalf of Plaintiff    National Public Finance Guarantee Corporation
    lrochkind@jaffelaw.com,  dburris@jaffelaw.com
Louis P. Rochkind   on behalf of Creditor    National Public Finance Guarantee Corporation
    lrochkind@jaffelaw.com,  dburris@jaffelaw.com
M. Ellen Dennis   on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
    dwhadden@umich.edu
Mami  Kato   on behalf of Interested Party    International Union of Operating Engineers, Local
    324 mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami  Kato   on behalf of Creditor Devery  Jones mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato   on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami  Kato   on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
    pmerchak@sachswaldman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mami Kato    on behalf of Creditor Mary  Washington mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami Kato    on behalf of Interested Party    Service Employees International Union, Local 517M
    mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami Kato    on behalf of Creditor Michael  Wells mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Mami Kato    on behalf of Creditor   Detroit Police Command Officers Association
    mkato@sachswaldman.com,  pmerchak@sachswaldman.com
Mami Kato    on behalf of Creditor Mary  Whitson mkato@sachswaldman.com,
    pmerchak@sachswaldman.com
Marc N. Swanson    on behalf of Defendant Michael  Hall swansonm@millercanfield.com
Marc N. Swanson    on behalf of Debtor In Possession   City of Detroit, Michigan
    swansonm@millercanfield.com
Marc N. Swanson    on behalf of Defendant   City of Detroit swansonm@millercanfield.com
Marc N. Swanson    on behalf of Defendant Michael  Duggan, Mayor swansonm@millercanfield.com
Marc N. Swanson    on behalf of Defendant   City of Detroit, Michigan swansonm@millercanfield.com
Marc N. Swanson    on behalf of Defendant   Detroit City Council swansonm@millercanfield.com
Marcy J. Ford    on behalf of Creditor   Bank of America, N.A. easternecf@trottlaw.com
Marguerite Hammerschmidt    on behalf of Interested Party   Haas & Goldstein P.C.
    admin@hammer-stick.com
Mark Wasvary    on behalf of Creditor   Hyde Park Co-Operative, et al. mark@wasvarylaw.com
Mark Wasvary    on behalf of Creditor   Plymouth Square Ltd. Housing Association
    mark@wasvarylaw.com
Mark A. Angelov    on behalf of Plaintiff   Ambac Assurance Corporation mark.angelov@arentfox.com
Mark A. Angelov    on behalf of Interested Party   Ambac Assurance Corporation
    mark.angelov@arentfox.com
Mark H. Shapiro    on behalf of Creditor   Nuveen Asset Management shapiro@steinbergshapiro.com,
    jbrown@steinbergshapiro.com
Mark H. Shapiro    on behalf of Interested Party   The Securities Industry and Financial Markets
    Association shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
Mark H. Shapiro    on behalf of Creditor   BlackRock Financial Management, Inc.
    shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
Mark H. Shapiro    on behalf of Interested Party   Greenhill & Co., LLC
    shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
Mark R. James    on behalf of Interested Party   Financial Guaranty Insurance Company
    mrj@wwrplaw.com
Mark R. James    on behalf of Creditor   Financial Guaranty Insurance Company mrj@wwrplaw.com
Mark S. Frankel    on behalf of Creditor   Waste Management Inc. etal mfrankel@couzens.com
Marshall S. Huebner    on behalf of Creditor   Merrill Lynch Capital Services, Inc.
    bankrout@davispolk.com
Mary Beth Cobbs    on behalf of Interested Party   Treasurer, City of Detroit cobbm@detroitmi.gov,
    mbcobbs@flash.net
Mary Beth Cobbs    on behalf of Interested Party   City of Detroit Law Department
    cobbm@detroitmi.gov,  mbcobbs@flash.net
Mary Kay Shaver    on behalf of Creditor   Varnum LLP mkshaver@varnumlaw.com
Matthew Klakulak    on behalf of Creditor Delania  Patterson m.klakulak@fiegerlaw.com
Matthew Klakulak    on behalf of Creditor Kevin  Bullard m.klakulak@fiegerlaw.com
Matthew Klakulak    on behalf of Creditor Delshone  Balfour m.klakulak@fiegerlaw.com
Matthew Schneider    on behalf of Interested Party   State of Michigan SchneiderM7@michigan.gov
Matthew Troy    on behalf of Interested Party   United States of America matthew.troy@usdoj.gov
Matthew Wilkins    on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
    Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Wilkins    on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
    wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Wilkins    on behalf of Retiree Committee   Official Committee of Retirees
    wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Wilkins    on behalf of Plaintiff   Detroit Retired City Employees Association
    wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Wilkins    on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
    wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew Wilkins    on behalf of Intervenor-Plaintiff   Official Committee of Retirees of the City
    of Detroit, Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
Matthew D. Harper    on behalf of Interested Party   City of Detroit Water and Sewerage Department
    mdharper@eastmansmith.com
Matthew Gernet Summers    on behalf of Creditor   Erste Europaische Pfandbrief- und
    Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor   FMS Wertmanagement summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor   Hypothekenbank Frankfurt International S.A.
    summersm@ballardspahr.com
Matthew Gernet Summers    on behalf of Creditor   Hypothekenbank Frankfurt AG
    summersm@ballardspahr.com
Max J. Newman    on behalf of Interested Party   Wayne County Corporation newman@butzel.com
Michael Anthony Karman    on behalf of Creditor   Fountain Court Consumer Housing Cooperative
    makarmanesq@gmail.com
Michael Anthony Karman    on behalf of Creditor   St. Martins Cooperative makarmanesq@gmail.com
Michael C. Hammer    on behalf of Defendant   MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael R. Bell   on behalf of Interested Party   State of Michigan, Department of Attorney
General BellMl@michigan.gov

Michael R. Bell   on behalf of Interested Party Bill   Schuette BellMl@michigan.gov

Michael R. Paslay   on behalf of Creditor   U.S. Bank National Association
mike.paslay@wallerlaw.com,
Cathy.thomas@wallerlaw.com;Chris.cronk@wallerlaw.com;David.lemke@wallerlaw.com;Ryan.cochran@walle
rlaw.com;Courtney.rogers@wallerlaw.com;Gerald.mace@wallerlaw.com

Michael S. Leib   on behalf of Interested Party   Maddin Hauser Wartell Roth & Heller, PC
msl@maddinhauser.com,  bac@maddinhauser.com

My Chi To   on behalf of Creditor   Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
mao-bk-ecf@debevoise.com

Nabih H. Ayad   on behalf of Interested Party   Detroit Branch NAACP ayadlaw@hotmail.com

Nabih H. Ayad   on behalf of Interested Party Rashida   Tlaib ayadlaw@hotmail.com

Nabih H. Ayad   on behalf of Interested Party Maureen   Taylor ayadlaw@hotmail.com

Nabih H. Ayad   on behalf of Interested Party   Michigan State Conference NAACP
ayadlaw@hotmail.com

Nabih H. Ayad   on behalf of Interested Party Donnell   White ayadlaw@hotmail.com

Nabih H. Ayad   on behalf of Interested Party Thomas   Stallworth III ayadlaw@hotmail.com

Neil R. Sherman   on behalf of Creditor   Flagstar Bank, FSB nsherman@sspclegal.com,
stremontil@sspclegal.com

Neil R. Sherman   on behalf of Interested Party   CitiMortgage, Inc. nsherman@sspclegal.com,
stremontil@sspclegal.com

Neil R. Sherman   on behalf of Interested Party   Schneiderman and Sherman, P.C.
nsherman@sspclegal.com,  stremontil@sspclegal.com

Neil R. Sherman   on behalf of Interested Party   Kondaur Capital Corporation
nsherman@sspclegal.com,  stremontil@sspclegal.com

Niraj R. Ganatra   on behalf of Attorney   UAW - Solidarity House Nganatra@uaw.net

Noah J. Ornstein   on behalf of Interested Party   Syncora Guarantee Inc.
noah.ornstein@kirkland.com

Noah J. Ornstein   on behalf of Interested Party   Syncora Capital Assurance Inc.
noah.ornstein@kirkland.com

Paige E. Barr   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan
Paige.Barr@kattenlaw.com

Patrick C. Lannen   on behalf of Creditor   Waste Management Inc. etal plannen@plunkettcooney.com,
mkisell@plunkettcooney.com

Patrick E. Mears   on behalf of Creditor   36th District Court for the State of Michigan
pmears@btlaw.com

Paul H. Saint-Antoine   on behalf of Defendant   Wilmington Trust, N.A.
Paul.Saint-Antoine@dbr.com,  Todd.Hutchison@dbr.com;James.Williamson@dbr.com

Paul R. Hage   on behalf of Creditor   National Public Finance Guarantee Corporation
phage@jaffelaw.com,  jtravick@jaffelaw.com

Paul R. Hage   on behalf of Creditor   Canon Financial Services, Inc. phage@jaffelaw.com,
jtravick@jaffelaw.com

Paul R. Hage   on behalf of Plaintiff   National Public Finance Guarantee Corporation
phage@jaffelaw.com,  jtravick@jaffelaw.com

Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of
Detroit, Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com,
marbury@bwst-law.com;pleban@bwst-law.com

Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and
Agricultural Implement Workers of America pdechiara@cwsny.com

Peter L. Canzano   on behalf of Creditor   National Public Finance Guarantee Corporation
pcanzano@sidley.com

Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com,
psudnick13@gmail.com

Ralph A. Taylor   on behalf of Interested Party   Ambac Assurance Corporation
ralph.taylor@arentfox.com

Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com

Ralph E. McDowell   on behalf of Interested Party   Oakland-Macomb Interceptor Drain Drainage
District rmcdowell@bodmanlaw.com

Randall A. Brater   on behalf of Interested Party   Ambac Assurance Corporation
randall.brater@arentfox.com

Randall A. Pentiuk   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Joliet Town Houses Cooperative Association
RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Lafayette Town Houses, Inc.
RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Creditor   St. Martins Cooperative RPentiuk@PCK-Law.Com,
Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   St. James Cooperative RPentiuk@PCK-Law.Com,
Pentiukpc@aol.com

Randall A. Pentiuk   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com

Raymond  Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com

Raymond  Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
        Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
        richardmack@millercohen.com,  mcoil@millercohen.com
        Richard G. Mack, Jr.   on behalf of Creditor   Coalition of Detroit Unions
        richardmack@millercohen.com,  mcoil@millercohen.com
        Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
        State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com
        Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
        State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com,
        mcoil@millercohen.com
        Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage
        Department ecf@kaalaw.com,  kerichson@kaalaw.com;konail@kaalaw.com;asmiley@kaalaw.com
        Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage
        Department ecf@kaalaw.com,  kerichson@kaalaw.com;konail@kaalaw.com;asmiley@kaalaw.com
        Robert Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission
        robert.darnell@usdoj.gov
        Robert  Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State,
        County and Municipal Employees rfetter@millercohen.com,
        richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
        com
        Robert  Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
        rfetter@millercohen.com,
        richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
        com
        Robert  Fetter   on behalf of Interested Party   Local 917 of the American Federation of State,
        County and Municipal Employees rfetter@millercohen.com,
        richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
        com
        Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
        rweisberg@carsonfischer.com;njudge@carsonfischer.com
        Robert D. Gordon   on behalf of Creditor   General Retirement System of the City of Detroit
        rgordon@clarkhill.com,  lbellguzzo@clarkhill.com
        Robert D. Gordon   on behalf of Creditor   Police and Fire Retirement System of the City of
        Detroit rgordon@clarkhill.com,  lbellguzzo@clarkhill.com
        Robert J. Diehl, Jr.   on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com
        Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
        bbassel@gmail.com,  robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com,
        robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association
        bbassel@gmail.com,  robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com,
        robertbassel@hotmail.com
        Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
        bbassel@gmail.com,  robertbassel@hotmail.com
        Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant   Kevyn D. Orr hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan
        hertzbergr@pepperlaw.com,  kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Interested Party   Pepper Hamilton LLP
        hertzbergr@pepperlaw.com,  kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Robert S. Hertzberg   on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
        kuschj@pepperlaw.com
        Ronald A. Spinner   on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com
        Ronald A. Spinner   on behalf of Debtor In Possession   City of Detroit, Michigan
        spinner@millercanfield.com
        Rozanne M. Giunta   on behalf of Interested Party   State of Michigan rmgiunta@lambertleser.com,
        amckeoun@lambertleser.com
        Ryan  Cochran   on behalf of Creditor   U.S. Bank National Association ryan.cochran@wallerlaw.com
        Ryan  Plecha   on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
        jdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
        Association rplecha@lippittokeefe.com,  jdobrzycki@lippittokeefe.com
        Ryan  Plecha   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
        rplecha@lippittokeefe.com,  jdobrzycki@lippittokeefe.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Ryan  Plecha   on behalf of Interested Party   Detroit Retired City Employees Association
            rplecha@lippittokeefe.com,  jdobrzycki@lippittokeefe.com
            Ryan  Plecha   on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
            jdobrzycki@lippittokeefe.com
            Ryan  Plecha   on behalf of Plaintiff   Detroit Retired City Employees Association
            rplecha@lippittokeefe.com,  jdobrzycki@lippittokeefe.com
            Ryan  Plecha   on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
            jdobrzycki@lippittokeefe.com
            Ryan  Plecha   on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
            jdobrzycki@lippittokeefe.com
            Ryan Blaine Bennett   on behalf of Interested Party   Syncora Guarantee Inc.
            ryan.bennett@kirkland.com,
            dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
            irkland.com
            Ryan Blaine Bennett   on behalf of Defendant   Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
            dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
            irkland.com
            Ryan Blaine Bennett   on behalf of Interested Party   Syncora Capital Assurance Inc.
            ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
            justin.bernbrock@kirkland.com,
            dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
            irkland.com
            Ryan Blaine Bennett   on behalf of Interested Party   Syncora Guarantee Inc.
            ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
            justin.bernbrock@kirkland.com,
            dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
            irkland.com
            Ryan Blaine Bennett   on behalf of Interested Party   Syncora Holdings Ltd.
            ryan.bennett@kirkland.com,justin.bernbrock@kirkland.com,
            dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
            irkland.com
            Sam J. Alberts   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
            Michigan sam.alberts@dentons.com,  dan.barnowski@dentons.com
            Samuel S. Kohn   on behalf of Creditor   Assured Guaranty Municipal Corp. skohn@chadbourne.com,
            sbloomfield@chadbourne.com;lschapira@chadbourne.com
            Samuel S. Kohn   on behalf of Plaintiff   Assured Guaranty Municipal Corp. skohn@chadbourne.com,
            sbloomfield@chadbourne.com;lschapira@chadbourne.com
            Sandra L. O'Connor   on behalf of Interested Party   US Health & Life Insurance Company
            soconnor@glmpc.com
            Sara Klettke MacWilliams   on behalf of Creditor   Oakland County, Michigan
            macwilliams@youngpc.com,  efiling@youngpc.com
            Scott A. Wolfson   on behalf of Creditor   The Bank Of New York Mellon swolfson@wolfsonbolton.com,
            david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
            stravis@wolfsonbolton.com;mjosic@wolfsonbolton.com
            Scott B. Kitei   on behalf of Interested Party   Detroit Institute of Arts skitei@honigman.com
            Scott M. Watson   on behalf of Creditor   UBS AG swatson@wnj.com
            Sean M. Cowley (UST)   on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
            Shanna Marie Kaminski   on behalf of Interested Party   City of Detroit Water and Sewerage
            Department ,  pjozwiak@schaferandweiner.com
            Shanna Marie Kaminski   on behalf of Defendant   Detroit Water and Sewerage Department ,
            pjozwiak@schaferandweiner.com
            Shannon L. Deeby   on behalf of Interested Party   General Retirement System of the City of
            Detroit sdeeby@clarkhill.com
            Shannon L. Deeby   on behalf of Interested Party   Police and Fire Retirement System of the City
            of Detroit sdeeby@clarkhill.com
            Shannon L. Deeby   on behalf of Creditor   Police and Fire Retirement System of the City of
            Detroit sdeeby@clarkhill.com
            Shannon L. Deeby   on behalf of Creditor   General Retirement System of the City of Detroit
            sdeeby@clarkhill.com
            Sharon L. Levine   on behalf of Creditor   Michigan Council 25 of the American Federation of
            State, County & Municipal Employees, AFL-CIO slevine@lowenstein.com
            Sharon L. Levine   on behalf of Creditor   Michigan Council 25 of the American Federation of
            State, County and Municipal Employees, AFL-CIO slevine@lowenstein.com
            Sharon L. Levine   on behalf of Creditor   Michigan Council 25 Of The American Federation of
            State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees
            slevine@lowenstein.com
            Sheldon S. Toll   on behalf of Interested Party   Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
            lawtoll@comcast.net
            Sherrie L. Farrell   on behalf of Attorney   Dykema Gossett PLLC sfarrell@dykema.com,
            mpearson@dykema.com;docket@dykema.com
            Sherrie L. Farrell   on behalf of Creditor   Downtown Development Authority sfarrell@dykema.com,
            mpearson@dykema.com;docket@dykema.com
            Sheryl L. Toby   on behalf of Interested Party   Barclays Capital, Inc. stoby@dykema.com,
            dguerrero@dykema.com
            Sheryl L. Toby   on behalf of Creditor   Downtown Development Authority stoby@dykema.com,
            dguerrero@dykema.com
            Stanley L. de Jongh   on behalf of Interested Party   City of Detroit Law Department
            jpngsl@detroitmi.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Stanley L. de Jongh   on behalf of Debtor In Possession   City of Detroit, Michigan
           jongsl@detroitmi.gov
          Stephen  Wolpert   on behalf of Creditor  Macomb County stephen.wolpert@dechert.com
          Stephen B. Grow   on behalf of Creditor  UBS AG sgrow@wnj.com,  kfrantz@wnj.com
          Stephen B. Grow   on behalf of Creditor  Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
           kfrantz@wnj.com
          Stephen B. Grow   on behalf of Defendant  Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
           kfrantz@wnj.com
          Stephen B. Grow   on behalf of Defendant  UBS AG sgrow@wnj.com,  kfrantz@wnj.com
          Stephen C. Hackney   on behalf of Defendant  Syncora Guarantee, Inc. stephen.hackney@kirkland.com
          Stephen M. Gross   on behalf of Plaintiff  Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
           shelly.harrow@gmail.com
          Stephen S. LaPlante   on behalf of Interested Party  Detroit Institute of Arts
           laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Defendant  City of Detroit, Michigan
           laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Plaintiff  City of Detroit, Michigan
           laplante@millercanfield.com,  skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Defendant  Detroit City Council laplante@millercanfield.com,
           skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan
           laplante@millercanfield.com,  skoczylas@millercanfield.com
          Steven B. Flancher   on behalf of Interested Party  State of Michigan flanchers@michigan.gov
          Steven G. Howell   on behalf of Interested Party  State of Michigan showell@dickinsonwright.com
          Steven G. Howell   on behalf of Interested Party  State of Michigan, Department of Attorney
           General showell@dickinsonwright.com
          Stuart A. Gold   on behalf of Creditor  Detroit Public Library sgold@glmpc.com
          Susheel  Kirpalani   on behalf of Plaintiff  Syncora Guarantee Inc.
           susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com
          Susheel  Kirpalani   on behalf of Interested Party  Syncora Guarantee Inc.
           susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com
          Suzanne L. Wahl   on behalf of Creditor  DEPFA Bank PLC swahl@schiffhardin.com,
           mosullivan@schiffhardin.com;dchapman@schiffhardin.com;lmisisian@schiffhardin.com;edocket@schiffha
           rdin.com
          Tamar  Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan
           tdolcourt@foley.com
          Thomas P. Christy   on behalf of Creditor  Berkshire Hathaway Assurance Corporation
           tchristy@garanlucow.com
          Thomas R. Morris   on behalf of Plaintiff  Detroit Retired City Employees Association
           morris@silvermanmorris.com,  marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
           marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Creditor Donald  Taylor morris@silvermanmorris.com,
           marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party  Retired Detroit Police and Fire Fighers
           Association morris@silvermanmorris.com,  marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Plaintiff  Retired Detroit Police and Fire Fighters Association
           morris@silvermanmorris.com,  marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com,
           marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party  Detroit Retired City Employees Association
           morris@silvermanmorris.com,  marlene@silvermanmorris.com
          Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
           marlene@silvermanmorris.com
          Timothy A. Fusco   on behalf of Interested Party  Meijer, Inc. fusco@millercanfield.com
          Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan
           fusco@millercanfield.com
          Timothy A. Fusco   on behalf of Defendant  City of Detroit, Michigan fusco@millercanfield.com
          Timothy R. Graves   on behalf of Interested Party  Bronze Gable, L.L.C. tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Norddeutsche Landesbank Luxembourg, S.A.
           tgraves@allardfishpc.com,  allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Aurelius Capital Management, LP
           tgraves@allardfishpc.com,  allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Stone Lion Capital Partners L.P.
           tgraves@allardfishpc.com,  allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Dexia Holdings, Inc. tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Dexia Credit Local tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Panning Capital Management, LP
           tgraves@allardfishpc.com,  allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Monarch Alternative Capital LP
           tgraves@allardfishpc.com,  allardfishpc@yahoo.com
          Timothy R. Graves   on behalf of Interested Party  Ad Hoc COPs Holders tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Trevor J. Zamborsky   on behalf of Creditor Orlando  Marion tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Trevor J. Zamborsky   on behalf of Creditor Teran  Brown tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Anthony  Harmon tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Nicholas  Martin tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Kevin  Mcdonald tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Melvin  Miller tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Viena  Lowe tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Kevin  McGillivary tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Ezekiel  Davis tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Wendy  Jefferson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Doug  Taylor tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Donald  Harris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Interested Party   1983 Claimants tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Theriot tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Theresa  Chalch tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Eric  Kimbrough tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Rodney  Heard tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Angela  Davis tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Yvette  Spencer tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Clementine  Stephens tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Michael  McKay tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jay  Woods tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Laverne  Covington tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Eddie  Moore tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Otis  Evans tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor John  Collins tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Gary  Musser tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Marily  Cloyd tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Phyllis  Tharpe tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Peterson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Donna  Weatherspoon tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Robert  Hall tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jeremiah  Duren tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Mario  Littlejohn tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jennifer  Harris-Barnes tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jermaine  Gleen tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Taesean  Parnell tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Tarita  Wilburn tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Brandon  Gilbert tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Gregory  Brazell tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Trevor J. Zamborsky    on behalf of Creditor Robert  Mcgowen tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Terry  Hardison tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Henry  Hassan tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Woodrow  Roberson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Daniel  Latanzio tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Antonio  Brooks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Carolyn  Harp tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Ray  Lizzamore tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Landon  Banks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Raymond  Thompson, Jr. tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Winter  Owens tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Lucy  Flowers tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Darnell  Fields tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Darchella  Lattner tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Hondra  Porter tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Shumithia  Baker tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Clenette  Harris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Bradley  Schick tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor David  Both tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Joseph  Wright tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Floyd  Brunson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Kevin  Ivie tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Taralyn  Smith tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Raymond  Thompson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Brandon  Brooks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Brady  Johnson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Victoria  Wilson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Jamie  Jackson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Bernard  White tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor James  Matson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Curtis  Morris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Jerry  Ashley tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Quentin  King tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Daniel  Soto tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Leinathian  Jelks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Rhonda  Craig tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Velma  Denson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Sharon  Pettway tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky    on behalf of Creditor Shelton  Bell, Jr. tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Trevor J. Zamborsky    on behalf of Creditor Samiya  Speed tzamborsky@romanolawpllc.com,
     trevor.zamborsky@gmail.com
    Vanessa G. Fluker    on behalf of Interested Party    Center for Community Justice and Advocacy
     vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
    William C. Blasses    on behalf of Interested Party Gary  Segatti wcb@osbig.com
    William C. Blasses    on behalf of Creditor    Jackie's Transport, Inc. wcb@osbig.com
    William C. Blasses    on behalf of Interested Party    Michigan Property Tax Relief, LLC
     wcb@osbig.com
    William C. Blasses    on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt wcb@osbig.com
    William H. Goodman    on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
    William Norman Listman    on behalf of Interested Party    Southeastern Oakland County Water
     Authority wlistman@davislistman.com
    William Pfeiffer Smith    on behalf of Creditor    U.S. Bank National Association wsmith@mwe.com
    William W. Kannel    on behalf of Creditor    Ad Hoc Bondholder Committee wkannel@mintz.com
    William W. Kannel    on behalf of Creditor    Fidelity Management & Research Company
     wkannel@mintz.com
    Winnifred P. Boylan    on behalf of Interested Party    State of Michigan wpboylan@lambertleser.com,
     amckeoun@lambertleser.com
    Yuliy  Osipov    on behalf of Creditor    Jackie's Transport, Inc. yotc_ecf@yahoo.com,
     yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
     yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party    Michigan Property Tax Relief, LLC
     yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
     yo_ecf@osbig.com;tc_ecf@osbig.com

                                                         TOTAL: 681