# United States Bankruptcy Court

**FILED**

District Of _____

2016 MAR 10 A 11: 34

In re _City of Detroit_
_____
        Debtor

U.S. BANKRUPTCY
E.D. MICHIGAN-DETROIT

Case No. ___13-538-46___

Chapter ___9___

Reponese to. Debtor's Thirtieth ormibus Objection to certain claims

Each claim amo the objections by the city to Each claim as addressed in objection amo set forth in Gxhibit 2 constitutes a Separate contestro matter as Contemplater by Bankruptcy Rule 9014

x _Kanard M'Clain_
3-10-16

FILED

2016 MAR 10 A 11: 34

U.S. BANKRUPTCY COURT
E.D. MICHIGAN-DETROIT

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN

IN RE: City of Detroit

CASE NO: 13-538-46
CHAPTER: 9

Debtor.

_____/

## CERTIFICATE OF SERVICE

I hereby certify that on ___Kanard M^cClai___ (date of mailing), I served copies as follows:

1. Document(s) served:

Reponse to Debtors Thirtieth ommibus objection to certain claims

2. Served upon [name and address of each person served]:

Marc N. Swanson
Miller Canfield Paddock and Stone, PLC
150 West Jefferson, Suite 2500
Detroit Mi 48226

3. By First Class Mail.

Dated: 3-10-16

___Kanard M^cClai___
(Signature)

Print Name: KANARD M^cCLAIN

STATEMENT OF EARNINGS AND DEDUCTIONS

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

DETACH AND RETAIN FOR YOUR RECORDS — NOT NEGOTIABLE — PAYROLL

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

**PAYROLL 229644 — A — FOR 9/01/2014 to 9/07/2014 — PAID 9/12/2014 — ST500170**

EMPLOYEE NAME: MCCLAIN, KANARD
ACCOUNT: 36703314O7  BANK: 23  WEEK: 37

| Earnings | Amount | YTD | Taxes, Deductions and Reimbursements | Amount |
|---|---|---|---|---|
| REGULAR | 3200 00 | 40937 01 | FICA | 245 71 |
| OVERTIME | 2400 00 | 50382 | FEDERAL | 447 84 |
| SHIFT PREM. | | | MICHIGAN | 63 17 |
| COLA | | | DETROIT WITHHELD | 374 55 |
| HOL. | 800 | 1119 6 | MEDC HOSPITAL | 45030 |
| VACATION | 1207 00 | 5200 00 | BENEFIT PLAN | 155328 |
| COMP. TIME PRIOR | | 1600 00 | CREDIT UNION | 987 40 |
| COMP. TIME | | 640 00 | SURVIVOR BENEFIT | |
| SICK TIME RESERVE | | 1040 00 | LIFE INS. | 1988 |
| SICK TIME | 3412 00 | | DEFERRED PAY PLAN | 3908 |
| | | | RET. DET. WITHHELD | 2462 77 |
| BONDS | 12000 00 | 3001 3 | MICHIGAN | 3267 |
| | | 4844 | 1609 | 305 71 |
| | 5011 | 4842 | 1477 | |
| | 1000 | 4009A | 62187 | |
| | | 5745 5 | 9276 1 | |

TOTAL GROSS: 1063 62  TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS: 5742 1
AMOUNT OF CHECK: 489 41

---

STATEMENT OF EARNINGS AND DEDUCTIONS

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

DETACH AND RETAIN FOR YOUR RECORDS — NOT NEGOTIABLE — PAYROLL

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

**PAYROLL 229644 — A — FOR 12/16/2013 to 12/22/2013 — PAID 12/27/2013 — ST50033**

EMPLOYEE NAME: MCCLAIN, KANARD
ACCOUNT: 36703314O7  BANK: 23  WEEK: 52

MAIL CODE: 2150  AGENCY: 62  UNIT: 2150

| Earnings | Amount | YTD | Taxes, Deductions and Reimbursements | Amount |
|---|---|---|---|---|
| REGULAR | 4000 00 | 481868 | FICA | 289680 |
| OVERTIME | 3060 00 | 64237 | FEDERAL | 72 47 |
| SHIFT PREM. | | | MICHIGAN | 55980 |
| COLA | | | DETROIT WITHHELD | 187136 |
| MEDC HOSPITAL | | | BENEFIT PLAN | 372244 |
| | 1695 | 2893 | LIFE INS. | 128 43 |
| | 00 | 1152 99 | RET. DET. WITHHELD | 4775 |
| | 677 43 | | SURVIVOR | |
| BONDS | 600 1 | 3001 3 | DEFERRED PAY PLAN | 7241 |
| VACATION | | | CREDIT UNION | 286960 |
| COMP. TIME | | 640 00 | | |
| SICK TIME | 1600 | 1040 | | |
| | 1000 | | | |

TOTAL GROSS: 1202 17  TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS: 467 64
AMOUNT OF CHECK: 734 53

---

*City owe's ME Around 10,000*

*Kanard McClin*

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | |
| A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 | A 2013-11 | 966.88 | .00 | A 2013-24 | 988.05 | |
| A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 |
| A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 |
| A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 |
| A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 |
| A 2012-42 | 904.23 | .00 | A 2013-03 | 1059.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 |
| A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 |
| A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 |
| A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 |
| A 2012-46 | 874.69 | .00 | A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 |
| A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 |
| A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 |

TOTAL GROSS 30940.16      35 WEEK AVERAGE 884.00      35 WEEK CETA GROSS      .00      NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 8/29/2013
PAGE NO 11199
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 |
| A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 | A 2013-11 | 966.88 | .00 | A 2013-24 | 988.05 | .00 |
| A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 |
| A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 |
| A 2012-40 | 1249.12 | .00 | A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 |
| A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 |
| A 2012-42 | 904.23 | .00 | A 2013-03 | 1059.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 |
| A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 |
| A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 |
| A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 |
| A 2012-46 | 874.69 | .00 | A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 |
| A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 |
| A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 |

| TOTAL GROSS | 30940.16 | | 35 WEEK AVERAGE | 884.00 | | 35 WEEK CETA GROSS | | | NO. WEEKS NOT USED | 0 | |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 |
| A 2012-42 | 904.23 | .00 | A 2013-03 | 1659.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 |
| A 2012-43 | 883.24 | .00 | A 2013-04 | 1165.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 |
| A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 |
| A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 |
| A 2012-46 | 874.69 | .00 | A 2013-07 | 1036.33 | .00 | A 2013-20 | 1953.13 | .00 | A 2013-33 | 992.25 | .00 |
| A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 |
| A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 |
| A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 |
| A 2012-50 | 876.79 | .00 | A 2013-11 | 906.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 |
| A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 |
| A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 |
| A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 |

| TOTAL GROSS | 35 WEEK AVERAGE | 35 WEEK CETA GROSS | NO. WEEKS NOT USED |
|---|---|---|---|
| 31047.18 | 887.06 | .00 | 0 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 10/04/2013
PAGE NO 11221
EMP PAGE NO 2

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 |
| A 2012-42 | 904.23 | .00 | A 2013-03 | 1659.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 |
| A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 |
| A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 |
| A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 |
| A 2012-46 | 874.69 | .00 | A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 |
| A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 |
| A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 |
| A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 |
| A 2012-50 | 876.79 | .00 | A 2013-11 | 906.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 |
| A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 |
| A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 |
| A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 |

TOTAL GROSS  31047.18    35 WEEK AVERAGE  887.06    35 WEEK CETA GROSS  .00    NO. WEEKS NOT USED  0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

## EMPLOYEE DESCRIPTION

| SOC SEC NO. | EMP STATUS | NAME | APPT DATE | AUG SEN DATE | LAST DAY WKD | BANK OUT DATE | VET STATUS |
|---|---|---|---|---|---|---|---|
| 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 | 01 | MCCLAIN, KANARD | 9/03/1996 | 9/03/1996 | 0/00/0000 | 0/00/0000 | |

| HOSP. DENT. | ADDRESS | | CITY | ST | ZIP | TELEPHONE | BIRTH DATE | SEX | RACE | PENSION NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | 20061 CHERRYLAWN | | DETROIT | MI | 48221 | 922-3629 | 7/21/1965 | M | 2 | 229644 |

## CLASS INFORMATION

| CLASS TITLE | CLASS CODE | TYPE | EFF DATE | APPT AGY | SPEC SEQ | ACTION |
|---|---|---|---|---|---|---|
| WATER SYSTEMS HELPER | 61-75-06 | | 9/03/1996 | 01 | 001 | HIRE-REGULAR CLASSIFIED |
| WATER SYSTMS REP WKR | 61-75-21 | | 2/09/1998 | 01 | 002 | PROMOTION-PERMANENT |
| WATER SYSTMS REP WKR | 61-75-21 | 2 | 6/30/1998 | 01 | 003 | OUT OF CLASS TITLE ADDED |

## RATE INFORMATION

| CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ | CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-75-21 | 1540 | 7/01/1998 | 11.46 | .00 | GI | 001 | 61-75-21 | 1540 | 9/30/2002 | 13.385 | .00 | SI | 011 |
| 61-75-21 | 1540 | 7/01/1998 | 11.46 | .00 | GI | 002 | 61-75-21 | 1540 | 3/31/2003 | 13.485 | .00 | GI | 012 |
| 61-75-21 | 1540 | 7/01/1999 | 11.805 | .00 | GI | 003 | 61-75-21 | 1540 | 7/01/2003 | 13.755 | .00 | GI | 013 |
| 61-75-21 | 1540 | 7/01/1999 | 12.305 | .00 | GI | 004 | 61-75-21 | 1540 | 7/01/2003 | 14.255 | .00 | SI | 014 |
| 61-75-21 | 1540 | 7/01/1999 | 12.305 | .00 | SI | 005 | 61-75-21 | 1540 | 9/29/2004 | 14.355 | .00 | SI | 015 |
| 61-75-21 | 1540 | 9/27/1999 | 12.485 | .00 | GI | 006 | 61-75-21 | 1540 | 3/29/2004 | 14.455 | .00 | SI | 016 |
| 61-75-21 | 1540 | 7/01/2000 | 12.485 | .00 | SI | 007 | 61-75-21 | 1540 | 7/01/2004 | 14.745 | .00 | GI | 017 |
| 61-75-21 | 1540 | 3/01/2001 | 13.005 | .00 | GI | 008 | 61-75-21 | 1540 | 9/27/2004 | 14.845 | .00 | SI | 018 |
| 61-75-21 | 1540 | 10/01/2001 | 13.185 | .00 | SI | 009 | 61-75-21 | 1540 | 3/28/2005 | 14.95 | .00 | SI | 019 |
| 61-75-21 | 1540 | 4/01/2002 | 13.285 | .00 | SI | 010 | 61-75-21 | 1540 | 10/05/2012 | 13.995 | .00 | GI | 020 |

| | ACT DATE | FM FLW | FLW DATE |
|---|---|---|---|
| | 9/14/1996 (FM) | A | 12/03/1996 |
| | 2/21/1998 (FM) | A | 5/09/1998 |
| | 10/11/1997 (FM) | | 0/00/0000 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

EMPLOYEE DESCRIPTION

| SOC SEC NO. | EMP STATUS | NAME | APPT DATE | AUG SEN DATE | LAST DAY WKD | BANK OUT DATE | VET STATUS |
|---|---|---|---|---|---|---|---|
| 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 | 01 | MCCLAIN,KANARD | 9/03/1996 | 9/03/1996 | 0/00/0000 | 0/00/0000 | |

| HOSP. | DENT. | ADDRESS | CITY | ST | ZIP | TELEPHONE | BIRTH DATE | SEX | RACE | PENSION NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 20061 CHERRYLAWN | DETROIT | MI | 48221 | 922-3629 | 7/21/1965 | M | 2 | 229644 |

CLASS INFORMATION

| CLASS TITLE | CLASS CODE | TYPE | EFF DATE | APPT | AGY | SPEC | SEQ | ACTION | ACT DATE | FM FLW | FLW DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER SYSTEMS HELPER | 61-75-06 | | 9/03/1996 | 01 | 62 | | 001 | HIRE-REGULAR CLASSIFIED | 9/14/1996(FM) | A | 12/03/1996 |
| WATER SYSTMS REP WKR | 61-75-21 | | 2/09/1998 | 01 | 62 | | 002 | PROMOTION-PERMANENT | 2/09/1998(FM) | A | 5/09/1998 |
| WATER SYSTMS REP WKR | 61-75-21 | 2 | 6/30/1998 | 01 | 62 | | 003 | OUT OF CLASS TITLE ADDED | 10/11/1997(FM) | | 8/00/0000 |

RATE INFORMATION

| CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ | CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-75-21 | 1540 | 7/01/1998 | 11.46 | .00 | GI | 001 | 61-75-21 | 1540 | 9/30/2002 | 13.385 | .00 | SI | 011 |
| 61-75-21 | 1540 | 7/01/1998 | 11.46 | .00 | GI | 002 | 61-75-21 | 1540 | 3/31/2003 | 13.485 | .00 | SI | 012 |
| 61-75-21 | 1540 | 7/01/1999 | 11.805 | .00 | GI | 003 | 61-75-21 | 1540 | 7/01/2003 | 13.755 | .00 | SI | 013 |
| 61-75-21 | 1540 | 7/01/1999 | 11.805 | .00 | GI | 004 | 61-75-21 | 1540 | 7/01/2003 | 14.255 | .00 | SI | 014 |
| 61-75-21 | 1540 | 7/01/1999 | 12.305 | .00 | GI | 005 | 61-75-21 | 1540 | 7/29/2003 | 14.255 | .00 | SI | 015 |
| 61-75-21 | 1540 | 7/01/1999 | 12.305 | .00 | GI | 006 | 61-75-21 | 1540 | 9/29/2004 | 14.255 | .00 | SI | 016 |
| 61-75-21 | 1540 | 9/27/1999 | 12.405 | .00 | SI | 007 | 61-75-21 | 1540 | 3/29/2004 | 14.745 | .00 | SI | 017 |
| 61-75-21 | 1540 | 7/01/2000 | 12.405 | .00 | SI | 008 | 61-75-21 | 1540 | 7/01/2004 | 14.745 | .00 | SI | 018 |
| 61-75-21 | 1540 | 3/26/2001 | 12.885 | .00 | SI | 009 | 61-75-21 | 1540 | 9/27/2004 | 14.845 | .00 | SI | 019 |
| 61-75-21 | 1540 | 10/01/2001 | 13.085 | .00 | SI | 010 | 61-75-21 | 1540 | 3/28/2005 | 14.95 | .00 | SI | 020 |
| 61-75-21 | 1540 | 4/01/2002 | 13.285 | .00 | SI | | 61-75-21 | 1540 | 10/05/2012 | 13.995 | .00 | GI | |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-06 | 855.25 | .00 | A 2012-19 | 878.59 | .00 | A 2012-32 | 808.60 | .00 | A 2012-45 | 901.90 | .00 |
| A 2012-07 | 715.30 | .00 | A 2012-20 | 622.00 | .00 | A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 |
| A 2012-08 | 855.25 | .00 | A 2012-21 | 855.25 | .00 | A 2012-34 | 857.58 | .00 | A 2012-47 | 643.07 | .00 |
| A 2012-09 | 855.25 | .00 | A 2012-22 | 808.60 | .00 | A 2012-35 | 1941.85 | .00 | A 2012-48 | 748.73 | .00 |
| A 2012-10 | 785.28 | .00 | A 2012-23 | 1057.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 |
| A 2012-11 | 855.25 | .00 | A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 |
| A 2012-12 | 808.60 | .00 | A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 |
| A 2012-13 | 715.30 | .00 | A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 |
| A 2012-14 | 981.90 | .00 | A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 |
| A 2012-15 | 831.93 | .00 | A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 |
| A 2012-16 | 925.23 | .00 | A 2012-29 | 855.25 | .00 | A 2012-42 | 904.23 | .00 | A 2013-03 | 1059.42 | .00 |
| A 2012-17 | 890.24 | .00 | A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 |
| A 2012-18 | 831.93 | .00 | A 2012-31 | 761.95 | .00 | A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 |

| TOTAL GROSS | 35 WEEK AVERAGE | 35 WEEK CETA GROSS | NO. WEEKS NOT USED |
|---|---|---|---|
| 30621.89 | 874.91 | .00 | 0 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 2/01/2013
PAGE NO 10953
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-06 | 855.25 | .00 | A 2012-19 | 878.59 | .00 | A 2012-32 | 808.60 | .00 | A 2012-45 | 901.90 | .00 |
| A 2012-07 | 715.30 | .00 | A 2012-20 | 622.00 | .00 | A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 |
| A 2012-08 | 855.25 | .00 | A 2012-21 | 855.25 | .00 | A 2012-34 | 857.58 | .00 | A 2012-47 | 643.07 | .00 |
| A 2012-09 | 855.25 | .00 | A 2012-22 | 808.60 | .00 | A 2012-35 | 1041.85 | .00 | A 2012-48 | 748.73 | .00 |
| A 2012-10 | 785.28 | .00 | A 2012-23 | 1057.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 |
| A 2012-11 | 855.25 | .00 | A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 |
| A 2012-12 | 808.60 | .00 | A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 |
| A 2012-13 | 715.30 | .00 | A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 |
| A 2012-14 | 901.90 | .00 | A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 |
| A 2012-15 | 831.93 | .00 | A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 |
| A 2012-16 | 925.23 | .00 | A 2012-29 | 855.25 | .00 | A 2012-42 | 984.23 | .00 | A 2013-03 | 1059.42 | .00 |
| A 2012-17 | 890.24 | .00 | A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-04 | 1185.61 | .00 |
| A 2012-18 | 831.93 | .00 | A 2012-31 | 761.95 | | A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 |

| TOTAL GROSS | 30621.89 | 35 WEEK AVERAGE | 874.91 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 0 |
|---|---|---|---|---|---|---|---|

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-10 | 785.28 | .00 | A 2012-23 | 1057.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 |
| A 2012-11 | 855.25 | .00 | A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 |
| A 2012-12 | 808.60 | .00 | A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 |
| A 2012-13 | 715.30 | .00 | A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 |
| A 2012-14 | 901.90 | .00 | A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2012-52~ | 622.78 | .00 |
| A 2012-15 | 831.93 | .00 | A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-01 | 975.45 | .00 |
| A 2012-16 | 925.23 | .00 | A 2012-29 | 855.25 | .00 | A 2012-42 | 904.23 | .00 | A 2013-02 | 975.45 | .00 |
| A 2012-17 | 890.24 | .00 | A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-03 | 1059.42 | .00 |
| A 2012-18 | 831.93 | .00 | A 2012-31 | 761.95 | .00 | A 2012-44 | 901.90 | .00 | A 2013-04 | 1105.61 | .00 |
| A 2012-19 | 878.59 | .00 | A 2012-32 | 808.60 | .00 | A 2012-45 | 901.90 | .00 | A 2013-05 | 750.83 | .00 |
| A 2012-20 | 622.00 | .00 | A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 | A 2013-06 | 994.34 | .00 |
| A 2012-21 | 855.25 | .00 | A 2012-34 | 857.58 | .00 | A 2012-47 | 643.67 | .00 | A 2013-07 | 1036.33 | .00 |
| A 2012-22 | 808.60 | .00 | A 2012-35 | 1041.85 | .00 | A 2012-48 | 748.73 | .00 | A 2013-08 | 869.09 | .00 |
| | | | | | | | | | A 2013-09 | 1267.25 | .00 |

| TOTAL GROSS | 35 WEEK AVERAGE | 35 WEEK CETA GROSS | NO. WEEKS NOT USED |
|---|---|---|---|
| 31305.70 | 894.44 | .00 | 0 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 3/01/2013
PAGE NO 10961
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-10 | 785.28 | .00 | A 2012-23 | 1057.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 936.44 | .00 |
| A 2012-11 | 855.25 | .00 | A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 |
| A 2012-12 | 808.60 | .00 | A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 |
| A 2012-13 | 715.30 | .00 | A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 |
| A 2012-14 | 961.90 | .00 | A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 |
| A 2012-15 | 831.93 | .00 | A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 |
| A 2012-16 | 925.23 | .00 | A 2012-29 | 855.25 | .00 | A 2012-42 | 964.23 | .00 | A 2013-03 | 1059.42 | .00 |
| A 2012-17 | 890.24 | .00 | A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 |
| A 2012-18 | 831.93 | .00 | A 2012-31 | 761.95 | .00 | A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 |
| A 2012-19 | 878.59 | .00 | A 2012-32 | 808.60 | .00 | A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 |
| A 2012-20 | 622.00 | .00 | A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 | A 2013-07 | 1036.33 | .00 |
| A 2012-21 | 855.25 | .00 | A 2012-34 | 857.58 | .00 | A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 |
| A 2012-22 | 808.60 | .00 | A 2012-35 | 1041.85 | .00 | A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 |

| TOTAL GROSS | 31305.70 | 35 WEEK AVERAGE | 894.44 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 0 |
|---|---|---|---|---|---|---|---|

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 6/03/2013
PAGE NO 11075
EMP PAGE NO 2

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-23 | 1657.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 |
| A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 | A 2013-11 | 906.88 | .00 |
| A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 |
| A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 |
| A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 |
| A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 |
| A 2012-29 | 855.25 | .00 | A 2012-42 | 904.23 | .00 | A 2013-03 | 1659.42 | .00 | A 2013-16 | 601.79 | .00 |
| A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 |
| A 2012-31 | 761.95 | .00 | A 2012-44 | 961.90 | .00 | A 2013-05 | 758.83 | .00 | A 2013-18 | 1697.91 | .00 |
| A 2012-32 | 808.60 | .00 | A 2012-45 | 961.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 |
| A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 | A 2013-07 | 1636.33 | .00 | A 2013-20 | 1053.13 | .00 |
| A 2012-34 | 857.58 | .00 | A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 |
| A 2012-35 | 1041.85 | .00 | A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 |

| TOTAL GROSS | 35 WEEK AVERAGE | 35 WEEK CETA GROSS | NO. WEEKS NOT USED |
|---|---|---|---|
| 31569.47 | 901.98 | 35 | .00 | 0 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 6/03/2013
PAGE NO 11075
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-23 | 1057.40 | .00 | A 2012-36 | 810.93 | .00 | A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 |
| A 2012-24 | 808.60 | .00 | A 2012-37 | 764.28 | .00 | A 2012-50 | 876.79 | .00 | A 2013-11 | 986.88 | .00 |
| A 2012-25 | 855.25 | .00 | A 2012-38 | 810.93 | .00 | A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 |
| A 2012-26 | 761.95 | .00 | A 2012-39 | 1095.23 | .00 | A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 |
| A 2012-27 | 726.97 | .00 | A 2012-40 | 1240.12 | .00 | A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 |
| A 2012-28 | 983.54 | .00 | A 2012-41 | 971.88 | .00 | A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 |
| A 2012-29 | 855.25 | .00 | A 2012-42 | 904.23 | .00 | A 2013-03 | 1659.42 | .00 | A 2013-16 | 601.79 | .00 |
| A 2012-30 | 808.60 | .00 | A 2012-43 | 883.24 | .00 | A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 |
| A 2012-31 | 761.95 | .00 | A 2012-44 | 901.90 | .00 | A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 |
| A 2012-32 | 808.60 | .00 | A 2012-45 | 901.90 | .00 | A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 |
| A 2012-33 | 684.20 | .00 | A 2012-46 | 874.69 | .00 | A 2013-07 | 1836.33 | .00 | A 2013-20 | 1053.13 | .00 |
| A 2012-34 | 857.58 | .00 | A 2012-47 | 643.07 | .00 | A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 |
| A 2012-35 | 1641.85 | .00 | A 2012-48 | 748.73 | .00 | A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 |

TOTAL GROSS 31569.47   35 WEEK AVERAGE   901.98   35 WEEK CETA GROSS   .00   NO. WEEKS NOT USED   0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 11/27/2013
PAGE NO 11267
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 |
| A 2012-50 | 876.79 | .00 | A 2013-11 | 966.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 |
| A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.02 | .00 |
| A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 |
| A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 |
| A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 |
| A 2013-03 | 1059.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 |
| A 2013-04 | 1165.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 |
| A 2013-05 | 750.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 |
| A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 |
| A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 |
| A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 |
| A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 |

TOTAL GROSS 31093.36    35 WEEK AVERAGE 888.38    35 WEEK CETA GROSS    .00 NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-49 | 996.44 | .00 | A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 |
| A 2012-50 | 876.79 | .00 | A 2013-11 | 906.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 |
| A 2012-51 | 922.97 | .00 | A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 |
| A 2012-52 | 748.73 | .00 | A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 |
| A 2013-01 | 622.78 | .00 | A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 |
| A 2013-02 | 975.45 | .00 | A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 |
| A 2013-03 | 1659.42 | .00 | A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 |
| A 2013-04 | 1105.61 | .00 | A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 |
| A 2013-05 | 758.83 | .00 | A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 |
| A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 |
| A 2013-07 | 1836.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 |
| A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 |
| A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 |

TOTAL GROSS 31093.36   35 WEEK AVERAGE 888.38   35 WEEK CETA GROSS .00   NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 |
| A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 |
| A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 |
| A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 |
| A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 |
| A 2013-11 | 966.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 |
| A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 |
| A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 |
| A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 |
| A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 |
| A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 |
| A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 |
| A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 |

| TOTAL GROSS | 35 WEEK AVERAGE | 35 WEEK CETA GROSS | NO. WEEKS NOT USED |
|---|---|---|---|
| 33989.64 | 971.13 | .00 | 0 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 1/31/2014
PAGE NO 11310
EMP PAGE NO 2

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-06 | 994.34 | .00 | A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 |
| A 2013-07 | 1036.33 | .00 | A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 |
| A 2013-08 | 869.09 | .00 | A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 |
| A 2013-09 | 1267.25 | .00 | A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 |
| A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 |
| A 2013-11 | 906.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 |
| A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 |
| A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 |
| A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 |
| A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 |
| A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 |
| A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 |
| A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 |

TOTAL GROSS 33989.64    35 WEEK AVERAGE 971.13    35 WEEK CETA GROSS .00    NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 2/28/2014
PAGE NO 11359
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 |
| A 2013-11 | 906.88 | .00 | A 2013-24 | 988.65 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 |
| A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 |
| A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 |
| A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 |
| A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 717.24 | .00 | A 2014-02 | 717.24 | .00 |
| A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 668.56 | .00 | A 2014-03 | 1589.13 | .00 |
| A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 |
| A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 |
| A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1465.80 | .00 |
| A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 |
| A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1825.83 | .00 | A 2014-08 | 1445.68 | .00 |
| A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 |

TOTAL GROSS 35893.66          35 WEEK AVERAGE 1025.53          35 WEEK CETA GROSS .00          NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 2/28/2014
PAGE NO 11339
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-10 | 918.77 | .00 | A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 |
| A 2013-11 | 906.88 | .00 | A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 |
| A 2013-12 | 855.79 | .00 | A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 |
| A 2013-13 | 811.71 | .00 | A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 |
| A 2013-14 | 885.18 | .00 | A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 |
| A 2013-15 | 874.69 | .00 | A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 |
| A 2013-16 | 601.79 | .00 | A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 |
| A 2013-17 | 958.66 | .00 | A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 |
| A 2013-18 | 1097.91 | .00 | A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 |
| A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1405.80 | .00 |
| A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 |
| A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 |
| A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 |

TOTAL GROSS 35893.66     35 WEEK AVERAGE 1025.53     35 WEEK CETA GROSS .00     NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1405.80 | .00 |
| A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 |
| A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 |
| A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 |
| A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 |
| A 2013-24 | 908.05 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 |
| A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 |
| A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 |
| A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 | A 2014-14 | 1367.13 | .00 |
| A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 |
| A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1874.12 | .00 |
| A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 |
| A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 |

TOTAL GROSS 38400.87          35 WEEK AVERAGE 1097.16          35 WEEK CETA GROSS .00          NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-19 | 727.74 | .00 | A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1405.80 | .00 |
| A 2013-20 | 1053.13 | .00 | A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 |
| A 2013-21 | 864.19 | .00 | A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 |
| A 2013-22 | 717.24 | .00 | A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 |
| A 2013-23 | 717.24 | .00 | A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 |
| A 2013-24 | 988.05 | .00 | A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 |
| A 2013-25 | 1183.28 | .00 | A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 |
| A 2013-26 | 643.77 | .00 | A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 |
| A 2013-27 | 885.18 | .00 | A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 | A 2014-14 | 1307.13 | .00 |
| A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 |
| A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 |
| A 2013-30 | 968.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 |
| A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 |

TOTAL GROSS 38400.87     35 WEEK AVERAGE 1097.16     35 WEEK CETA GROSS .00     NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 |
| A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 |
| A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 |
| A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 |
| A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1405.80 | .00 | A 2014-19 | 839.70 | .00 |
| A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1659.42 | .00 | A 2014-20 | 1118.20 | .00 |
| A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 | A 2014-21 | 855.79 | .00 |
| A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 | A 2014-22 | 1105.61 | .00 |
| A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 | A 2014-23 | 1130.80 | .00 |
| A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 | A 2014-24 | 1026.17 | .00 |
| A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 | A 2014-25 | 790.02 | .00 |
| A 2013-39 | 1686.71 | .00 | A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 | A 2014-26 | 1319.64 | .00 |
| A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 | A 2014-14 | 1307.13 | .00 | A 2014-27 | 1055.22 | .00 |

TOTAL GROSS 39371.02   35 WEEK AVERAGE 1124.88   35 WEEK CETA GROSS .00   NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 7/03/2014
PAGE NO 11759
EMP PAGE NO 2

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-28 | 601.79 | .00 | A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 |
| A 2013-29 | 827.10 | .00 | A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 |
| A 2013-30 | 960.76 | .00 | A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 |
| A 2013-31 | 801.21 | .00 | A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 |
| A 2013-32 | 843.20 | .00 | A 2013-45 | 1227.36 | .00 | A 2014-06 | 1485.80 | .00 | A 2014-19 | 839.70 | .00 |
| A 2013-33 | 992.25 | .00 | A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 | A 2014-20 | 1118.20 | .00 |
| A 2013-34 | 717.24 | .00 | A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 | A 2014-21 | 855.79 | .00 |
| A 2013-35 | 824.31 | .00 | A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 | A 2014-22 | 1185.61 | .00 |
| A 2013-36 | 931.37 | .00 | A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 | A 2014-23 | 1130.80 | .00 |
| A 2013-37 | 559.80 | .00 | A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 | A 2014-24 | 1026.17 | .00 |
| A 2013-38 | 1097.21 | .00 | A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 | A 2014-25 | 790.02 | .00 |
| A 2013-39 | 1086.71 | .00 | A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 | A 2014-26 | 1319.64 | .00 |
| A 2013-40 | 946.02 | .00 | A 2014-01 | 1189.59 | .00 | A 2014-14 | 1307.13 | .00 | A 2014-27 | 1055.22 | .00 |

| TOTAL GROSS | 39371.02 | 35 WEEK AVERAGE | 1124.88 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 0 |
|---|---|---|---|---|---|---|---|

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-41 | 668.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 | A 2014-28 | 922.97 | .00 |
| A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 | A 2014-29 | 1128.79 | .00 |
| A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 | A 2014-30 | 937.67 | .00 |
| A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 | A 2014-31 | 1071.32 | .00 |
| A 2013-45 | 1227.36 | .00 | A 2014-06 | 1485.80 | .00 | A 2014-19 | 839.70 | .00 | A 2014-32 | 1018.14 | .00 |
| A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 | A 2014-20 | 1118.20 | .00 | A 2014-33 | 1139.19 | .00 |
| A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 | A 2014-21 | 855.79 | .00 | A 2014-34 | 1237.86 | .00 |
| A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 | A 2014-22 | 1185.61 | .00 | A 2014-35 | 1042.63 | .00 |
| A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 | A 2014-23 | 1130.80 | .00 | A 2014-36 | 979.65 | .00 |
| A 2013-50 | 1165.61 | .00 | A 2014-11 | 1319.73 | .00 | A 2014-24 | 1026.17 | .00 | A 2014-37 | 1063.62 | .00 |
| A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 | A 2014-25 | 799.02 | .00 | A 2014-38 | 1294.54 | .00 |
| A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 | A 2014-26 | 1319.64 | .00 | A 2014-39 | 1454.04 | .00 |
| A 2014-01 | 1189.59 | .00 | A 2014-14 | 1387.13 | .00 | A 2014-27 | 1055.22 | .00 | A 2014-40 | 874.69 | .00 |

TOTAL GROSS 38802.78    35 WEEK AVERAGE 1108.65    35 WEEK CETA GROSS    .00    NO. WEEKS NOT USED    0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 10/03/2014
PAGE NO 11882
EMP PAGE NO 2

## GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-41 | 660.56 | .00 | A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 | A 2014-28 | 922.97 | .00 |
| A 2013-42 | 1078.31 | .00 | A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 | A 2014-29 | 1128.70 | .00 |
| A 2013-43 | 769.73 | .00 | A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 | A 2014-30 | 937.67 | .00 |
| A 2013-44 | 1141.29 | .00 | A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 | A 2014-31 | 1071.32 | .00 |
| A 2013-45 | 1227.36 | .00 | A 2014-06 | 1485.80 | .00 | A 2014-19 | 839.70 | .00 | A 2014-32 | 1618.14 | .00 |
| A 2013-46 | 1158.09 | .00 | A 2014-07 | 1059.42 | .00 | A 2014-20 | 1118.20 | .00 | A 2014-33 | 1139.19 | .00 |
| A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 | A 2014-21 | 855.79 | .00 | A 2014-34 | 1237.86 | .00 |
| A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 | A 2014-22 | 1105.61 | .00 | A 2014-35 | 1042.63 | .00 |
| A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 | A 2014-23 | 1138.80 | .00 | A 2014-36 | 979.65 | .00 |
| A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 | A 2014-24 | 1026.17 | .00 | A 2014-37 | 1063.62 | .00 |
| A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 | A 2014-25 | 790.02 | .00 | A 2014-38 | 1294.54 | .00 |
| A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 | A 2014-26 | 1319.64 | .00 | A 2014-39 | 1454.04 | .00 |
| A 2014-01 | 1189.59 | .00 | A 2014-14 | 1367.13 | .00 | A 2014-27 | 1055.22 | .00 | A 2014-40 | 874.69 | .00 |

TOTAL GROSS 38802.78     35 WEEK AVERAGE 1108.65     35 WEEK CETA GROSS .00     NO. WEEKS NOT USED 0

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

DATE 10/31/2014
PAGE NO 11926
EMP PAGE NO 2

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-45 | 1227.36 | .00 | A 2014-06 | 1405.80 | .00 | A 2014-19 | 839.70 | .00 | A 2014-32 | 1018.14 | .00 |
| A 2013-46 | 1158.09 | .00 | A 2014-07 | 1659.42 | .00 | A 2014-20 | 1118.20 | .00 | A 2014-33 | 1139.19 | .00 |
| A 2013-47 | 1025.83 | .00 | A 2014-08 | 1445.68 | .00 | A 2014-21 | 855.79 | .00 | A 2014-34 | 1237.86 | .00 |
| A 2013-48 | 645.17 | .00 | A 2014-09 | 1525.46 | .00 | A 2014-22 | 1105.61 | .00 | A 2014-35 | 1042.63 | .00 |
| A 2013-49 | 1445.68 | .00 | A 2014-10 | 1242.06 | .00 | A 2014-23 | 1130.80 | .00 | A 2014-36 | 979.65 | .00 |
| A 2013-50 | 1105.61 | .00 | A 2014-11 | 1319.73 | .00 | A 2014-24 | 1026.17 | .00 | A 2014-37 | 1063.62 | .00 |
| A 2013-51 | 1165.79 | .00 | A 2014-12 | 447.84 | .00 | A 2014-25 | 790.02 | .00 | A 2014-38 | 1294.54 | .00 |
| A 2013-52 | 1202.17 | .00 | A 2014-13 | 1374.31 | .00 | A 2014-26 | 1319.64 | .00 | A 2014-39 | 1454.04 | .00 |
| A 2014-01 | 1189.59 | .00 | A 2014-14 | 1307.13 | .00 | A 2014-27 | 1055.22 | .00 | A 2014-40 | 874.69 | .00 |
| A 2014-02 | 717.24 | .00 | A 2014-15 | 1147.59 | .00 | A 2014-28 | 922.97 | .00 | A 2014-41 | 839.70 | .00 |
| A 2014-03 | 1589.13 | .00 | A 2014-16 | 1074.12 | .00 | A 2014-29 | 1128.70 | .00 | A 2014-42 | 1000.64 | .00 |
| A 2014-04 | 1384.81 | .00 | A 2014-17 | 1076.22 | .00 | A 2014-30 | 937.67 | .00 | A 2014-43 | 1425.73 | .00 |
| A 2014-05 | 876.79 | .00 | A 2014-18 | 971.25 | .00 | A 2014-31 | 1071.32 | .00 | A 2014-44 | 1291.65 | .00 |

| TOTAL GROSS | 37924.14 | 35 WEEK AVERAGE | 1083.54 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 0 |
|---|---|---|---|---|---|---|---|