# United States Bankruptcy Court

Eastern _____ District Of __Michigan__

In re __City of Detroit__,
Debtor

Case No. 13-53846

Chapter 9

## Response to Objection in Doc. 10789

I'm file an objection to the objection of sufficient documentation to ascertain their validity. I'm providing proof of claim to Doc. 10789, the reason I feel this money is olded to me is because I provide a service at a rate of pay. Then it was reduce by 10% an that money is olded to me.

Vetonia Dowch
3-17-2016

FILED

2016 MAR 17 A 10: 00

U.S. BANKRUPTCY
E.D. MICHIGAN-DETROIT

Money owed with 10% pay cut
step increase & Swing holiday

Total Regular Hours:

    4148.50
    x1.48
    6,193.80

Total Overtime Hours:

    1024.50
    x2.22
    2,274.39

Total For Step increase for regular & Overtime hours

    4148.50          1024.50
    .20               .30
    829.70           307.35

Total For Swing holiday

    32 hrs
    x14.93
    477.76

Grand Total: $10,083.00  plus any amount that are owed
                          to me.

    6,193.80
    2,274.39
    829.70
    307.35
    477.76
    10,083.00

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

## EMPLOYEE DESCRIPTION

| SOC SEC NO. | EMP STATUS | NAME | | | | APPT DATE | AUG SEN DATE | | LAST DAY WKD | BANK OUT DATE | VET STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ●●●●●S02 | 01 | DORCH,VETONIA D | | | | 3/10/2008 | 3/03/2008 | | 0/00/0000 | 0/00/0000 | |

| HOSP. DENT. | ADDRESS | | CITY | ST | ZIP | TELEPHONE | BIRTH DATE | SEX | RACE | PENSION NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | 19350 ALGONAC | | DETROIT | MI | 48234 | 372-4504 | 5/21/1970 | M | 2 | 261987 |

### CLASS INFORMATION

| CLASS TITLE | CLASS CODE | TYPE | EFF DATE | APPT | AGY | SPEC | SEQ | ACTION | ACT DATE | FM | FLW | FLW DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER SYSTMS HELPER | 61-75-06 | | 3/10/2008 | 01 | 62 | | 001 | HIRE-REGULAR CLASSIFIED | 3/13/2008(FM) | A | | 6/10/2008 |
| WATER SYSTMS REP WKR | 61-75-21 | | 11/03/2008 | 01 | 62 | | 002 | PROMOTION-PERMANENT | 11/06/2008(FM) | A | | 2/03/2009 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 003 | PROMOTION-PERMANENT | 9/26/2011(FM) | A | | 12/19/2011 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 004 | CHANGE IN FOLLOW UP DATE | 2/24/2012(FM) | O | | 3/19/2012 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 6/21/2012 | 01 | 62 | | 005 | ON WORKERS COMPENSATION | 7/23/2012(FM) | | | 0/00/0000 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 8/10/2012 | 01 | 62 | | 006 | OFF WORKERS COMPENSATION | 8/17/2012(FM) | | | 0/00/0000 |
| FIELD SVCS TECHN | 50-20-16 | | 9/01/2014 | 01 | 62 | | 007 | PROMOTION-PERMANENT | 10/17/2014(FM) | | | 0/00/0000 |
| FIELD SVCS TECHN | 50-20-16 | | 9/01/2014 | 01 | 62 | | 008 | PROMOTION-PERMANENT | 10/31/2014(FM) | | | 0/00/0000 |

### RATE INFORMATION

| CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ | | CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-75-06 | 1540 | 3/10/2008 | 10.53 | .00 | NH | 001 | | 61-75-31 | 1540 | 7/01/2011 | 14.53 | .00 | SI | 007 |
| 61-75-21 | 1540 | 11/03/2008 | 14.03 | .00 | PR | 002 | | 61-75-31 | 1540 | 7/19/2011 | 14.63 | .00 | PR | 008 |
| 61-75-21 | 1540 | 7/01/2009 | 14.13 | .00 | SI | 003 | | 61-75-31 | 1540 | 9/26/2012 | 14.73 | .00 | SI | 009 |
| 61-75-21 | 1540 | 12/28/2009 | 14.13 | .00 | SI | 004 | | 61-75-31 | 1540 | 10/05/2012 | 13.255 | .00 | GI | 010 |
| 61-75-21 | 1540 | 7/01/2010 | 14.33 | .00 | SI | 005 | | 50-20-16 | 8001 | 9/01/2014 | 37185 | .00 | PR | 011 |
| 61-75-21 | 1540 | 12/27/2010 | 14.43 | .00 | SI | 006 | | 50-20-16 | 8001 | 9/01/2014 | 37185 | .00 | PR | 012 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|
| A 2014-01 | 318.12 | .00 | A 2014-14 | 689.26 | .00 | A 2014-27 | 904.96 | .00 | A 2014-40 | 1020.32 | .00 |
| A 2014-02 | 544.12 | .00 | A 2014-15 | 1307.12 | .00 | A 2014-28 | 530.20 | .00 | A 2014-41 | 986.00 | .00 |
| A 2014-03 | 995.76 | .00 | A 2014-16 | 911.94 | .00 | A 2014-29 | 945.26 | .00 | A 2014-42 | 1070.76 | .00 |
| A 2014-04 | 1036.57 | .00 | A 2014-17 | 692.26 | .00 | A 2014-30 | 842.17 | .00 | A 2014-43 | 1117.34 | .00 |
| A 2014-05 | 772.32 | .00 | A 2014-18 | 976.97 | .00 | A 2014-31 | 634.19 | .00 | A 2014-44 | 1095.89 | .00 |
| A 2014-06 | 1111.63 | .00 | A 2014-19 | 589.85 | .00 | A 2014-32 | 858.26 | .00 | A 2014-45 | 1878.17 | .00 |
| A 2014-07 | 929.84 | .00 | A 2014-20 | 918.91 | .00 | A 2014-33 | 814.94 | .00 | A 2014-46 | 1331.87 | .00 |
| A 2014-08 | 1587.17 | .00 | A 2014-21 | 679.32 | .00 | A 2014-34 | 1217.35 | .00 | A 2014-47 | 3189.08 | .00 |
| A 2014-09 | 636.24 | .00 | A 2014-22 | 530.20 | .00 | A 2014-35 | 831.07 | .00 | A 2014-48 | 1188.13 | .00 |
| A 2014-10 | 789.80 | .00 | A 2014-23 | 833.09 | .00 | A 2014-36 | 1203.47 | .00 | A 2014-49 | 741.92 | .00 |
| A 2014-11 | 776.95 | .00 | A 2014-24 | 689.26 | .00 | A 2014-37 | 965.73 | .00 | A 2014-50 | 1742.36 | .00 |
| A 2014-12 | 912.10 | .00 | A 2014-25 | 530.20 | .00 | A 2014-38 | 1091.22 | .00 | A 2014-51 | 876.00 | .00 |
| A 2014-13 | 941.32 | .00 | A 2014-26 | 557.21 | .00 | A 2014-39 | 720.08 | .00 | A 2014-52 | 1174.35 | .00 |

TOTAL GROSS 35276.10   35 WEEK AVERAGE 1007.88   35 WEEK CETA GROSS .00   NO. WEEKS NOT USED 0



CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

EMPLOYEE DESCRIPTION

| SOC SEC NO. | EMP STATUS | NAME | | APPT DATE | AUG SEN DATE | LAST DAY WKD | BIRTH DATE | BANK OUT DATE | VET STATUS |
|---|---|---|---|---|---|---|---|---|---|
| ~~02~~ | 01 | DORCH.VETONIA D | | 3/10/2008 | 3/03/2008 | 0/00/0000 | 5/21/1970 | 0/00/0000 | |

| HOSP. DENT. | | ADDRESS | CITY | ST | ZIP | TELEPHONE | SEX | RACE | PENSION NO |
|---|---|---|---|---|---|---|---|---|---|
| | | 19350 ALGONAC | DETROIT | MI | 48234 | 372-4504 | M | 2 | 261987 |

CLASS INFORMATION

| CLASS TITLE | CLASS CODE | TYPE | EFF DATE | APPT | AGY | SPEC | SEQ | ACTION | ACT DATE | FM | FLW | FLW DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER SYSTEMS HELPER | 61-75-06 | | 3/10/2008 | 01 | 62 | | 001 | HIRE-REGULAR CLASSIFIED | 3/13/2008(FM) | | A | 6/10/2008 |
| WATER SYSTEMS REP WKR | 61-75-21 | | 11/03/2008 | 01 | 62 | | 002 | PROMOTION-PERMANENT | 11/06/2008(FM) | | A | 2/03/2009 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 003 | PROMOTION-PERMANENT | 9/26/2011(FM) | | A | 12/19/2011 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 004 | CHANGE IN FOLLOW UP DATE | 2/24/2012(FM) | | O | 3/19/2012 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 6/21/2012 | 01 | 62 | | 005 | ON WORKERS COMPENSATION | 7/23/2012(FM) | | | 0/00/0000 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 8/10/2012 | 01 | 62 | | 006 | OFF WORKERS COMPENSATION | 8/17/2012(FM) | | | 0/00/0000 |

RATE INFORMATION

| CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ | CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-75-06 | 1540 | 3/10/2008 | 10.53 | .00 | NH | 001 | 61-75-21 | 1540 | 12/27/2010 | 14.43 | .00 | SI | 006 |
| 61-75-21 | 1540 | 11/03/2008 | 14.03 | .00 | PR | 002 | 61-75-21 | 1540 | 7/01/2011 | 14.53 | .00 | SI | 007 |
| 61-75-21 | 1540 | 7/01/2009 | 14.13 | .00 | SI | 003 | 61-75-31 | 1540 | 9/19/2011 | 14.63 | .00 | PR | 008 |
| 61-75-21 | 1540 | 12/28/2009 | 14.23 | .00 | SI | 004 | 61-75-31 | 1540 | 3/26/2012 | 14.73 | .00 | SI | 009 |
| 61-75-21 | 1540 | 7/01/2010 | 14.33 | .00 | SI | 005 | 61-75-31 | 1540 | 10/05/2012 | 13.255 | .00 | GI | 010 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2012-01 | 585.20 | .00 | A 2012-14 | 589.20 | .00 | A 2012-27 | 589.20 | .00 | A 2012-40 | 589.20 | .00 |
| A 2012-02 | 702.24 | .00 | A 2012-15 | 688.63 | .00 | A 2012-28 * | 117.84 | .00 | A 2012-41 | 646.65 | .00 |
| A 2012-03 | 760.76 | .00 | A 2012-16 | 666.53 | .00 | A 2012-29 * | .00 | .00 | A 2012-42 | 1011.34 | .00 |
| A 2012-04 | 694.93 | .00 | A 2012-17 | 644.44 | .00 | A 2012-30 * | .00 | .00 | A 2012-43 | 447.80 | .00 |
| A 2012-05 | 672.98 | .00 | A 2012-18 | 845.50 | .00 | A 2012-31 * | .00 | .00 | A 2012-44 | 530.20 | .00 |
| A 2012-06 | 727.84 | .00 | A 2012-19 | 589.20 | .00 | A 2012-32 * | .00 | .00 | A 2012-45 | 988.16 | .00 |
| A 2012-07 | 629.09 | .00 | A 2012-20 | 633.39 | .00 | A 2012-33 * | .00 | .00 | A 2012-46 | 599.79 | .00 |
| A 2012-08 | 708.09 | .00 | A 2012-21 | 648.12 | .00 | A 2012-34 | 589.20 | .00 | A 2012-47 | 611.72 | .00 |
| A 2012-09 | 468.16 | .00 | A 2012-22 | 611.30 | .00 | A 2012-35 | 611.30 | .00 | A 2012-48 | 530.20 | .00 |
| A 2012-10 | 585.20 | .00 | A 2012-23 | 633.39 | .00 | A 2012-36 | 861.05 | .00 | A 2012-49 | 579.91 | .00 |
| A 2012-11 | 585.20 | .00 | A 2012-24 | 699.68 | .00 | A 2012-37 | 679.79 | .00 | A 2012-50 | 543.46 | .00 |
| A 2012-12 | 795.53 | .00 | A 2012-25 | 655.49 | .00 | A 2012-38 | 589.20 | .00 | A 2012-51 | 951.97 | .00 |
| A 2012-13 | 618.12 | .00 | A 2012-26 | 603.93 | .00 | A 2012-39 | 589.20 | .00 | A 2012-52 | 556.71 | .00 |

| TOTAL GROSS | 23018.50 | 35 WEEK AVERAGE | 657.67 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 6 |
|---|---|---|---|---|---|---|---|



CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

## EMPLOYEE DESCRIPTION

| SOC.SEC.NO. | EMP STATUS | NAME | APPT DATE | AUG SEN DATE | LAST DAY WKD | BANK OUT DATE | VET STATUS |
|---|---|---|---|---|---|---|---|
| ...582 | 01 | DORCH,VETONIA D | 3/10/2008 | 3/03/2008 | 0/00/0000 | 0/00/0000 | |

| HOSP. | DENT. | ADDRESS | CITY | ST | ZIP | TELEPHONE | BIRTH DATE | SEX | RACE | PENSION NO |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 19350 ALGONAC | DETROIT | MI | 48234 | 372-4504 | 5/21/1970 | M | 2 | 261987 |

## CLASS INFORMATION

| CLASS TITLE | CLASS CODE | TYPE | EFF DATE | APPT | AGY | SPEC | SEQ | ACTION | ACT DATE | FM | FLW | FLW DATE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER SYSTEMS HELPER | 61-75-06 | | 3/10/2008 | 01 | 62 | | 001 | HIRE-REGULAR CLASSIFIED | 3/13/2008(FH) | | A | 6/10/2008 |
| WATER SYSTMS REP WKR | 61-75-21 | | 11/03/2008 | 01 | 62 | | 002 | PROMOTION-PERMANENT | 11/06/2008(FH) | | A | 2/03/2009 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 003 | PROMOTION-PERMANENT | 9/26/2011(FH) | | A | 12/19/2011 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 9/19/2011 | 01 | 62 | | 004 | CHANGE IN FOLLOW UP DATE | 2/24/2012(FH) | O | | 3/19/2012 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 6/21/2012 | 01 | 62 | | 005 | ON WORKERS COMPENSATION | 7/23/2012(FH) | | | 0/00/0000 |
| WATER SYSTMS MECHNIC | 61-75-31 | | 8/10/2012 | 01 | 62 | | 006 | OFF WORKERS COMPENSATION | 8/17/2012(FH) | | | 0/00/0000 |

## RATE INFORMATION

| CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ | CLASS CODE | BARG UNIT | RATE EFF | SAL/RATE | COLA | TYPE | SEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-75-06 | 1540 | 3/10/2008 | 10.53 | .00 | NH | 001 | 61-75-21 | 1540 | 12/27/2010 | 14.43 | .00 | SI | 006 |
| 61-75-21 | 1540 | 11/03/2008 | 14.03 | .00 | PR | 002 | 61-75-21 | 1540 | 7/01/2011 | 14.53 | .00 | SI | 007 |
| 61-75-21 | 1540 | 9/19/2011 | 14.13 | .00 | SI | 003 | 61-75-31 | 1540 | 9/19/2011 | 14.63 | .00 | PR | 008 |
| 61-75-21 | 1540 | 12/28/2009 | 14.13 | .00 | SI | 004 | 61-75-31 | 1540 | 3/26/2012 | 14.73 | .00 | PR | 009 |
| 61-75-21 | 1540 | 7/01/2010 | 14.33 | .00 | SI | 005 | 61-75-31 | 1540 | 10/05/2012 | 13.255 | .00 | GI | 010 |

CITY OF DETROIT
PERSONNEL DEPARTMENT
EMPLOYEE HISTORY FILE

GROSS PAY INFORMATION

| PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS | PAY PER | GROSS | CETA GROSS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A 2013-01 | 316.79 | .00 | A 2013-14 | 609.73 | .00 | A 2013-27 | 671.37 | .00 | A 2013-40 | 530.20 | .00 |
| A 2013-02 | 338.00 | .00 | A 2013-15 | 700.20 | .00 | A 2013-28 | 694.29 | .00 | A 2013-41 | 870.19 | .00 |
| A 2013-03 | 1148.92 | .00 | A 2013-16 | 890.07 | .00 | A 2013-29 | 581.89 | .00 | A 2013-42 | 530.20 | .00 |
| A 2013-04 | 530.20 | .00 | A 2013-17 | 530.20 | .00 | A 2013-30 | 1018.89 | .00 | A 2013-43 | 735.65 | .00 |
| A 2013-05 | 791.32 | .00 | A 2013-18 | 530.20 | .00 | A 2013-31 | 731.01 | .00 | A 2013-44 | 530.20 | .00 |
| A 2013-06 | 679.32 | .00 | A 2013-19 | 589.85 | .00 | A 2013-32 | 530.20 | .00 | A 2013-45 | 629.61 | .00 |
| A 2013-07 | 742.94 | .00 | A 2013-20 | 645.52 | .00 | A 2013-33 | 571.95 | .00 | A 2013-46 | 900.01 | .00 |
| A 2013-08 | 847.66 | .00 | A 2013-21 | 559.37 | .00 | A 2013-34 | 636.68 | .00 | A 2013-47 | 530.20 | .00 |
| A 2013-09 | 477.18 | .00 | A 2013-22 | 424.16 | .00 | A 2013-35 | 647.51 | .00 | A 2013-48 | 1183.15 | .00 |
| A 2013-10 | 530.20 | .00 | A 2013-23 | 621.66 | .00 | A 2013-36 | 530.20 | .00 | A 2013-49 | 530.20 | .00 |
| A 2013-11 | 530.20 | .00 | A 2013-24 | 957.45 | .00 | A 2013-37 | 527.55 | .00 | A 2013-50 | 1094.41 | .00 |
| A 2013-12 | 583.69 | .00 | A 2013-25 | 902.00 | .00 | A 2013-38 | 731.68 | .00 | A 2013-51 | 813.86 | .00 |
| A 2013-13 | 641.54 | .00 | A 2013-26 | 681.31 | .00 | A 2013-39 | 583.69 | .00 | A 2013-52 | 872.18 | .00 |

| TOTAL GROSS | 23958.49 | 35 WEEK AVERAGE | 684.52 | 35 WEEK CETA GROSS | .00 | NO. WEEKS NOT USED | 0 |
|---|---|---|---|---|---|---|---|

## Pay Stub 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 10/15/2012 TO 10/21/2012 PAID 10/26/2012 ST5001898

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 43 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2920 | | 43612 | FICA | 1881 | 99669 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2436391 |
| OVERTIME | | | | FEDERAL WITHHELD | 4962 | 295219 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1861 | 99925 | RET. DET. | 3185 | CREDIT UNION | 11305 | | 100 |
| COLA | | | | DETROIT WITHHELD | 1070 | 57426 | | | | | COMP. TIME | 800 |
| S.OT | 120 | | 1768 | | | 00 | BONDS | 40844 | 7824 | | PRIOR COMP. TIME | 800 |
| | | | | HOSPITAL MEDC 45030 | 650 1693 | 34410 32090 | | | | | SICK TIME | 800 |
| | | | | | | | | | | | RESERVE SICK TIME | 2800 |

| TOTAL GROSS | 44780 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 36381 | AMOUNT OF CHECK | 8399 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

## Pay Stub 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 10/22/2012 TO 10/28/2012 PAID 11/02/2012 ST5003707

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 44 |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2400 | | 31812 | FICA | 2227 | 101896 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2489411 |
| OVERTIME | | | | FEDERAL WITHHELD | 6198 | 301417 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2219 | 102144 | RET. DET. | 3711 | CREDIT UNION | | | 100 |
| COLA | | | | DETROIT WITHHELD | 1276 | 58702 | | | | | VACATION | 800 |
| SICK | 1600 | | 21208 | | | 00 | BONDS | | | | COMP. TIME | 800 |
| | | | | HOSPITAL MEDC | 768 | 35178 | | | | | PRIOR COMP. TIME | 100 |
| | | | | | | | | | | | SICK TIME | 2000 |
| | | | | | | | | | | | RESERVE SICK TIME | |

| TOTAL GROSS | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 18399 | AMOUNT OF CHECK | 34621 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

## Pay Stub 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 10/29/2012 TO 11/04/2012 PAID 11/09/2012 ST5001881

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 45 |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 4000 | | 53020 | FICA | 4150 | 106046 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2588227 |
| OVERTIME | 2280 | | 45796 | FEDERAL WITHHELD | 15539 | 316956 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 4211 | 106355 | RET. DET. | 6917 | CREDIT UNION | 11305 | | 100 |
| COLA | | | | DETROIT WITHHELD | 2420 | 61122 | | | | | VACATION | 800 |
| | | | | | | 00 | BONDS | 40844 | 7824 | | PRIOR COMP. TIME | 800 |
| | | | | HOSPITAL MEDC 45030 | 1433 1524 | 36611 33614 | | | | | SICK TIME | 800 |
| | | | | | | | | | | | RESERVE SICK TIME | 2000 |

| TOTAL GROSS | 98816 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 57323 | AMOUNT OF CHECK | 41493 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 11/05/2012 TO 11/11/2012 PAID 11/16/2012 ST5003719

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 46 |

### EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 40 00 | 530 20 |
| OVERTIME | 3 50 | 69 59 |
| SHIFT PREM. | | |
| COLA | | |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 25 19 | 1085 65 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 |
| FEDERAL WITHHELD | 72 42 | 3241 98 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 25 22 | 1088 77 | RET. DET. | 41 09 | CREDIT UNION | |
| DETROIT WITHHELD | 14 49 | 625 71 | BONDS | | | |
| | | 00 | | | | |
| HOSPITAL MEDC | 8 70 | 374 81 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 26482 06 |
| | 00 |
| | 00 |
| VACATION | 00 |
| COMP. TIME | 8 00 |
| PRIOR COMP. TIME | 8 00 |
| SICK TIME | 8 00 |
| RESERVE SICK TIME | 20 00 |

| TOTAL GROSS | 599 79 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 208 01 | AMOUNT OF CHECK | 391 78 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 11/19/2012 TO 11/25/2012 PAID 11/30/2012 ST5003714

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 48 |

### EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 24 00 | 318 12 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| HOL | 16 00 | 212 08 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 22 26 | 1133 61 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 |
| FEDERAL WITHHELD | 61 98 | 3378 17 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 22 19 | 1136 70 | RET. DET. | 37 11 | CREDIT UNION | |
| DETROIT WITHHELD | 12 76 | 653 26 | BONDS | | | |
| | | 00 | | | | |
| HOSPITAL MEDC | 7 69 | 391 37 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 27623 98 |
| | 00 |
| | 00 |
| VACATION | 00 |
| COMP. TIME | 8 00 |
| PRIOR COMP. TIME | 8 00 |
| SICK TIME | 8 00 |
| RESERVE SICK TIME | 20 00 |

| TOTAL GROSS | 530 20 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 183 99 | AMOUNT OF CHECK | 346 21 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 12/03/2012 TO 12/09/2012 PAID 12/14/2012 ST5003660

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 50 |

### EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 24 00 | 318 12 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| SICK | 16 00 | 212 08 |
| S.OT | 1 00 | 13 26 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 22 83 | 1180 80 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 |
| FEDERAL WITHHELD | 63 97 | 3511 58 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 22 77 | 1183 83 | RET. DET. | 38 04 | CREDIT UNION | |
| DETROIT WITHHELD | 13 09 | 680 35 | BONDS | | | |
| | | 00 | | | | |
| HOSPITAL MEDC | 7 88 | 407 66 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 28747 35 |
| | 00 |
| | 00 |
| VACATION | 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 00 |
| RESERVE SICK TIME | 20 00 |

| TOTAL GROSS | 543 46 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 188 58 | AMOUNT OF CHECK | 354 88 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987   PAYROLL   A   FOR 12/10/2012 TO 12/16/2012   PAID 12/21/2012   ST5001852

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▓▓▓    WEEK 51

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 3998 | 122078 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2969932 |
| OVERTIME | 2100 | | 41753 | FEDERAL WITHHELD | 14634 | 365792 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 4054 | 122437 | RET. DET. | 6664 | CREDIT UNION | 11305 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 2330 | 70365 | | | | | COMP. TIME | 00 |
| PREM | 1130 | | 424 | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | | | 40844 | 7824 | | | SICK TIME | 00 |
| | | | | MEDC | 1380 | 42146 | | | | | RESERVE SICK TIME | 2000 |
| | | | | 45030 | 1524 | 38186 | | | | | | 00 |

| TOTAL GROSS | 95197 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 55713 | AMOUNT OF CHECK | 39484 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987   PAYROLL   A   FOR 12/17/2012 TO 12/23/2012   PAID 12/28/2012   ST5003649

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▓▓▓    WEEK 52

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 2338 | 124416 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 3025603 |
| OVERTIME | | | | FEDERAL WITHHELD | 6596 | 372388 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2335 | 124772 | RET. DET. | 3807 | CREDIT UNION | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1342 | 71707 | | | | | COMP. TIME | 00 |
| SICK | 800 | | 10604 | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| S. OT | 200 | | 2651 | HOSPITAL | 807 | 42953 | | | | | SICK TIME | 00 |
| | | | | MEDC | | | | | | | RESERVE SICK TIME | 1200 |

| TOTAL GROSS | 55671 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 19315 | AMOUNT OF CHECK | 36356 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987   PAYROLL   A   FOR 12/24/2012 TO 12/30/2012   PAID 1/04/2013   ST5001854

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▓▓▓    WEEK 01

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2390 | | 31679 | FICA | 1964 | 1964 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 31679 |
| OVERTIME | | | | FEDERAL WITHHELD | 2997 | 2997 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1291 | 1291 | RET. DET. | 2218 | CREDIT UNION | 11305 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 742 | 742 | | | | | COMP. TIME | 00 |
| | | | | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | 459 | 459 | 40844 | 00 | | | SICK TIME | 800 |
| | | | | MEDC | | | | | | | RESERVE SICK TIME | 1200 |
| | | | | 45030 | 1524 | 1524 | | | | | | |

| TOTAL GROSS | 31679 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 24500 | AMOUNT OF CHECK | 7179 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
261987 PAYROLL A FOR 12/31/2012 TO 1/06/2013 PAID 1/11/2013 ST5003614
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▆▆▆    WEEK 02

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2390 | | 31679 | FICA | 2096 | 4060 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 65479 |
| OVERTIME | | | | FEDERAL WITHHELD | 3315 | 6312 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1383 | 2674 | RET. DET. | 2366 | CREDIT UNION | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 795 | 1537 | | | | | COMP. TIME | 00 |
| S. OT | 160 | | 2121 | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL MEDC | 490 | 949 | | | | | SICK TIME | 800 |
| | | | | | | | | | | | RESERVE SICK TIME | 1200 |
| TOTAL GROSS | | | 33800 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 12445 | AMOUNT OF CHECK | | | 21355 |

MAIL ... 2150    AGENCY 62

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
261987 PAYROLL A FOR 1/14/2013 TO 1/20/2013 PAID 1/25/2013 ST5003617
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▆▆▆    WEEK 04

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2800 | | 37114 | FICA | 3287 | 14470 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 233391 |
| OVERTIME | | | | FEDERAL WITHHELD | 6163 | 32033 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2219 | 9804 | RET. DET. | 3711 | CREDIT UNION | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1276 | 5635 | | | | | COMP. TIME | 00 |
| SICK | 1200 | | 15906 | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL MEDC | 769 | 3384 | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 800 |
| TOTAL GROSS | | | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 19425 | AMOUNT OF CHECK | | | 33595 |

MAIL CODE 2150    AGENCY 62    UNIT 2150

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
261987 PAYROLL A FOR 1/21/2013 TO 1/27/2013 PAID 2/01/2013 ST5001845
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D    BANK 41    ACCOUNT ▆▆▆    WEEK 05

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 4906 | 19376 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 312523 |
| OVERTIME | 780 | | 15508 | FEDERAL WITHHELD | 10403 | 42436 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3355 | 13159 | RET. DET. | 5589 | CREDIT UNION | 11305 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1928 | 7563 | | | | | COMP. TIME | 00 |
| HOL | 800 | | 10604 | | | 00 | BONDS | 40844 | | 7824 | PRIOR COMP. TIME | 00 |
| S. OT | 800 | | 10604 | HOSPITAL MEDC | 1148 | 4532 | | | | | SICK TIME | 00 |
| | | | 45030 | | 1524 | 4572 | | | | | RESERVE SICK TIME | 800 |
| TOTAL GROSS | | | 79132 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 49932 | AMOUNT OF CHECK | | | 29200 |

MAIL CODE 2150    AGENCY 62    UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

261987   PAYROLL   A   FOR 1/28/2013 TO 2/03/2013   PAID 2/08/2013   ST5003618

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓▓ | 06 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | 530 20 | FICA | 42 12 | 235 88 | BENEFIT PLAN | | DEFFERED PAY PLAN | 20 00 | GROSS EARNINGS | 3804 55 |
| OVERTIME | 7 50 | 149 12 | FEDERAL WITHHELD | 84 00 | 508 36 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 28 68 | 160 27 | RET. DET. | 47 65 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 16 48 | 92 11 | BONDS | | | | COMP. TIME | 00 |
| | | | | | 00 | | | | | PRIOR COMP. TIME | 00 |
| | | | HOSPITAL MEDC | 9 85 | 55 17 | | | | | SICK TIME | 8 00 |
| | | | | | | | | | | RESERVE SICK TIME | 8 00 |

| TOTAL GROSS | 679 32 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 248 68 | AMOUNT OF CHECK | 430 64 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150     NOT NEGOTIABLE   PAYROLL

---

261987   PAYROLL   A   FOR 2/11/2013 TO 2/17/2013   PAID 2/22/2013   ST5003590

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓▓ | 08 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | 530 20 | FICA | 52 56 | 331 18 | BENEFIT PLAN | | DEFFERED PAY PLAN | 20 00 | GROSS EARNINGS | 5395 15 |
| OVERTIME | 13 30 | 264 44 | FEDERAL WITHHELD | 99 98 | 693 84 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 36 00 | 225 39 | RET. DET. | 59 84 | CREDIT UNION | | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 20 69 | 129 53 | BONDS | | | | COMP. TIME | 00 |
| ADJ | 00 | 53 02 | | | 00 | | | | | PRIOR COMP. TIME | 00 |
| | | | HOSPITAL MEDC | 12 29 | 77 45 | | | | | SICK TIME | 8 00 |
| | | | | | | | | | | RESERVE SICK TIME | 8 00 |

| TOTAL GROSS | 847 66 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 300 86 | AMOUNT OF CHECK | 546 80 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150     NOT NEGOTIABLE   DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

261987   PAYROLL   A   FOR 2/18/2013 TO 2/24/2013   PAID 3/01/2013   ST5001807

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓▓ | 09 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 28 00 | 371 14 | FICA | 26 26 | 357 44 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | 20 00 | GROSS EARNINGS | 5872 33 |
| OVERTIME | | | FEDERAL WITHHELD | 45 64 | 739 48 | LIFE INS. | 10 65 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 17 56 | 242 95 | RET. DET. | 33 40 | CREDIT UNION | 113 05 | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 10 09 | 139 62 | BONDS | 40 844 | | | COMP. TIME | 00 |
| SICK | 8 00 | 106 04 | | 53 60 | 107 20 | | 78 24 | | | PRIOR COMP. TIME | 00 |
| | | | MEDC | 6 14 | 83 59 | | | | | SICK TIME | 00 |
| | | | 45030 | 15 24 | 76 20 | | | | | RESERVE SICK TIME | 8 00 |

| TOTAL GROSS | 477 18 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 430 27 | AMOUNT OF CHECK | 46 91 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150     NOT NEGOTIABLE   DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987　PAYROLL　A　FOR 2/25/2013 TO 3/03/2013　PAID 3/08/2013　ST5003563

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH,VETONIA D | 41 | | 10 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 3287 | 39031 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 640253 |
| OVERTIME | | | | FEDERAL WITHHELD | 6163 | 80111 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2219 | 26514 | RET. DET. | 3711 | CREDIT UNION | | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1276 | 15238 | BONDS | | | | COMP. TIME | 100 |
| SICK | 800 | | 10604 | | | 00 | | | | | PRIOR COMP. TIME | 100 |
| | | | | HOSPITAL MEDC | 769 | 9128 | | | | | SICK TIME | 100 |
| | | | | | | | | | | | RESERVE SICK TIME | 800 |
| TOTAL | | | 53020 | TOTAL TAXES, DEDUCTIONS | | | | 19425 | AMOUNT OF CHECK | | | 33595 |

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987　PAYROLL　A　FOR 3/04/2013 TO 3/10/2013　PAID 3/15/2013　ST5001813

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH,VETONIA D | 41 | | 11 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 2955 | 41986 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 693273 |
| OVERTIME | | | | FEDERAL WITHHELD | 5359 | 85470 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1986 | 28500 | RET. DET. | 3711 | CREDIT UNION | 11305 | | 100 |
| COLA | | | | DETROIT WITHHELD | 1142 | 16380 | BONDS | 40844 | 7824 | | VACATION | 100 |
| | | | | HOSPITAL MEDC | 5360 | 16080 | | | | | COMP. TIME | 100 |
| | | | | 45030 | 1524 | 9819 | | | | | PRIOR COMP. TIME | 100 |
| | | | | | | 9144 | | | | | SICK TIME | 100 |
| | | | | | | | | | | | RESERVE SICK TIME | 800 |
| TOTAL GROSS | | | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 44962 | AMOUNT OF CHECK | | | 8058 |

MAIL CODE　2150　AGENCY　62　UNIT　2150　　NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS　PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987　PAYROLL　A　FOR 3/11/2013 TO 3/17/2013　PAID 3/22/2013　ST5003582

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH,VETONIA D | 41 | | 12 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 3123 | 45109 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 743642 |
| OVERTIME | | | | FEDERAL WITHHELD | 5765 | 91235 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2104 | 30604 | RET. DET. | 3526 | CREDIT UNION | | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1209 | 17589 | BONDS | | | | COMP. TIME | 100 |
| S. OT | 600 | | 7953 | | | 00 | | | | | PRIOR COMP. TIME | 100 |
| | | | | HOSPITAL MEDC | 731 | 10550 | | | | | SICK TIME | 100 |
| | | | | | | | | | | | RESERVE SICK TIME | 800 |
| TOTAL GROSS | | | 50369 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 18458 | AMOUNT OF CHECK | | | 31911 |

MAIL CODE　2150　AGENCY　62　UNIT　2150　　NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS　PAYROLL

**CITY OF DETROIT**

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

261987  PAYROLL  A  FOR 3/18/2013 TO 3/24/2013  PAID 3/28/2013  STATEMENT OF EARNINGS AND DEDUCTIONS  ST5001817

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| DORCH, VETONIA D | | 41 | | 13 |

### EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 4000 | 53020 |
| OVERTIME | 560 | 11134 |
| SHIFT PREM. | | |
| COLA | | |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| FICA | 3645 | 48754 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 807796 |
| FEDERAL WITHHELD | 7029 | 98264 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 00 |
| MICHIGAN WITHHELD | 2471 | 33075 | RET. DET. | 4401 | CREDIT UNION | 11305 | | 00 |
| DETROIT WITHHELD | 1420 | 19009 | | | | | VACATION | 00 |
| | 5360 | 21440 | BONDS | 7824 | | | COMP. TIME | 00 |
| HOSPITAL | 40844 | | | | | PRIOR COMP. TIME | 00 |
| MEDC | 852 | 11492 | | | | | SICK TIME | 00 |
| 45030 | 1524 | 10668 | | | | | RESERVE SICK TIME | 800 |

| TOTAL GROSS | 64154 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 49026 | AMOUNT OF CHECK | 15128 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

— REMOVE DOCUMENT ALONG THIS PERFORATION —

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

261987  PAYROLL  A  FOR 3/25/2013 TO 3/31/2013  PAID 4/05/2013  STATEMENT OF EARNINGS AND DEDUCTIONS  ST5003581

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| DORCH, VETONIA D | | 41 | | 14 |

### EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 3200 | 42416 |
| OVERTIME | 400 | 7953 |
| SHIFT PREM. | | |
| COLA | | |
| HOL | 800 | 10604 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| FICA | 3780 | 52534 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 868769 |
| FEDERAL WITHHELD | 7356 | 105620 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| MICHIGAN WITHHELD | 2565 | 35640 | RET. DET. | 4268 | CREDIT UNION | | | 00 |
| DETROIT WITHHELD | 1474 | 20483 | BONDS | | | | VACATION | 00 |
| | | 00 | | | | | COMP. TIME | 00 |
| HOSPITAL MEDC | 884 | 12286 | | | | | PRIOR COMP. TIME | 00 |
| | | | | | | | SICK TIME | 00 |
| | | | | | | | RESERVE SICK TIME | 800 |

| TOTAL GROSS | 60973 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 22327 | AMOUNT OF CHECK | 38646 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

CITY OF DETROIT
DIRECT DEPOSIT STUB
NON-NEGOTIABLE



CITY OF DETROIT
NOT - NEGOTIABLE
NON-NEGOTIABLE

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH, VETONIA D**
BANK: 41 ACCOUNT: ▮▮▮▮ WEEK: 17

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 2803 | 64230 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1080816 |
| OVERTIME | | | | FEDERAL WITHHELD | 4993 | 128492 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1880 | 43585 | RET. DET. | 3711 | CREDIT UNION | 8721 | | 100 |
| | | | | DETROIT WITHHELD | 1080 | 25048 | | | | | VACATION | 100 |
| COLA | | | | | | | BONDS | | | | COMP. TIME | 100 |
| SICK | 800 | | 10604 | HOSPITAL | 7801 | 15602 | 43011 | 16011 | | | PRIOR COMP. TIME | 100 |
| | | | | MEDC | 656 | 15022 | 40844 | 00 | | | SICK TIME | 100 |
| | | | | 45030 | 1524 | 13716 | | | | | RESERVE SICK TIME | 100 |

| TOTAL GROSS | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 52285 | AMOUNT OF CHECK | 735 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150
NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

REMOVE DOCUMENT ALONG THIS PERFORATION

---

STATEMENT OF EARNINGS AND DEDUCTIONS
CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH, VETONIA D**
BANK: 41 ACCOUNT: ▮▮▮▮ WEEK: 16

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 5635 | 61427 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1027796 |
| OVERTIME | 1810 | | 35987 | FEDERAL WITHHELD | 10922 | 123499 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3445 | 41705 | RET. DET. | 6280 | CREDIT UNION | | VACATION | 100 |
| | | | | DETROIT WITHHELD | 1980 | 23968 | | | | | COMP. TIME | 100 |
| COLA | | | | | | 00 | BONDS | | | | PRIOR COMP. TIME | 100 |
| | | | | HOSPITAL | | | 43011 | 16011 | | | SICK TIME | 800 |
| | | | | MEDC | 1178 | 14366 | | | | | RESERVE SICK TIME | |

| TOTAL GROSS | 89007 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 46801 | AMOUNT OF CHECK | 42206 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150
NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

REMOVE DOCUMENT ALONG THIS PERFORATION

---

STATEMENT OF EARNINGS AND DEDUCTIONS
CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH, VETONIA D**
BANK: 41 ACCOUNT: ▮▮▮▮ WEEK: 15

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 3858 | 56392 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 938789 |
| OVERTIME | | | | FEDERAL WITHHELD | 6957 | 112577 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2620 | 38260 | RET. DET. | 4901 | CREDIT UNION | 8721 | | 100 |
| | | | | DETROIT WITHHELD | 1505 | 21988 | | | | | VACATION | 100 |
| COLA | | | | | 7801 | 7801 | BONDS | | | | COMP. TIME | 100 |
| ADJ | | 00 | 17000 | HOSPITAL | | 13188 | 43011 | 16011 | | | PRIOR COMP. TIME | 100 |
| SICK | 800 | | 10604 | MEDC | 902 | 12192 | 40844 | 7824 | | | SICK TIME | 800 |
| | | | | 45030 | 1524 | | | | | | RESERVE SICK TIME | |

| TOTAL GROSS | 70020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 65729 | AMOUNT OF CHECK | 4291 |
|---|---|---|---|---|---|

MAIL CODE 2150 AGENCY 62 UNIT 2150
NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

REMOVE DOCUMENT ALONG THIS PERFORATION

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND GREEN ARE PRESENT

**CITY OF DETROIT**
**DIRECT DEPOSIT STUB**

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

261987   PAYROLL   A   FOR 5/06/2013 TO 5/12/2013   PAID 5/17/2013   ST5003509

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH,VETONIA D**   BANK **41**   ACCOUNT   WEEK **20**

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 3519 | 73691 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | | GROSS EARNINGS | 1257373 |
| OVERTIME | 580 | | 11532 | FEDERAL WITHHELD | 6723 | 146010 | LIFE INS. | | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2382 | 49962 | RET. DET. | 4519 | CREDIT UNION | | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1369 | 28712 | BONDS | | | | | COMP. TIME | 00 |
| | | | | | | 00 | 43011 | 16011 | | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 823 | 17234 | | | | | | SICK TIME | 800 |
| | | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 64552 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 37346 | AMOUNT OF CHECK | 27206 |
|---|---|---|---|---|---|

AGENCY 62   UNIT 2150   NOT NEGOTIABLE   DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

261987   PAYROLL   A   FOR 4/29/2013 TO 5/05/2013   PAID 5/10/2013   ST5001792

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH,VETONIA D**   BANK **41**   ACCOUNT   WEEK **19**

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 3138 | 70172 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | 2000 | | GROSS EARNINGS | 1192821 |
| OVERTIME | 300 | | 5965 | FEDERAL WITHHELD | 5802 | 139237 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2115 | 47580 | RET. DET. | 4129 | CREDIT UNION | 8721 | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1215 | 27343 | BONDS | 569 | | | | COMP. TIME | 00 |
| | | | | HOSPITAL | 7801 | 23403 | 13602 | | | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 734 | 16411 | 43011 | 16011 | | | | SICK TIME | 800 |
| | | | | 45030 | 1524 | 15240 | 40844 | 00 | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 58985 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 54864 | AMOUNT OF CHECK | 4121 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE   DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

— REMOVE DOCUMENT ALONG THIS PERFORATION —

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

261987   PAYROLL   A   FOR 4/22/2013 TO 4/28/2013   PAID 5/03/2013   ST5003512

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: **DORCH,VETONIA D**   BANK **41**   ACCOUNT   WEEK **18**

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 2804 | 67034 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | | GROSS EARNINGS | 1133836 |
| OVERTIME | | | | FEDERAL WITHHELD | 4993 | 133485 | LIFE INS. | | SURVIVOR BENEFIT | | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1880 | 45465 | RET. DET. | 3711 | CREDIT UNION | | | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1080 | 26128 | BONDS | | | | | COMP. TIME | 00 |
| | | | | | | 00 | 43011 | 16011 | | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 655 | 15677 | | | | | | SICK TIME | 00 |
| | | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 33134 | AMOUNT OF CHECK | 19886 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE   DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

— REMOVE DOCUMENT ALONG THIS PERFORATION —

THIS DOCUMENT IS PRINTED IN TWO COLORS. DO NOT ACCEPT UNLESS BLUE AND GREEN ARE PRESENT.

## Statement 1

261987 PAYROLL A FOR 5/13/2013 TO 5/19/2013 PAID 5/24/2013 ST5001782

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 21 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3940 | | 52225 | FICA | 2984 | 76675 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1313310 00 |
| OVERTIME | 140 | | 2784 | FEDERAL WITHHELD | 5430 | 151440 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2007 | 51969 | RET. DET. | 3916 | CREDIT UNION | 8721 | | 00 |
| COLA | | | | *DETROIT WITHHELD | 1153 | 29865 | | | | | VACATION | 00 |
| S. OT | | 70 | 928 | BONDS | | | 43011 | 16011 | | | COMP. TIME | 00 |
| | | | | HOSPITAL | 7801 | 31204 | 40844 | 00 | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 698 | 17932 | | | | | SICK TIME | 800 00 |
| | | | | 45030 | 1524 | 16764 | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 55937 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 53350 | AMOUNT OF CHECK | 2587 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

---

## Statement 2

261987 PAYROLL A FOR 5/27/2013 TO 6/02/2013 PAID 6/07/2013 ST5001796

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 23 |

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3200 | | 42416 | FICA | 3336 | 82157 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1417892 00 |
| OVERTIME | 460 | | 9146 | FEDERAL WITHHELD | 6279 | 161121 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2253 | 55641 | RET. DET. | 4362 | CREDIT UNION | 8721 | VACATION | 8000 00 |
| COLA | | | | DETROIT WITHHELD | 1295 | 31975 | | | | | COMP. TIME | 00 |
| HOL | | 800 | 10604 | BONDS | | | 13602 | 569 | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | 7801 | 39005 | 43011 | 16011 | | | SICK TIME | 800 00 |
| | | | | MEDC | 780 | 19214 | 40844 | 00 | | | RESERVE SICK TIME | 00 |
| | | | | 45030 | 1524 | 18288 | | | | | | |

| TOTAL GROSS | 62166 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 56026 | AMOUNT OF CHECK | 6140 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

---

## Statement 3

261987 PAYROLL A FOR 6/03/2013 TO 6/09/2013 PAID 6/14/2013 ST5003440

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 24 |

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 4000 | | 53020 | FICA | 5452 | 87609 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1513637 00 |
| OVERTIME | 2130 | | 42350 | FEDERAL WITHHELD | 12606 | 173727 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3739 | 59380 | RET. DET. | 6702 | CREDIT UNION | | VACATION | 8000 00 |
| COLA | | | | DETROIT WITHHELD | 2149 | 34124 | | | | | COMP. TIME | 00 |
| PREM | | 1000 | 375 | | | 00 | BONDS | | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | 1275 | 20489 | 43011 | 16011 | | | SICK TIME | 800 00 |
| | | | | MEDC | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 95745 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 49934 | AMOUNT OF CHECK | 45811 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 6/10/2013 to 6/16/2013  PAID 6/21/2013  ST5001767

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT   WEEK 25

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | 530 20 | FICA | 51 09 | 927 18 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 16038 37 |
| OVERTIME | 18 70 | 371 80 | FEDERAL WITHHELD | 112 20 | 1849 47 | LIFE INS. | 10 65 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 34 97 | 628 77 | RET. DET. | 63 14 | CREDIT UNION | 87 21 | VACATION | 80 00 |
| COLA | | | DETROIT WITHHELD | 20 10 | 361 34 | BONDS | | | | COMP. TIME | 00 |
| | | | | | | 43011 | 166 11 | | | PRIOR COMP. TIME | 00 |
| | | | HOSPITAL | 78 01 | 468 06 | 40844 | 78 24 | | | SICK TIME | 8 00 |
| | | | MEDC | 11 95 | 216 84 | | | | | RESERVE SICK TIME | 00 |
| | | | 45030 | 15 24 | 198 12 | | | | | | |

TOTAL GROSS 902 00
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 743 31
AMOUNT OF CHECK 158 69

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 6/17/2013 to 6/23/2013  PAID 6/28/2013  ST5003483

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT   WEEK 26

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 37 00 | 424 16 | FICA | 37 40 | 964 53 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 16719 68 |
| OVERTIME | 7 60 | 151 11 | FEDERAL WITHHELD | 72 60 | 1922 07 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 25 37 | 654 14 | RET. DET. | 47 69 | CREDIT UNION | | VACATION | 72 00 |
| COLA | | | DETROIT WITHHELD | 14 58 | 375 92 | BONDS | | | | COMP. TIME | 00 |
| VAC | 8 00 | 106 04 | | | 03 | 43011 | 166 11 | | | PRIOR COMP. TIME | 00 |
| | | | MEDC | 8 75 | 225 59 | | | | | SICK TIME | 8 00 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |

TOTAL GROSS 681 31
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 386 50
AMOUNT OF CHECK 294 81

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 7/01/2013 to 7/07/2013  PAID 7/12/2013  ST5003498

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT   WEEK 28

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 24 00 | 318 12 | FICA | 38 21 | 1039 53 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 18089 34 |
| OVERTIME | 8 10 | 161 05 | FEDERAL WITHHELD | 74 54 | 2066 86 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 25 94 | 704 77 | RET. DET. | 48 60 | CREDIT UNION | | VACATION | 64 00 |
| COLA | | | DETROIT WITHHELD | 14 91 | 405 02 | BONDS | | | | COMP. TIME | 00 |
| VAC | 8 00 | 106 04 | | | 00 | 43011 | 166 11 | | | PRIOR COMP. TIME | 00 |
| HOL | 8 00 | 106 04 | HOSPITAL | | | | | | | SICK TIME | 16 00 |
| PREM | 8 10 | 3 04 | MEDC | 8 94 | 243 05 | | | | | RESERVE SICK TIME | 00 |

TOTAL GROSS 694 29
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 391 25
AMOUNT OF CHECK 303 04

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION** — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 7/08/2013 TO 7/14/2013  PAID 7/19/2013  ST5001752

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 29 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3200 | | 42416 |
| | 260 | | 5169 |
| SHIFT PREM. | | | |
| COLA | | | |
| VAC | 800 | | 10604 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|
| FICA | 3124 | 107047 | BENEFIT PLAN | 40 | | DEFERRED PAY PLAN | 2000 |
| FEDERAL WITHHELD | 5768 | 212454 | LIFE INS. | 1065 | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 2105 | 72582 | RET. DET. | 4073 | | CREDIT UNION | 8721 |
| DETROIT WITHHELD | 1210 | 41712 | BONDS | | | | |
| HOSPITAL | 7801 | 62408 | 43011 | 16011 | | | |
| MEDC 45030 | 730 | 25035 | 40844 | 00 | | | |
| | 1524 | 22860 | | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1866723 00 |
| VACATION | 5000 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 1600 00 |
| RESERVE SICK TIME | 00 |

| TOTAL GROSS | 58189 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 54172 | AMOUNT OF CHECK | 4017 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION** — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 7/22/2013 TO 7/28/2013  PAID 8/02/2013  ST5001755

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 31 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 4000 | | 53020 |
| OVERTIME | 1010 | | 20081 |
| SHIFT PREM. | | | |
| COLA | | | |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|
| FICA | 4014 | 116894 | BENEFIT PLAN | 40 | | DEFERRED PAY PLAN | 2000 |
| FEDERAL WITHHELD | 7920 | 234516 | LIFE INS. | 1065 | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 2729 | 79317 | RET. DET. | 5117 | | CREDIT UNION | 8721 |
| DETROIT WITHHELD | 1568 | 45582 | BONDS | | | | |
| HOSPITAL | 7801 | 70209 | 13602 | 569 | | | |
| MEDC 45030 | 939 | 27338 | 43011 | 16011 | | | |
| | 1524 | 24384 | 40844 | 7824 | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 2041713 00 |
| VACATION | 4000 00 |
| COMP. TIME | 1600 00 |
| PRIOR COMP. TIME | 1600 00 |
| SICK TIME | 1600 00 |
| RESERVE SICK TIME | 00 |

| TOTAL GROSS | 73101 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 67842 | AMOUNT OF CHECK | 5259 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION** — STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 7/29/2013 TO 8/04/2013  PAID 8/09/2013  ST5003467

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 32 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 2400 | | 31812 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 10604 |
| VAC | 800 | | 10604 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|
| FICA | 2803 | 119697 | BENEFIT PLAN | 40 | | DEFERRED PAY PLAN | 2000 |
| FEDERAL WITHHELD | 4993 | 239509 | LIFE INS. | | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 1880 | 81197 | RET. DET. | 3711 | | CREDIT UNION | |
| DETROIT WITHHELD | 1080 | 46662 | BONDS | | | | |
| HOSPITAL MEDC | | 00 | 43011 | 16011 | | | |
| | 656 | 27994 | | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 2094733 00 |
| VACATION | 3200 00 |
| COMP. TIME | 1600 00 |
| PRIOR COMP. TIME | 1600 00 |
| SICK TIME | 1600 00 |
| RESERVE SICK TIME | 00 |

| TOTAL GROSS | 53020 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 33134 | AMOUNT OF CHECK | 19886 |
|---|---|---|---|---|---|

MAIL CODE 2150  AGENCY 62  UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  **PAYROLL**

---

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 8/05/2013 to 8/11/2013 PAID 8/16/2013 ST5001747

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT [redacted]   WEEK 33

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 1600 | | 21208 | FICA | 3063 | 122760 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2151928 |
| OVERTIME | 210 | | 4175 | FEDERAL WITHHELD | 5619 | 245128 | LIFE INS. | 1065 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2062 | 83259 | RET. DET. | 4004 | CREDIT UNION | 8721 | VACATION | 800 |
| COLA | | | | DETROIT WITHHELD | 1185 | 47847 | BONDS | | | | COMP. TIME | 1600 |
| VAC | 2400 | | 31812 | HOSPITAL | 7801 | 78010 | 43011 | 16611 | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 716 | 28710 | 40844 | 00 | | | SICK TIME | 1600 |
| | | | | 45030 | 1524 | 25908 | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | | 57195 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 53811 | AMOUNT OF CHECK | | 3384 |

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 5/19/2014 to 5/25/2014 PAID 6/06/2014 ST5001729

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT [redacted]   WEEK 23

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2400 | | 31812 | FICA | 4963 | 115522 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 1948086 |
| OVERTIME | 1510 | | 30023 | FEDERAL WITHHELD | 10461 | 263229 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3317 | 77303 | RET. DET. | 5882 | CREDIT UNION | 6721 | VACATION | 4400 |
| COLA | | | | DETROIT WITHHELD | 1951 | 45432 | BONDS | | | | | 00 |
| VAC | 800 | | 10604 | HOSPITAL | 3267 | 35994 | 43011 | 14862 | | | COMP. TIME PRIOR COMP. TIME | 00 |
| HOL | 800 | | 10604 | MEDC | 1160 | 27017 | 40844 | 7824 | | | SICK TIME | 2400 |
| PREM | 710 | | 266 | 45030 | 1524 | 18288 | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | | 83309 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 64049 | AMOUNT OF CHECK | | 19260 |

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 6/16/2014 to 6/22/2014 PAID 6/27/2014 ST5003157

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D   BANK 41   ACCOUNT [redacted]   WEEK 26

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 1600 | | 21208 | FICA | 3252 | 125929 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 | GROSS EARNINGS | 2125753 |
| OVERTIME | 200 | | 50 | FEDERAL WITHHELD | 6048 | 282949 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2144 | 84183 | RET. DET. | 3900 | CREDIT UNION | 3500 | VACATION | 1200 |
| COLA | | | | DETROIT WITHHELD | 1261 | 49478 | BONDS | | GARN | 5874 | COMP. TIME | 00 |
| SICK | 1600 | | 21208 | HOSPITAL | | 00 | 43011 | 14862 | | | PRIOR COMP. TIME | 00 |
| VAC | 800 | | 10604 | MEDC | 760 | 29451 | | | | | SICK TIME | 800 |
| S.OT | 200 | | 2651 | | | | | | | | RESERVE SICK TIME | 00 |
| TOTAL GROSS | | | 55721 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 43601 | AMOUNT OF CHECK | | 12120 |

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## City of Detroit, Finance Department, Treasury Division — Statement of Earnings and Deductions

**261987   PAYROLL   A   FOR 6/30/2014 TO 7/06/2014   PAID 7/11/2014   ST5003163**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ~~(redacted)~~ | 28 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |

| KIND OF TIME | TIME/UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 32.00 | 424.16 | FICA | 30.85 | 1344.22 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20.00 | GROSS EARNINGS | 22692.69 |
| OVERTIME | | | FEDERAL WITHHELD | 56.43 | 3008.49 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 20.30 | 898.35 | RET. DET. | 37.11 | CREDIT UNION | 35.00 | VACATION | 12.00 |
| COLA | | | DETROIT WITHHELD | 11.94 | 528.03 | | | GARN | 54.44 | COMP. TIME PRIOR COMP. TIME | |
| HOL | 8.00 | 106.04 | HOSPITAL MEDC | 7.21 | 314.37 | BONDS 43011 | 148.62 | | | SICK TIME RESERVE SICK TIME | 16.00 |

| TOTAL GROSS | 530.20 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 421.90 | AMOUNT OF CHECK | 108.30 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

## City of Detroit, Finance Department, Treasury Division — Statement of Earnings and Deductions

**261987   PAYROLL   A   FOR 7/21/2014 TO 7/27/2014   PAID 8/01/2014   ST5001683**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ~~(redacted)~~ | 31 |

| KIND OF TIME | TIME/UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 16.00 | 212.08 | FICA | 37.30 | 1488.29 | BENEFIT PLAN | .40 | DEFERRED PAY PLAN | 20.00 | GROSS EARNINGS | 25114.31 |
| OVERTIME | 7.70 | 1.93 | FEDERAL WITHHELD | 68.22 | 3316.24 | LIFE INS. | 1.27 | SURVIVOR BENEFIT | | VACATION | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 23.64 | 993.48 | RET. DET. | 65.60 | CREDIT UNION | 67.21 | COMP. TIME PRIOR COMP. TIME | |
| COLA | | | DETROIT WITHHELD | 13.90 | 583.98 | | | GARN | 58.46 | | |
| SICK | 16.00 | 212.08 | HOSPITAL MEDC | 32.67 | 490.62 | BONDS 43011 | 148.62 | | | SICK TIME RESERVE SICK TIME | |
| VAC | 8.00 | 106.04 | MEDC 45030 | 8.73 | 348.07 | 40844 | .00 | | | | |
| S.OT | 7.70 | 102.06 | | 15.24 | 243.84 | | | | | | |

| TOTAL GROSS | 634.19 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 561.26 | AMOUNT OF CHECK | 72.93 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

## City of Detroit, Finance Department, Treasury Division — Statement of Earnings and Deductions

**261987   PAYROLL   A   FOR 8/04/2014 TO 8/10/2014   PAID 8/15/2014   ST5001671**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ~~(redacted)~~ | 33 |

| KIND OF TIME | TIME/UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 39.70 | 526.22 | FICA | 48.50 | 1587.97 | BENEFIT PLAN | .40 | DEFERRED PAY PLAN | 20.00 | GROSS EARNINGS | 26787.51 |
| OVERTIME | 14.20 | 282.33 | FEDERAL WITHHELD | 94.25 | 3499.73 | LIFE INS. | 1.27 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | 1.30 | 1.08 | MICHIGAN WITHHELD | 31.01 | 1057.27 | RET. DET. | 78.10 | CREDIT UNION | 67.21 | VACATION | |
| COLA | | | DETROIT WITHHELD | 18.24 | 621.50 | | | GARN | 87.64 | COMP. TIME PRIOR COMP. TIME | |
| PREM | 6.20 | 2.33 | HOSPITAL MEDC | 32.67 | 523.29 | BONDS 43011 | 148.62 | | | SICK TIME | 8.00 |
| S.OT | 1.30 | 3.98 | MEDC 45030 | 11.34 | 371.38 | 40844 | 78.24 | | | RESERVE SICK TIME | |
| | | | | 15.24 | 259.08 | | | | | | |

| TOTAL GROSS | 814.94 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 732.73 | AMOUNT OF CHECK | 82.21 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

261987  PAYROLL  A  FOR 8/11/2014 TO 8/17/2014  PAID 8/22/2014  ST5003044

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| DORCH, VETONIA D | | 41 | | 34 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 31 80 | 421 51 | FICA | 73 45 | 1661 42 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 28004 86 |
| OVERTIME | 28 90 | 574 60 | FEDERAL WITHHELD | 188 50 | 3688 23 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 8 20 | 2 05 | MICHIGAN WITHHELD | 47 43 | 1104 70 | RET. DET. | 106 81 | CREDIT UNION | 35 00 | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 27 90 | 649 40 | | | GARN | 151 99 | COMP. TIME | 00 |
| SICK | 8 00 | 106 04 | | | 00 | BONDS 43011 | 148 62 | | | PRIOR COMP. TIME | 00 |
| PREM | 11 90 | 4 46 | HOSPITAL MEDC | 17 18 | 388 56 | | | | | SICK TIME | 00 |
| S.OT | 8 20 | 108 69 | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 1217 35 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 816 38 | AMOUNT OF CHECK | 400 97 |
|---|---|---|---|---|---|

| MAIL CODE | 2150 | AGENCY | 62 | UNIT | 2150 | NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS | PAYROLL |
|---|---|---|---|---|---|---|---|

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION | STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 8/18/2014 TO 8/24/2014  PAID 8/29/2014  ST5001665

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| DORCH, VETONIA D | | 41 | | 35 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | 530 20 | FICA | 49 50 | 1710 92 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 28835 93 |
| OVERTIME | 15 00 | 298 24 | FEDERAL WITHHELD | 96 57 | 3784 80 | LIFE INS. | 1 27 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 31 67 | 1136 37 | RET. DET. | 79 88 | CREDIT UNION | 67 21 | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 18 63 | 668 03 | | | GARN | 90 20 | COMP. TIME | 00 |
| PREM | 7 00 | 2 63 | | | 00 | BONDS 43011 | 148 62 | | | PRIOR COMP. TIME | 00 |
| | | | HOSPITAL MEDC 45030 | 32 67 / 11 58 / 15 24 | 555 96 / 400 14 / 274 32 | 40844 | 78 24 | | | SICK TIME | 00 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 831 07 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 741 18 | AMOUNT OF CHECK | 89 89 |
|---|---|---|---|---|---|

| MAIL CODE | 2150 | AGENCY | 62 | UNIT | 2150 | NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS | PAYROLL |
|---|---|---|---|---|---|---|---|

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION | STATEMENT OF EARNINGS AND DEDUCTIONS

261987  PAYROLL  A  FOR 8/25/2014 TO 8/31/2014  PAID 9/05/2014  ST5003058

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| DORCH, VETONIA D | | 41 | | 36 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | 530 20 | FICA | 72 59 | 1783 51 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 30039 40 |
| OVERTIME | 33 40 | 664 08 | FEDERAL WITHHELD | 185 17 | 3969 97 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 46 86 | 1183 23 | RET. DET. | 105 45 | CREDIT UNION | 35 00 | VACATION | 00 |
| COLA | | | DETROIT WITHHELD | 27 57 | 695 60 | | | GARN | 150 06 | COMP. TIME | 00 |
| PREM | 24 50 | 9 19 | | | 00 | BONDS 43011 | 148 62 | | | PRIOR COMP. TIME | 00 |
| | | | HOSPITAL MEDC | 16 97 | 417 11 | | | | | SICK TIME | 00 |
| | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 1203 47 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 808 29 | AMOUNT OF CHECK | 395 18 |
|---|---|---|---|---|---|

| MAIL CODE | 2150 | AGENCY | 62 | UNIT | 2150 | NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS | PAYROLL |
|---|---|---|---|---|---|---|---|

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION (implied)

## Pay Statement 1

261987 PAYROLL A FOR 9/01/2014 TO 9/07/2014 PAID 9/12/2014 ST5001694

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D  BANK 41  ACCOUNT ▓▓▓  WEEK 37

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42416 | FICA | 5785 | 184136 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 3100513 00 |
| OVERTIME | 2150 | | 42747 | FEDERAL WITHHELD | 13246 | 410243 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 3790 | 122113 | RET. DET. | 8881 | CREDIT UNION | 6721 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 2230 | 71790 | | | GARN | 10748 | COMP. TIME | 00 |
| HOL | 800 | | 10604 | | 3267 | 58863 | BONDS | 14862 | | | PRIOR COMP. TIME | 00 |
| PREM | 2150 | | 806 | HOSPITAL | 3267 | 43011 | 43011 | 14862 | | | SICK TIME | 800 |
| | | | | MEDC | 1353 | 43064 | 40844 | 7824 | | | RESERVE SICK TIME | 00 |
| | | | | 45030 | 1524 | 28956 | | | | | | |

| TOTAL GROSS | 96573 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 82398 | AMOUNT OF CHECK | 14175 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Pay Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 9/08/2014 TO 9/14/2014 PAID 9/19/2014 ST5003088

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D  BANK 41  ACCOUNT ▓▓▓  WEEK 38

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 6563 | 190699 | BENEFIT PLAN | | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 3209635 |
| OVERTIME | 2800 | | 55671 | FEDERAL WITHHELD | 16384 | 426627 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 4324 | 126437 | RET. DET. | 9760 | CREDIT UNION | 3500 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 2543 | 74333 | | | GARN | 13288 | COMP. TIME | 00 |
| PREM | 1150 | | 431 | | | 00 | BONDS | 14862 | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | | 43011 | 43011 | 14862 | | | SICK TIME | 800 |
| | | | | MEDC | 1535 | 44599 | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 109122 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 74759 | AMOUNT OF CHECK | 34363 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Pay Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 9/15/2014 TO 9/21/2014 PAID 9/26/2014 ST5001685

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D  BANK 41  ACCOUNT ▓▓▓  WEEK 39

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53020 | FICA | 4262 | 194961 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | 2000 | GROSS EARNINGS | 3281643 |
| OVERTIME | 100 | | 1988 | FEDERAL WITHHELD | 7541 | 434168 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2746 | 129183 | RET. DET. | 5972 | CREDIT UNION | 6721 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 1616 | 75949 | | | GARN | 7645 | COMP. TIME | 00 |
| ADJ | | 00 | 17000 | | 3267 | 62130 | BONDS | 14862 | | | PRIOR COMP. TIME | 00 |
| | | | | HOSPITAL | 3267 | 43011 | 43011 | 14862 | | | SICK TIME | 800 |
| | | | | MEDC | 997 | 45596 | 40844 | 7824 | | | RESERVE SICK TIME | 00 |
| | | | | 45030 | 1524 | 30480 | | | | | | |

| TOTAL GROSS | 72008 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 67144 | AMOUNT OF CHECK | 4864 |
|---|---|---|---|---|---|

MAIL CODE 2150   AGENCY 62   UNIT 2150   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

261987 PAYROLL A FOR 9/22/2014 TO 9/28/2014 PAID 10/03/2014 ST5003102

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓ | 40 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | | 530 20 | FICA | 61 24 | 2010 85 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 33836 75 |
| OVERTIME | 24 50 | | 487 12 | FEDERAL WITHHELD | 146 11 | 4487 79 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 40 22 | 1332 05 | RET. DET. | 92 63 | CREDIT UNION | 35 00 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 23 66 | 783 15 | BONDS | | GARN | 123 38 | COMP. TIME PRIOR COMP. TIME | 00 |
| PREM | 8 00 | | 3 00 | | | 09 | 43011 | 148 62 | | | | 00 |
| | | | | HOSPITAL MEDC | 14 32 | 470 28 | | | | | SICK TIME RESERVE SICK TIME | 8 00 |

| TOTAL GROSS | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | AMOUNT OF CHECK |
|---|---|---|
| 1020 32 | 705 18 | 315 14 |

MAIL CODE 2150   AGENCY 62   UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

261987 PAYROLL A FOR 9/29/2014 TO 10/05/2014 PAID 10/10/2014 ST5001685

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓ | 41 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 40 00 | | 530 20 | FICA | 59 10 | 2069 95 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 34822 75 |
| OVERTIME | 22 50 | | 447 36 | FEDERAL WITHHELD | 137 53 | 4625 32 | LIFE INS. | 1 27 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 38 77 | 1370 82 | RET. DET. | 90 23 | CREDIT UNION | 67 21 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 22 80 | 805 95 | BONDS | | GARN | 110 20 | COMP. TIME PRIOR COMP. TIME | 00 |
| PREM | 22 50 | | 8 44 | | 32 67 | 653 97 | 43011 | 148 62 | | | | 00 |
| | | | | HOSPITAL MEDC | 13 82 | 484 10 | 40844 | 78 24 | | | SICK TIME RESERVE SICK TIME | 16 00 |
| | | | | 45030 | 15 24 | 320 04 | | | | | | 00 |

| TOTAL GROSS | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | AMOUNT OF CHECK |
|---|---|---|
| 986 00 | 836 10 | 149 90 |

MAIL CODE 2150   AGENCY 62   UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

261987 PAYROLL A FOR 10/06/2014 TO 10/12/2014 PAID 10/17/2014 ST5003078

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | ▓▓▓ | 42 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 39 80 | | 527 55 | FICA | 64 36 | 2134 31 | BENEFIT PLAN | | DEFERRED PAY PLAN | 20 00 | GROSS EARNINGS | 35893 51 |
| OVERTIME | 26 80 | | 532 85 | FEDERAL WITHHELD | 158 75 | 4784 07 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 1 30 | | 1 08 | MICHIGAN WITHHELD | 42 37 | 1413 19 | RET. DET. | 96 05 | CREDIT UNION | 35 00 | VACATION | 00 |
| COLA | | | | DETROIT WITHHELD | 24 92 | 830 87 | BONDS | | | | COMP. TIME PRIOR COMP. TIME | 00 |
| PREM | 16 80 | | 6 30 | | | 00 | 43011 | 148 62 | | | | 00 |
| S.OT | 1 30 | | 3 98 | HOSPITAL MEDC | 15 05 | 499 15 | | | | | SICK TIME RESERVE SICK TIME | 16 00 |
| | | | | | | | | | | | | 00 |

| TOTAL GROSS | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | AMOUNT OF CHECK |
|---|---|---|
| 1070 76 | 605 12 | 465 64 |

MAIL CODE 2150   AGENCY 62   UNIT 2150

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

261987   PAYROLL   A   FOR 10/13/2014 To 10/19/2014   PAID 10/24/2014   ST5001694

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| DORCH, VETONIA D | 41 | | 43 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 71510 | FICA | 6725 | 220156 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 3701085 |
| OVERTIME | 1500 | | 40224 | FEDERAL WITHHELD | 16852 | 495259 | LIFE INS. | 127 | SURVIVOR BENEFIT | 2000 | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 4403 | 145722 | RET. DET. | 10681 | CREDIT UNION | 6721 | | 00 |
| COLA | | | | DETROIT WITHHELD | 2590 | 85677 | | | GARN | 12654 | | 00 |
| | | | | | 3267 | 68664 | BONDS | | | | VACATION | 00 |
| | | | | HOSPITAL | | | 43011 | 14862 | | | COMP. TIME | 00 |
| | | | | MEDC | 1573 | 51488 | 40844 | 7824 | | | PRIOR COMP. TIME | 00 |
| | | | | 45030 | 2055 | 34059 | | | | | SICK TIME | 1600 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 111734 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 92374 | AMOUNT OF CHECK | 19360 |
|---|---|---|---|---|---|

MAIL CODE 2150    AGENCY 62    UNIT 2150     NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 4/14/2014 TO 4/20/2014 PAID 4/25/2014 ST5001737

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D | BANK 41 | ACCOUNT ███████ | WEEK 17

### EARNINGS

| END OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 3200 | 42416 |
| OVERTIME | 800 | 15906 |
| SHIFT PREM. | | |
| COLA | | |
| HOL | 800 | 10604 |
| PREM | 800 | 300 |

TOTAL GROSS 69226

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 4689 | 88661 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | 2000 |
| FEDERAL WITHHELD | 8074 | 208413 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 2718 | 59400 | RET. DET. | 4846 | CREDIT UNION | 6721 |
| DETROIT WITHHELD | 1599 | 34900 | BONDS 43011 | 14862 | | |
| HOSPTAL | 3267 | 26193 | 40844 | 7824 | | |
| MEDC | 956 | 20735 | | | | |
| 45030 | 1524 | 13716 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1495252 00 |
| VACATION | 8800 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 800 00 |
| RESERVE SICK TIME | |

TOTAL GROSS 69226

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 58647

AMOUNT OF CHECK 10579

MAIL CODE 2150 | AGENCY 62 | UNIT 2150

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

261987 PAYROLL A FOR 4/21/2014 TO 4/27/2014 PAID 5/02/2014 ST5003230

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: DORCH, VETONIA D | BANK 41 | ACCOUNT ███████ | WEEK 18

### EARNINGS

| END OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 3630 | 48116 |
| OVERTIME | 2180 | 43344 |
| SHIFT PREM. | | |
| COLA | | |
| PREM | 1600 | 1200 |
| S.OT | 380 | 5037 |

TOTAL GROSS 97697

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 5855 | 94516 | BENEFIT PLAN | | DEFERRED PAY PLAN | 2000 |
| FEDERAL WITHHELD | 14058 | 222471 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 3928 | 63328 | RET. DET. | 6889 | CREDIT UNION | 3500 |
| DETROIT WITHHELD | 2311 | 37211 | BONDS 43011 | 14862 | | |
| HOSPTAL MEDC | 1370 | 00 22105 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1592949 00 |
| VACATION | 8800 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 800 00 |
| RESERVE SICK TIME | 00 |

TOTAL GROSS 97697

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 54723

AMOUNT OF CHECK 42974

MAIL CODE 2150 | AGENCY 62 | UNIT 2150

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

# CITY OF DETROIT
# DIRECT DEPOSIT STUB
# NON-NEGOTIABLE



CITY OF DETROIT
## NOT - NEGOTIABLE
### NON-NEGOTIABLE

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

IN RE:

City of Detroit

**Debtor.**

CASE NO: 13-53846
CHAPTER: 9

_____/

## CERTIFICATE OF SERVICE

I hereby certify that on _____3-17-2016_____ (date of mailing), I served

copies as follows:

1. Document(s) served: Response to objection
   Pay History
   Check Stubs

2. Served upon [name and address of each person served]:

   Marc N. Swanson
   Miller, Canfield, Paddock and Stone, PLC
   150 West Jefferson, Suite 2500
   Detroit, MI. 48226

3. By First Class Mail.

Dated: 3-17-2016

Vetonia D. Dorch
(Signature)

Print Name: Vetonia D. Dorch

FILED

2016 MAR 17 A 10:00

U.S. BANKRUPTCY
E.D. MICHIGAN-DETROIT