# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

---

Case No.: 13−53846−tjt
Chapter: 9

In Re: (NAME OF DEBTOR(S))
City of Detroit, Michigan
2 Woodward Avenue
Suite 1126
Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
38−6004606

---

## NOTICE OF DEFICIENT FILING

It has been determined that the following document(s) are Missing and/or Non−Compliant:

Response to Twenty−THird Omnibus Objection − Proof of Service Missing

is defective as indicated:

- ☐ Acceptable List of Creditors Missing
- ☐ Acceptable List of Creditors Not Uploaded
- ☐ Amended Document Missing or Non−Compliant (To be filed with Cover Sheet for Amendments in its entirety as one PDF)
- ☐ Application to Have the Chapter 7 Filing Fee Waived Missing or Non−Compliant
- ☐ Bankruptcy Petition Cover Sheet Missing or Non−Compliant
- ☐ Bankruptcy Matter Civil Case Cover Sheet Missing
- ☐ Brief Missing
- ☐ Certificate of Exigent Circumstances−Credit Counseling Waiver Missing
- ☐ Cover Sheet for Amendments to Schedules and or Statements Missing or Non−Compliant (To be filed with corrected document in its entirety as one PDF)
- ☐ Electronic Signature does not match login
- ☐ Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1)
- ☐ List of 20 Largest Unsecured Creditors Missing
- ☐ Motion for Approval of Certificate of Exigent Circumstances (109)(h)(3)(A) Missing
- ☐ Motion to Convert under 11 USC 706(a)(Rule 9013) Missing
- ☐ Motion to Excuse Credit Counseling (109)(h)(4) Missing
- ☐ Notice of Objection to Claim Missing or Non−Compliant
- ☐ Notice of Special Appearance (LBR 9010−1(c)) Missing or Non−Compliant
- ☐ Notice to Respondent Missing or Non−Compliant
- ☐ Original Signature Missing or Non−Compliant
- ☐ Petition Non−Compliant (To be filed in its entirety)

☑ Proof of Service Missing or Non–Compliant

☐ Proposed Order Missing

☐ Statement of Attorney for Debtors 2016b LBR 9010–1c Missing or Non–Compliant

☐ Statement of Corporate Ownership Missing

☐ Statement of Petition Preparer Pursuant to F.R.Bankr.P.2016 (c) Missing

A corrected/missing document must be filed with the court within seven (7) days of this notice. If not corrected, the case may be dismissed or an order striking the document from the record may be entered by the Court. The new document filed should be identified as **"CORRECTED"**.

Dated: 3/16/16

BY THE COURT

Katherine B. Gullo , Clerk of Court
U.S. Bankruptcy Court

In re:                                                          Case No. 13-53846-tjt
City of Detroit, Michigan                                       Chapter 9
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2        User: afurc          Page 1 of 18        Date Rcvd: Mar 16, 2016
                            Form ID: def2        Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 18, 2016.
cr            +Dennis E. Nessel,    5539 Wilde Oak Way,    Sarasota, FL 34232-6610

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                               TOTAL: 0

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust           Daniel M. McDermott
                                                                  TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 18, 2016                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 16, 2016 at the address(es) listed below:
          A. Stephen Ramadan    on behalf of Interested Party Martin A. O'Brien steveramadan@gmail.com
          Albert  Togut   on behalf of Plaintiff  City of Detroit, Michigan neilberger@teamtogut.com,
          apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com,
          adeering@teamtogut.com,srobinson@teamtogut.com
          Albert  Togut   on behalf of Debtor In Possession  City of Detroit, Michigan
          dperson@teamtogut.com
          Alfredo R. Perez   on behalf of Creditor   Financial Guaranty Insurance Company
          alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
          Alice Bonita Jennings   on behalf of Plaintiff John  Smith ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff  Peoples Water Board
          ajennings@edwardsjennings.com,   vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Sylvia  Taylor ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Rosalyn  Walker ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Tammika  Williams ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff John  Jackson ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Janice  Ward ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff   Moratorium Now! ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff   National Action Network--Michigan Chapter
          ajennings@edwardsjennings.com,   vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Rosalyn  Parham ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff   Michigan Welfare Rights Organization
          ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Maurika  Lyda ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Nicole  Hill ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alice Bonita Jennings   on behalf of Plaintiff Scott  Eubank ajennings@edwardsjennings.com,
          vgray@edwardsjennings.com
          Alidz  Oshagan   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
          oshagan@legghioisrael.com,  drf@legghioisrael.com
          Allan S. Brilliant   on behalf of Creditor   Macomb County allan.brilliant@dechert.com
          Allan S. Brilliant   on behalf of Creditor   Macomb Interceptor Drain Drainage District
          allan.brilliant@dechert.com
          Allan S. Brilliant   on behalf of Creditor   County of Macomb, Michigan
          allan.brilliant@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Allison Bach  on behalf of Interested Party  State of Michigan, Department of Attorney General abach@dickinsonwright.com

Amanda Kill  on behalf of Defendant  Wright Tool Co akill@ahernkill.com, tmeluso@ahernkill.com; jmeyers@ahernkill.com

Amanda Carol Vintevoghel  on behalf of Defendant  Interstate Trucksource Inc avintevoghel@dragichlaw.com, avintevoghel@hotmail.com

Amanda Carol Vintevoghel  on behalf of Defendant  Oracle Corporation avintevoghel@dragichlaw.com, avintevoghel@hotmail.com

Amy D. Caton  on behalf of Creditor  Nuveen Asset Management acaton@kramerlevin.com, achouprouta@kramerlevin.com

Amy D. Caton  on behalf of Creditor  BlackRock Financial Management, Inc. acaton@kramerlevin.com, achouprouta@kramerlevin.com

Andrew Minear  on behalf of Creditor  Parsons Brinckerhoff Michigan, Inc. aminear@schiffhardin.com

Andrew Minear  on behalf of Defendant  Parsons Brinckeroff Michigan Inc aminear@schiffhardin.com

Andrew A. Paterson, Jr.  on behalf of Plaintiff  Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com

Andrew A. Paterson, Jr.  on behalf of Creditor  Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com

Andrew A. Paterson, Jr.  on behalf of Creditor Robert Davis aap43@outlook.com, aap43law@gmail.com

Anthony J. Kochis  on behalf of Creditor  Iron Mountain Information Management, LLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com; akochis@ecf.inforuptcy.com

Anthony J. Kochis  on behalf of Creditor  The Bank Of New York Mellon akochis@wolfsonbolton.com, stravis@wolfsonbolton.com; akochis@ecf.inforuptcy.com

Arthur O'Reilly  on behalf of Interested Party  Detroit Institute of Arts aoreilly@honigman.com, ahatcher@honigman.com

Barbara A. Patek  on behalf of Plaintiff  Detroit Police Lieutenants and Sergeants Association bpatek@ermanteicher.com

Barbara A. Patek  on behalf of Attorney  Erman, Teicher, Zucker & Freedman, P.C. bpatek@ermanteicher.com

Barbara A. Patek  on behalf of Creditor  Detroit Fire Fighters Association, I.A.F.F. Local 344 bpatek@ermanteicher.com

Barbara A. Patek  on behalf of Creditor  Detroit Police Officers Association bpatek@ermanteicher.com

Barry S. Fagan  on behalf of Creditor  Bankruptcy Estate of Simeon Chisara Ohakpo bfagan@dibandfagan.com

Brendan G. Best  on behalf of Interested Party  Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com

Brendan G. Best  on behalf of Plaintiff  Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com

Brendan G. Best  on behalf of Defendant  Syncora Guarantee, Inc. bbest@schaferandweiner.com, wrkyles@varnumlaw.com

Brian Keck  on behalf of Interested Party Sheila M. Johnson bkeck@morganmeyers.com, aworlen@morganmeyers.com

Brian Keck  on behalf of Interested Party Denise Gardner bkeck@morganmeyers.com, aworlen@morganmeyers.com

Brian Keck  on behalf of Interested Party Patricia Ramirez bkeck@morganmeyers.com, aworlen@morganmeyers.com

Brian Keck  on behalf of Interested Party Kimberly James bkeck@morganmeyers.com, aworlen@morganmeyers.com

Brian D. O'Keefe  on behalf of Creditor Donald Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe  on behalf of Interested Party  Detroit Retired City Employees Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe  on behalf of Interested Party  Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe  on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe  on behalf of Interested Party Donald Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe  on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian R. Trumbauer  on behalf of Interested Party  Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan btrumbauer@bodmanlaw.com

Bruce Bennett  on behalf of Debtor In Possession  City of Detroit, Michigan bbennett@jonesday.com

Caralyce M. Lassner  on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com

Carina Kraatz  on behalf of Defendant  Bauer & Hunter PLLC ckraatz@resnicklaw.net, jabdelnour@resnicklaw.net

Carina Kraatz  on behalf of Interested Party  Resnick & Moss, P.C. ckraatz@resnicklaw.net, jabdelnour@resnicklaw.net

Carina Kraatz  on behalf of Creditor Carlton D. Carter ckraatz@resnicklaw.net, jabdelnour@resnicklaw.net

Carla Orman Andres  on behalf of Interested Party  Godfrey & Kahn, S.C. candres@gklaw.com

Carol Connor Cohen  on behalf of Interested Party  Ambac Assurance Corporation carol.cohen@arentfox.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
Carole Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com
Carole Neville   on behalf of Retiree Committee   Official Committee of Retirees carole.neville@dentons.com,daniel.morris@dentons.com
Caroline Turner English   on behalf of Interested Party   Ambac Assurance Corporation caroline.english@arentfox.com
Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation caroline.english@arentfox.com
Carolyn Beth Markowitz   on behalf of Interested Party Kevin Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn   on behalf of Creditor Heidi Peterson charlesidelsohnattorney@yahoo.com, charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com
Charles N. Ash   on behalf of Creditor   UBS AG cash@wnj.com, kkranz@wnj.com
Charles N. Ash   on behalf of Defendant   UBS AG cash@wnj.com, kkranz@wnj.com
Charles N. Ash   on behalf of Defendant   Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com
Charles N. Ash   on behalf of Creditor   Merrill Lynch Capital Services, Inc. cash@wnj.com, kkranz@wnj.com
Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc. BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
Christopher E. McNeely   on behalf of Defendant   Great Lakes Power Inc cmcneely@mandmpc.com
Cindy Tsai   on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees claude.montgomery@dentons.com,docketny@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan claude.montgomery@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association courtney.rogers@wallerlaw.com
Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association courtney.rogers@wallerlaw.com
Craig B. Rule   on behalf of Creditor   Everhome Mortgage Company bankruptcy@orlans.com, ANHSOA@4stechnologies.com;anhsoa@gmail.com
Cynthia J. Haffey   on behalf of Defendant   Detroit General Retirement System Service Corporation haffey@butzel.com, smithe@butzel.com
Cynthia J. Haffey   on behalf of Defendant   Detroit Police And Fire Retirement System Service Corporation haffey@butzel.com, smithe@butzel.com
Dale Price   on behalf of Creditor   Equal Employment Opportunity Commission dale.price@eeoc.gov, legaldt.detroit@eeoc.gov
Daniel Kielczewski   on behalf of Defendant   Bob Maxey Ford Inc dgkielczewski@abbottnicholson.com, adwilliams@abbottnicholson.com
Daniel J. Weiner   on behalf of Plaintiff   Ambac Assurance Corporation dweiner@schaferandweiner.com
Daniel J. Weiner   on behalf of Interested Party   Ambac Assurance Corporation dweiner@schaferandweiner.com
David Eisenberg   on behalf of Creditor   Detroit Police Officers Association deisenberg@ermanteicher.com
David Eisenberg   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association deisenberg@ermanteicher.com
David Eisenberg   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344 deisenberg@ermanteicher.com
David A. Lerner   on behalf of Creditor   Plunkett Cooney dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
David A. Lerner   on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
David A. Lerner   on behalf of Defendant   Waste Management of Michigan Inc dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
David E. Schwartz   on behalf of Defendant   SMART dschwartz@allardfishpc.com, allardfish@yahoo.com
David G. Dragich   on behalf of Defendant   Oracle Corporation ddragich@dragichlaw.com
David G. Dragich   on behalf of Defendant   Interstate Trucksource Inc ddragich@dragichlaw.com
David Gilbert Heiman   on behalf of Defendant   City of Detroit, Michigan dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Defendant Kevyn Orr dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Debtor In Possession   City of Detroit, Michigan dgheiman@jonesday.com
David L. Dubrow   on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
David L. Dubrow   on behalf of Interested Party   Ambac Assurance Corporation david.dubrow@arentfox.com
David M. Blau   on behalf of Creditor   NTH Consultants, Ltd. dblau@clarkhill.com
David M. Blau   on behalf of Defendant   Mannik & Smith Group Inc dblau@clarkhill.com
David T. Lin   on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com, kbilpo@seyburn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Dawn R. Copley   on behalf of Interested Party   State of Michigan dcopley@dickinsonwright.com,
             dnavin@dickinsonwright.com
          Dawn R. Copley   on behalf of Interested Party   State of Michigan, Department of Attorney
             General dcopley@dickinsonwright.com,  dnavin@dickinsonwright.com
          Deborah  Kovsky-Apap   on behalf of Defendant  Michael  Jamison kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Defendant  Cheryl  Johnson kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Defendant  John  Naglik kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Defendant  Kevyn D. Orr kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Debtor In Possession   City of Detroit, Michigan
             kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Defendant  John  Naglik kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com
          Deborah  Kovsky-Apap   on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com
          Deborah L. Fish   on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com,
             allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Panning Capital Management, LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Aurelius Capital Management, LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Bronze Gable, L.L.C. dfish@allardfishpc.com,
             allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com,
             allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com,
             allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Aurelius Capital Management, LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Monarch Alternative Capital LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   BlueMountain Capital Management, LLC
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Stone Lion Capital Partners L.P.
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Stone Lion Capital Partners L.P.
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Bronze Gable, L.L.C. dfish@allardfishpc.com,
             allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Panning Capital Management, LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Monarch Alternative Capital LP
             dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Debra N. Pospiech   on behalf of Interested Party Patricia  Ramirez dpospiech@morganmeyers.com
          Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2005
             dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   Wilmington Trust, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Interested Party   U.S. Bank N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Creditor   Wilmington Trust Company, National Association
             dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2006
             dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Creditor   U.S. Bank National Association
             dbeckwith@fosterswift.com
          Donald C. Wheaton, Jr.   on behalf of Defendant   SBM Inc dwheatonjr@aol.com
          Donald G. McGuigan, II   on behalf of Interested Party   Mario's Restaurant, Inc.
             don@mcguiganlaw.com
          Doron  Yitzchaki   on behalf of Defendant   Hesco Hamlett Engineering Sales Company
             DYitzchaki@dickinsonwright.com
          Douglas  Steele   on behalf of Interested Party   International Association of Fire Fighters,
             AFL-CIO, CLC dls@wmlaborlaw.com
          Douglas C. Bernstein   on behalf of Interested Party   Hudson-Webber Foundation
             dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Community Foundation for Southeast
             Michigan dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   The Fred A. and Barbara M. Erb Family
             Foundation dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   W.K. Kellogg Foundation
             dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Max M. and Marjorie S. Fisher Foundation
             dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   The Ford Foundation
             dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party Douglas C. Bernstein
             dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Douglas C. Bernstein   on behalf of Defendant   1 Way Service Inc dbernstein@plunkettcooney.com,
          ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Charles Stewart Mott Foundation
          dbernstein@plunkettcooney.com,   ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   William Davidson Foundation
          dbernstein@plunkettcooney.com,   ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   McGregor Fund
          dbernstein@plunkettcooney.com,   ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Defendant   Examworks Inc dbernstein@plunkettcooney.com,
          ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   A. Paul and Carol C. Schaap Foundation
          dbernstein@plunkettcooney.com,   ssherbow@plunkettcooney.com
          Earle I. Erman   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
          eerman@ermanteicher.com
          Earle I. Erman   on behalf of Creditor   Detroit Police Officers Association
          eerman@ermanteicher.com
          Earle I. Erman   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
          eerman@ermanteicher.com
          Edward J. Gudeman   on behalf of Defendant   Audio Visual Equipment & Supplies
          ejgudeman@gudemanlaw.com,
          ecf@gudemanlaw.com;lmerucci@ecf.inforuptcy.com;rtanner@ecf.inforuptcy.com;kdarr@ecf.inforuptcy.co
          m;kshinn@ecf.inforuptcy.com;ejgudeman@ecf.inforuptcy.com;brookard@ecf.inforuptcy.com
          Edward J. Hood   on behalf of Defendant   Colasanti Corporation ehood@clarkhill.com,
          atheisen@clarkhill.com
          Elias T. Majoros   on behalf of Interested Party   US Health & Life Insurance Company
          emajoros@glmpc.com
          Elizabeth Ann Favaro   on behalf of Defendant   Siemens Industry Inc
          elizabeth.favaro@bowmanandbrooke.com,   diana.murray@bowmanandbrooke.com
          Elizabeth Ann Favaro   on behalf of Interested Party   Siemens Industry Inc.
          elizabeth.favaro@bowmanandbrooke.com,   diana.murray@bowmanandbrooke.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Champion Mortgage Company
          bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Federal National Mortgage Association
          (Fannie Mae) bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Wells Fargo Bank, NA bankruptcy@orlans.com,
          ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   CitiMortgage, Inc. bankruptcy@orlans.com,
          ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   M&T Bank bankruptcy@orlans.com,
          ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   M&T Bank bankruptcy@orlans.com,
          ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   EverBank bankruptcy@orlans.com,
          ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Champion Mortgage Company
          bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Everhome Mortgage Company
          bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elizabeth M. Abood-Carroll   on behalf of Creditor   Rushmore Loan Management Services, LLC
          bankruptcy@orlans.com,   ANHSOA@4stechnologies.com;anhsoa@gmail.com
          Elliot G. Crowder   on behalf of Defendant   W C Ducomb Co ecrowder@sbplclaw.com,
          lhaas@sbplclaw.com
          Elliot G. Crowder   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
          ecrowder@sbplclaw.com,   lhaas@sbplclaw.com
          Eric B. Gaabo   on behalf of Debtor In Possession   City of Detroit, Michigan gaabe@detroitmi.gov
          Eric D. Carlson   on behalf of Debtor In Possession   City of Detroit, Michigan
          carlson@millercanfield.com,   brashier@millercanfield.com
          Eric David Novetsky   on behalf of Creditor   National Public Finance Guarantee Corporation
          enovetsky@jaffelaw.com
          Erika D. Hart   on behalf of Defendant   OAS Group Inc ehart@tauntlaw.com
          Evan Justin Feldman   on behalf of Creditor   Police and Fire Retirement System of the City of
          Detroit efeldman@clarkhill.com
          Evan Justin Feldman   on behalf of Creditor   General Retirement System of the City of Detroit
          efeldman@clarkhill.com
          Fred Neufeld   on behalf of Interested Party Fred   Neufeld fneufeld@sycr.com
          Gordon J. Toering   on behalf of Defendant   EJ USA Inc gtoering@wnj.com
          H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
          jabdelnour@resnicklaw.net
          H. Nathan Resnick   on behalf of Defendant   Bauer & Hunter PLLC hnresnick@resnicklaw.net,
          jabdelnour@resnicklaw.net
          Harold E. Nelson   on behalf of Creditor   Advisacare Health Care Solutions, Inc.
          ecf-hen@rhoadesmckee.com
          Harold E. Nelson   on behalf of Creditor Brendan   Mylewski ecf-hen@rhoadesmckee.com
          Heath Douglas Rosenblat   on behalf of Counter-Claimant   Wilmington Trust, N.A.
          Heath.Rosenblat@dbr.com,   Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
          Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust Company, National Association
          Heath.Rosenblat@dbr.com,   Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust, National Association
              Heath.Rosenblat@dbr.com,  Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
            Heath Douglas Rosenblat   on behalf of Defendant   Wilmington Trust, N.A. Heath.Rosenblat@dbr.com,
              Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
            Heather Lennox   on behalf of Attorney   Jones Day hlennox@jonesday.com
            Heather Lennox   on behalf of Debtor In Possession   City of Detroit, Michigan
              hlennox@jonesday.com
            Heather Lennox   on behalf of Interested Party   Miller Buckfire & Co., LLC hlennox@jonesday.com
            Heather Lennox   on behalf of Interested Party   Christie's, Inc. hlennox@jonesday.com
            Heather Lennox   on behalf of Defendant   City of Detroit, Michigan hlennox@jonesday.com
            Heidi Peterson   hdpeterson75@gmail.com
            Horace D. Cotton   on behalf of Respondent   B&C Land Development Corporation hdcotton@yahoo.com
            Howard M. Borin   on behalf of Interested Party   Ambac Assurance Corporation
              hborin@schaferandweiner.com,  jburns@schaferandweiner.com;nmack@schaferandweiner.com
            Howard Yale Lederman   on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
            Howard Yale Lederman   on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
            Howard Yale Lederman   on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
            Hugh M. Davis   on behalf of Creditor Constance M. Phillips Info@ConLitPC.com
            Irma  Industrious   on behalf of Creditor Irma  Industrious iindustrious@yahoo.com,
              iimeldai123@gmail.com
            J. Paul Sugameli   on behalf of Defendant   Farrow Group Inc psugameli@sugamelilaw.com
            James  Pelland   on behalf of Defendant   Metco Services Inc jpelland@fb-firm.com,
              psugars@fb-firm.com
            James  Sprayregen   on behalf of Interested Party   Syncora Capital Assurance Inc.
              james.sprayregen@kirkland.com
            James  Sprayregen   on behalf of Interested Party   Syncora Guarantee Inc.
              james.sprayregen@kirkland.com
            James  Sprayregen   on behalf of Interested Party   Syncora Holdings Ltd.
              james.sprayregen@kirkland.com
            James J. Hayes   on behalf of Defendant   Alexander Chemical Corp attyjjhayes@gmail.com
            Jamie Scott Fields   on behalf of Creditor Jamie  Fields jeansartre@msn.com
            Jamie Scott Fields   on behalf of Creditor   Retired Detroit Police Members Association
              jeansartre@msn.com
            Jason W. Bank   on behalf of Interested Party   Wade Trim Associates, Inc. jbank@kerr-russell.com,
              ssmith@kerr-russell.com
            Jason W. Bank   on behalf of Defendant   New England Fertilizer Company jbank@kerr-russell.com,
              ssmith@kerr-russell.com
            Jason W. Bank   on behalf of Defendant   Wade Trim Associates Inc. jbank@kerr-russell.com,
              ssmith@kerr-russell.com
            Jason W. Bank   on behalf of Interested Party   New England Fertilizer Company
              jbank@kerr-russell.com,  ssmith@kerr-russell.com
            Jason W. Bank   on behalf of Defendant   Hinshon Environmental Consulting, Inc.
              jbank@kerr-russell.com,  ssmith@kerr-russell.com
            Jayson  Ruff   on behalf of Creditor   Sprint Communications Company LP jruff@mcdonaldhopkins.com
            Jayson  Ruff   on behalf of Creditor   Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
            Jeffery R. Sieving   on behalf of Creditor   International Outdoor, Inc. jeff@iobillboard.com
            Jeffrey  Rossman   on behalf of Defendant   U.S. Bank, N.A. jrossman@mwe.com,ncoco@mwe.com,
              Lhaidostian@mwe.com
            Jeffrey  Rossman   on behalf of Creditor   U.S. Bank, N.A. jrossman@mwe.com
            Jeffrey  Rossman   on behalf of Creditor   U.S. Bank National Association jrossman@mwe.com
            Jeffrey  Rossman   on behalf of Interested Party   U.S. Bank N.A. jrossman@mwe.com
            Jeffrey H. Bigelman   on behalf of Creditor   Xerox Corporation jhb_ecf@osbig.com,
              tc@osbig.com;mk@osbig.com
            Jeffrey S. Kopp   on behalf of Debtor In Possession   City of Detroit, Michigan jkopp@foley.com
            Jennifer  Zbytowski Belveal   on behalf of Defendant   Detroit Entertainment, LLC
              jbelveal@honigman.com,  mjohnson@honigman.com
            Jennifer  Zbytowski Belveal   on behalf of Defendant   Greektown Casino, LLC
              jbelveal@honigman.com,  mjohnson@honigman.com
            Jerome D. Goldberg   on behalf of Plaintiff John  Smith apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff   National Action Network--Michigan Chapter
              apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff   Michigan Welfare Rights Organization
              apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff   Peoples Water Board apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff   Moratorium Now! apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Creditor David  Sole apclawyer@sbcglobal.net
            Jerome D. Goldberg   on behalf of Plaintiff Maurika  Lyda apclawyer@sbcglobal.net
            Jill Kristen Smith   on behalf of Creditor   Macomb County Jill.Smith@macombgov.org
            Jimmylee  Gray   on behalf of Defendant   Ampro Construction LLC j.gray50@comcast.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Jimmylee  Gray   on behalf of Defendant   Uniglobe Construction Co j.gray50@comcast.net
          Jimmylee  Gray   on behalf of Defendant   Kingsway Building & Maintenance j.gray50@comcast.net
          John A. Simon   on behalf of Debtor In Possession   City of Detroit, Michigan jsimon@foley.com
          John A. Stevens   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
          jstevens@mathesonparr.com,  nlmumma@aol.com
          John E. Eaton   on behalf of Creditor   Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
          pjohnson@bredhoff.com;mforan@bredhoff.com
          John Joseph Ramirez   on behalf of Interested Party   Deutsche Bank AG, London
          john.ramirez@kattenlaw.com
          John P. Kapitan   on behalf of Creditor   Fifth Third Mortgage Company easternecf@trottlaw.com
          John P. Sieger   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan
          john.sieger@kattenlaw.com
          John R. Canzano   on behalf of Creditor   Michigan Building and Construction Trades Council
          jcanzano@kmsmc.com
          Jon M. Gaskell   on behalf of Defendant   Agar Lawn Sprinkler Systems Inc jgaskell@alldial.net
          Jonathan S. Green   on behalf of Defendant Michael  Hall green@millercanfield.com
          Jonathan S. Green   on behalf of Defendant   City of Detroit, Michigan green@millercanfield.com
          Jonathan S. Green   on behalf of Interested Party   Miller, Canfield, Paddock and Stone, PLC
          green@millercanfield.com
          Jonathan S. Green   on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com
          Jonathan S. Green   on behalf of Defendant   City of Detroit green@millercanfield.com
          Jonathan S. Green   on behalf of Debtor In Possession   City of Detroit, Michigan
          green@millercanfield.com
          Jonathan S. Taub   on behalf of Defendant   PVS Technologies Inc jtaub@pvschemicals.com,
          jon.taub@comcast.net;dtheodore@pvschemicals.com
          Jong-Ju Chang   on behalf of Creditor   Oakland County, Michigan jchang@dykema.com,
          dkelley@dykema.com;docket@dykema.com
          Jong-Ju Chang   on behalf of Interested Party   City of Detroit, Water and Sewerage Department
          jchang@dykema.com,  dkelley@dykema.com;docket@dykema.com
          Joseph David Hess   on behalf of Defendant   Compuware Corporation jhess@honigman.com
          Joseph David Hess   on behalf of Defendant   CW Professional Services LLC jhess@honigman.com
          Joseph M. Fischer   on behalf of Creditor   Oakland County, Michigan brcy@carsonfischer.com,
          jfischer@carsonfischer.com
          Joseph R. Sgroi   on behalf of Interested Party   General Motors LLC jsgroi@honigman.com,
          litdocket@honigman.com
          Joshua  Wheelock   on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
          joshwheelock@hotmail.com
          Joshua A. Gadharf   on behalf of Interested Party   Syncora Capital Assurance Inc.
          jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf   on behalf of Interested Party   Syncora Guarantee Inc.
          jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf   on behalf of Interested Party   Syncora Holdings Ltd.
          jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf   on behalf of Plaintiff   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
          Judith Greenstone Miller   on behalf of Defendant   Election Systems & Software
          jmiller@jaffelaw.com,  dgoldberg@jaffelaw.com
          Judith Greenstone Miller   on behalf of Creditor   ADP, LLC jmiller@jaffelaw.com,
          dgoldberg@jaffelaw.com
          Judy B. Calton   on behalf of Creditor   120 W. Montcalm Properties LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   WC Hoover Investments, LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Singent Consulting LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Kennedy Square Garage LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Mound Road Enterprises L.L.C. jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Country West Apartments, LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor Aziz N. Abraham jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   LDM, LLC jcalton@honigman.com,  litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   3250 Associated LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   TSD Solutions LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   136 Bagley LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Delbruck Technology, LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor Aziz & Lorna  Abraham jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   440 Congress LLC jcalton@honigman.com,
          litdocket@honigman.com
          Judy B. Calton   on behalf of Creditor   Stanne Consulting, LLC jcalton@honigman.com,
          litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Judy B. Calton    on behalf of Creditor    Tower Defense & Aerospace, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Olympia Office Building, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Gekko Enterprises LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    VITEC, L.L.C. jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Olympia Development of Michigan LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Sunrise Parking LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Taggart Technologies LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Skyline Partners LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Cass Community Social Services, Inc.
              jcalton@honigman.com,  litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party Michael  Duggan, Mayor jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Seven Mile Partners, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Compuware Corporation jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Defendant   CW Professional Services LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Arrow Uniform Rental, Inc. jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party  Detroit Entertainment, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    TC Manor House, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Interested Party  Detroit Institute of Arts jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Cathedral Owner LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    3100 East Jefferson, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Oakland Plant Properties, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    5801 Southfield Service Drive Corp. jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Magnolia Properties, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Fox Parking Garage, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Chene Square, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    4737 Conner Co., LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Parkrite Holdings LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Enforcement Technology, Inc. jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Debtor In Possession   City of Detroit, Michigan
              jcalton@honigman.com,  litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Elizabeth Street Properties, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Detroit Thermal, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Atwater Group jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Abraham & Potestivo, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Koehler Market LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Blenheim Building, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    441 E. Larned LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Pont Solutions, LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Regency Owner LLC jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Defendant   Sigma Associates Inc jcalton@honigman.com,
              litdocket@honigman.com
            Judy B. Calton    on behalf of Creditor    Country House Apartments jcalton@honigman.com,
              litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Judy B. Calton   on behalf of Creditor   Linwood Neighbors LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Columbia Parking LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Attorney L. Katie Mason jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Mack Avenue Investors LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Defendant   Detroit Entertainment, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Lynch Road Land L.L.C. jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Seven Mile Holdings, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Imperial Manor House, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Riverfront Towers Holdings LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Ivey & Associates LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Interested Party   Greektown Casino, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   MICMR, LLC jcalton@honigman.com,  litdocket@honigman.com
                Judy B. Calton   on behalf of Defendant   Greektown Casino, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Defendant   Compuware Corporation jcalton@honigman.com,
                litdocket@honigman.com
                Judy B. Calton   on behalf of Creditor   Bean Little Investments, LLC jcalton@honigman.com,
                litdocket@honigman.com
                Julie Beth Teicher   on behalf of Creditor   Detroit Police Officers Association
                jteicher@ermanteicher.com
                Julie Beth Teicher   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local
                344 jteicher@ermanteicher.com
                Julie Beth Teicher   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants
                Association jteicher@ermanteicher.com
                Julie Beth Teicher   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
                jteicher@ermanteicher.com
                Karen B. Dine   on behalf of Interested Party   Deutsche Bank Securities Inc.
                karen.dine@kattenlaw.com
                Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association
                Avery@SilvermanMorris.com
                Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
                Association Avery@SilvermanMorris.com
                Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
                Avery@SilvermanMorris.com
                Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association
                Avery@SilvermanMorris.com
                Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan
                kressk@pepperlaw.com
                Kenneth B. Vance   on behalf of Defendant   Z Contractors Inc kbvance@comcast.net,
                kbvance01@gmail.com
                Kenneth E. Noble   on behalf of Interested Party   Deutsche Bank AG, London
                kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
                Kenneth E. Noble   on behalf of Intervenor-Defendant   Deutsche Bank AG, London
                kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
                Kenneth E. Noble   on behalf of Interested Party   Deutsche Bank Securities Inc.
                kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
                Kevin Erskine   on behalf of Interested Party   United States of America kevin.erskine@usdoj.gov,
                michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Mary.compeau@usdoj.gov;Jack.Tubbs@usdoj.gov
                Kevin M. Baum   on behalf of Interested Party   Deutsche Bank Securities Inc.
                kevin.baum@kattenlaw.com
                Kevin N. Summers   on behalf of Creditor   National Industrial Maintenance - Michigan, Inc.
                ksummers@dflaw.com,  mmichael@psedlaw.com;ccook@dflaw.com
                Kimberly Joan Robinson   on behalf of Creditor   Genuine Parts Company kim.robinson@bfkn.com
                Kurt Thornbladh   on behalf of Plaintiff   Peoples Water Board kthornbladh@gmail.com,
                thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Plaintiff Nicole Hill kthornbladh@gmail.com,
                thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Plaintiff Scott Eubank kthornbladh@gmail.com,
                thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Plaintiff   National Action Network--Michigan Chapter
                kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Creditor   Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
                thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Interested Party   Housing is a Human Right Coalition
                kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
                Kurt Thornbladh   on behalf of Plaintiff Maurika Lyda kthornbladh@gmail.com,
                thornbladh.kurt3@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Kurt  Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Creditor    Plymouth Square Ltd. Housing Association
             kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Creditor    Michigan Welfare Rights Organization
             kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff   Michigan Welfare Rights Organization
             kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff John  Smith kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Plaintiff John  Jackson kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
            Kurt  Thornbladh    on behalf of Creditor    Michigan Auto Recovery Service, Inc.
             kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
            L. Nichole Hunter   on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com,
             sobrien@alglawpc.com
            Lawrence A. Lichtman   on behalf of Creditor    660 Woodward Associates, LLC
             llichtman@honigman.com,  litdocket@honigman.com
            Leah  Montesano   on behalf of Interested Party   Ambac Assurance Corporation
             leah.montesano@arentfox.com
            Leonora K. Baughman   on behalf of Respondent   Wayne County Treasurer ecf@kaalaw.com,
             Dchapman@ecf.courtdrive.com;konail@ecf.courtdrive.com;malexander@ecf.courtdrive.com;ksmith@ecf.co
             urtdrive.com;tsmith@ecf.courtdrive.com;csanders@ecf.courtdrive.com;LBaughman@ecf.courtdrive.com
            Lisa Hill Fenning   on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
            Lisa Sommers Gretchko   on behalf of Creditor    Howard & Howard Attorneys PLLC
             lgretchko@howardandhoward.com,  ebarrett@howardandhoward.com
            Louis P. Rochkind   on behalf of Plaintiff   National Public Finance Guarantee Corporation
             lrochkind@jaffelaw.com,  dburris@jaffelaw.com
            M. Ellen Dennis   on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
             dwhadden@umich.edu
            Mami  Kato   on behalf of Interested Party   International Union of Operating Engineers, Local
             324 mkato@sachswaldman.com,  pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Devery  Jones mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Mary  Washington mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Interested Party   Service Employees International Union, Local 517M
             mkato@sachswaldman.com,  pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Michael  Wells mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor    Detroit Police Command Officers Association
             mkato@sachswaldman.com,  pmerchak@sachswaldman.com
            Mami  Kato   on behalf of Creditor Mary  Whitson mkato@sachswaldman.com,
             pmerchak@sachswaldman.com
            Marc N. Swanson   on behalf of Defendant   Detroit City Council swansonm@millercanfield.com
            Marc N. Swanson   on behalf of Defendant Michael  Hall swansonm@millercanfield.com
            Marc N. Swanson   on behalf of Debtor In Possession   City of Detroit, Michigan
             swansonm@millercanfield.com
            Marc N. Swanson   on behalf of Defendant   City of Detroit swansonm@millercanfield.com
            Marc N. Swanson   on behalf of Defendant Michael  Duggan, Mayor swansonm@millercanfield.com
            Marc N. Swanson   on behalf of Defendant   City of Detroit, Michigan swansonm@millercanfield.com
            Marcy J. Ford   on behalf of Creditor   Bank of America, N.A. easternecf@trottlaw.com
            Marguerite  Hammerschmidt   on behalf of Interested Party   Haas & Goldstein P.C.
             admin@hammer-stick.com
            Mark  Wasvary   on behalf of Creditor   Hyde Park Co-Operative, et al. mark@wasvarylaw.com
            Mark  Wasvary   on behalf of Creditor   Plymouth Square Ltd. Housing Association
             mark@wasvarylaw.com
            Mark A. Angelov   on behalf of Plaintiff   Ambac Assurance Corporation mark.angelov@arentfox.com
            Mark A. Angelov   on behalf of Interested Party   Ambac Assurance Corporation
             mark.angelov@arentfox.com
            Mark B. Berke   on behalf of Defendant   Birks Works Environmental LLC mberkelaw@gmail.com
            Mark H. Shapiro   on behalf of Creditor    Nuveen Asset Management shapiro@steinbergshapiro.com,
             jbrown@steinbergshapiro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Mark H. Shapiro    on behalf of Interested Party    The Securities Industry and Financial Markets
              Association shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark H. Shapiro    on behalf of Creditor    BlackRock Financial Management, Inc.
              shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark H. Shapiro    on behalf of Interested Party    Greenhill & Co., LLC
              shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark L. McAlpine    on behalf of Other Professional    McAlpine PC mlmcalpine@mcalpinelawfirm.com,
              dajaworski@mcalpinepc.com;nanichols@mcalpinepc.com
          Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company
              mrj@wwrplaw.com
          Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
          Mark S. Frankel    on behalf of Defendant    Tooles Contracting Group LLC mfrankel@couzens.com
          Mark S. Frankel    on behalf of Creditor    Waste Management Inc. etal mfrankel@couzens.com
          Mark S. Frankel    on behalf of Defendant    Motor City Pipe & Supply Co mfrankel@couzens.com
          Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
              bankrout@davispolk.com
          Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department
              cobbm@detroitmi.gov,    mbcobbs@flash.net
          Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov,
              mbcobbs@flash.net
          Mary Kay Shaver    on behalf of Creditor    Varnum LLP mkshaver@varnumlaw.com
          Matthew Klakulak    on behalf of Creditor Delania  Patterson m.klakulak@fiegerlaw.com
          Matthew Klakulak    on behalf of Creditor Kevin  Bullard m.klakulak@fiegerlaw.com
          Matthew Klakulak    on behalf of Creditor Delshone  Balfour m.klakulak@fiegerlaw.com
          Matthew Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
          Matthew Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
          Matthew Wilkins    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
              Michigan wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees
              wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Retiree Committee    Official Committee of Retirees
              wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    Detroit Retired City Employees Association
              wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
              wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City
              of Detroit, Michigan wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew D. Harper    on behalf of Interested Party    City of Detroit Water and Sewerage Department
              mdharper@eastmansmith.com
          Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und
              Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
              summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG
              summersm@ballardspahr.com
          Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
          Michael A. Stevenson    on behalf of Interested Party    Clark Associates, Inc. mas@sbplclaw.com,
              rschultz@sbplclaw.com
          Michael A. Stevenson    on behalf of Defendant    Clark Associates Inc mas@sbplclaw.com,
              rschultz@sbplclaw.com
          Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative
              makarmanesq@gmail.com
          Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
          Michael C. Hammer    on behalf of Defendant    MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
          Michael H. Perry    on behalf of Defendant    Fraser Trebilcock Davis & Dunlap PC
              mperry@fraserlawfirm.com
          Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
          Michael R. Bell    on behalf of Interested Party    State of Michigan, Department of Attorney
              General BellM1@michigan.gov
          Michael R. Bell    on behalf of Interested Party Bill  Schuette BellM1@michigan.gov
          Michael Robert Wolin    on behalf of Defendant    Systems & Software Inc mike@tishlaw.com
          Michael S. Leib    on behalf of Interested Party    Maddin Hauser Wartell Roth & Heller, PC
              msl@maddinhauser.com,    bac@maddinhauser.com
          My Chi To    on behalf of Creditor    Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
              mao-bk-ecf@debevoise.com
          Nabih H. Ayad    on behalf of Interested Party    Detroit Branch NAACP ayadlaw@hotmail.com
          Nabih H. Ayad    on behalf of Interested Party Rashida  Tlaib ayadlaw@hotmail.com
          Nabih H. Ayad    on behalf of Interested Party Maureen  Taylor ayadlaw@hotmail.com
          Nabih H. Ayad    on behalf of Interested Party    Michigan State Conference NAACP
              ayadlaw@hotmail.com
          Nabih H. Ayad    on behalf of Interested Party Donnell  White ayadlaw@hotmail.com
          Nabih H. Ayad    on behalf of Interested Party Thomas  Stallworth III ayadlaw@hotmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Neil Matthew Berger   on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com,
             dcahir@teamtogut.com,twiener@teamtogut.com,smcgrath@teamtogut.com,ygreenberg@teamtogut.com,
             seratner@teamtogut.com,dgeoghan@teamtogut.com,neilberger@teamtogut.com,scurrie@teamtogut.com,
             abrogan@teamtogut.com,bmoore@teamtogut.com,dsmith@teamtogut.com,jlee@teamtogut.com,
             echafetz@teamtogut.com,awinchell@teamtogut.com,hmagaliff@teamtogut.com
            Neil R. Sherman   on behalf of Creditor    Flagstar Bank, FSB nsherman@sspclegal.com,
             stremontil@sspclegal.com
            Neil R. Sherman   on behalf of Interested Party    CitiMortgage, Inc. nsherman@sspclegal.com,
             stremontil@sspclegal.com
            Neil R. Sherman   on behalf of Interested Party    Schneiderman and Sherman, P.C.
             nsherman@sspclegal.com,  stremontil@sspclegal.com
            Neil R. Sherman   on behalf of Interested Party    Kondaur Capital Corporation
             nsherman@sspclegal.com,  stremontil@sspclegal.com
            Niraj R. Ganatra   on behalf of Attorney    UAW - Solidarity House Nganatra@uaw.net
            Noah J. Ornstein   on behalf of Interested Party    Syncora Guarantee Inc.
             noah.ornstein@kirkland.com
            Noah J. Ornstein   on behalf of Interested Party    Syncora Capital Assurance Inc.
             noah.ornstein@kirkland.com
            Paige E. Barr   on behalf of Creditor    Michigan Bell Telephone Company d/b/a AT&T Michigan
             Paige.Barr@kattenlaw.com
            Patrick C. Lannen   on behalf of Creditor    Waste Management Inc. etal plannen@plunkettcooney.com,
             mkisell@plunkettcooney.com
            Patrick E. Mears   on behalf of Creditor    36th District Court for the State of Michigan
             pmears@btlaw.com
            Patrick W. Carothers   on behalf of Defendant    Carmeuse Lime Inc pcarothers@leechtishman.com,
             bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
            Paul H. Saint-Antoine   on behalf of Defendant    Wilmington Trust, N.A.
             Paul.Saint-Antoine@dbr.com,  Todd.Hutchison@dbr.com;James.Williamson@dbr.com
            Paul R. Hage   on behalf of Creditor    National Public Finance Guarantee Corporation
             phage@jaffelaw.com,  jtravick@jaffelaw.com
            Paul R. Hage   on behalf of Defendant    Inland Waters Pollution Control Inc. phage@jaffelaw.com,
             jtravick@jaffelaw.com
            Paul R. Hage   on behalf of Creditor    Canon Financial Services, Inc. phage@jaffelaw.com,
             jtravick@jaffelaw.com
            Paul R. Hage   on behalf of Plaintiff    National Public Finance Guarantee Corporation
             phage@jaffelaw.com,  jtravick@jaffelaw.com
            Paul R. Hage   on behalf of Defendant    Election Systems & Software phage@jaffelaw.com,
             jtravick@jaffelaw.com
            Paula A. Hall   on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
             Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
            Paula A. Hall   on behalf of Interested Party    Official Committee of Retirees of the City of
             Detroit, Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
            Paula A. Hall   on behalf of Retiree Committee    Official Committee of Retirees hall@bwst-law.com,
             marbury@bwst-law.com;pleban@bwst-law.com
            Peter D. Dechiara   on behalf of Creditor    International Union, United Automobile, Aerospace and
             Agricultural Implement Workers of America pdechiara@cwsny.com
            Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com,
             psudnick13@gmail.com
            Ralph A. Taylor   on behalf of Interested Party    Ambac Assurance Corporation
             ralph.taylor@arentfox.com
            Ralph A. Taylor   on behalf of Plaintiff    Ambac Assurance Corporation ralph.taylor@arentfox.com
            Ralph E. McDowell   on behalf of Interested Party    Oakland-Macomb Interceptor Drain Drainage
             District rmcdowell@bodmanlaw.com
            Randall A. Brater   on behalf of Interested Party    Ambac Assurance Corporation
             randall.brater@arentfox.com
            Randall A. Pentiuk   on behalf of Interested Party    Lasalle Town Houses Cooperative Association
             RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
            Randall A. Pentiuk   on behalf of Interested Party    Joliet Town Houses Cooperative Association
             RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
            Randall A. Pentiuk   on behalf of Interested Party    Lafayette Town Houses, Inc.
             RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
            Randall A. Pentiuk   on behalf of Creditor    St. Martins Cooperative RPentiuk@PCK-Law.Com,
             Pentiukpc@aol.com
            Randall A. Pentiuk   on behalf of Interested Party    St. James Cooperative RPentiuk@PCK-Law.Com,
             Pentiukpc@aol.com
            Randall A. Pentiuk   on behalf of Interested Party    Nicolet Town Houses Cooperative Association
             RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
            Raymond Guzall, III   on behalf of Creditor    Johnnie Leon Cato rayguzall@attorneyguzall.com
            Raymond Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com
            Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
            Richard G. Mack, Jr.   on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees
             richardmack@millercohen.com,  mcoil@millercohen.com
            Richard G. Mack, Jr.   on behalf of Creditor    Coalition of Detroit Unions
             richardmack@millercohen.com,  mcoil@millercohen.com
            Richard G. Mack, Jr.   on behalf of Creditor    Michigan Council 25 of the American Federation of
             State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com,  mcoil@millercohen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
       State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com,
       mcoil@millercohen.com

     Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage
       Department ecf@kaalaw.com,
       konail@kaalaw.com;Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;csanders@ecf.courtdr
       ive.com;ksmith@ecf.courtdrive.com;konail@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;tsmith@ec
       f.courtdrive.com;male

     Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage
       Department ecf@kaalaw.com,
       konail@kaalaw.com;Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;csanders@ecf.courtdr
       ive.com;ksmith@ecf.courtdrive.com;konail@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;tsmith@ec
       f.courtdrive.com;male

     Robert  Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission
       robert.darnell@usdoj.gov

     Robert  Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State,
       County and Municipal Employees rfetter@millercohen.com,
       richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
       com

     Robert  Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
       rfetter@millercohen.com,
       richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
       com

     Robert  Fetter   on behalf of Interested Party   Local 917 of the American Federation of State,
       County and Municipal Employees rfetter@millercohen.com,
       richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
       com

     Robert A. Weisberg   on behalf of Defendant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM,
       rweisberg@carsonfischer.com;njudge@carsonfischer.com

     Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
       rweisberg@carsonfischer.com;njudge@carsonfischer.com

     Robert D. Gordon   on behalf of Creditor   Police and Fire Retirement System of the City of
       Detroit rgordon@clarkhill.com,  lbellguzzo@clarkhill.com

     Robert D. Gordon   on behalf of Creditor   General Retirement System of the City of Detroit
       rgordon@clarkhill.com,  lbellguzzo@clarkhill.com

     Robert J. Diehl, Jr.   on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com
     Robert J. Figa   on behalf of Defendant   D A Central Inc RFiga@Comlawone.com
     Robert J. Figa   on behalf of Defendant   Vancon Inc RFiga@Comlawone.com
     Robert M. Sosin   on behalf of Defendant   Universal System Technologies Inc robert@asnlaw.com
     Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
       bbassel@gmail.com,  robertbassel@hotmail.com

     Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com,
       robertbassel@hotmail.com

     Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association
       bbassel@gmail.com,  robertbassel@hotmail.com

     Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com,
       robertbassel@hotmail.com

     Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
       bbassel@gmail.com,  robertbassel@hotmail.com

     Robert S. Hertzberg   on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan
       hertzbergr@pepperlaw.com,  kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Interested Party   Pepper Hamilton LLP
       hertzbergr@pepperlaw.com,  kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Robert S. Hertzberg   on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
       kuschj@pepperlaw.com

     Roger Q. Hyde   on behalf of Defendant   Able Demolition Inc. rogerqhyde@sbcglobal.net
     Ronald A. Spinner   on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com
     Ronald A. Spinner   on behalf of Debtor In Possession   City of Detroit, Michigan
       spinner@millercanfield.com

     Roy C. Sgroi   on behalf of Defendant   Michigan CAT rcs@sgroilaw.com
     Rozanne M. Giunta   on behalf of Interested Party   State of Michigan, Department of Attorney
       General rmgiunta@lambertleser.com,  amckeoun@lambertleser.com

     Rozanne M. Giunta   on behalf of Interested Party   State of Michigan rmgiunta@lambertleser.com,
       amckeoun@lambertleser.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
              Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Interested Party    Detroit Retired City Employees Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Plaintiff    Detroit Retired City Employees Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
            Ryan  Plecha    on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
            Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc.
              ryan.bennett@kirkland.com,
              dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
              irkland.com
            Ryan Blaine Bennett    on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
              dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
              irkland.com
            Ryan Blaine Bennett    on behalf of Interested Party    Syncora Capital Assurance Inc.
              ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
              justin.bernbrock@kirkland.com,
              dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
              irkland.com
            Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc.
              ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com,
              justin.bernbrock@kirkland.com,
              dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
              irkland.com
            Ryan Blaine Bennett    on behalf of Interested Party    Syncora Holdings Ltd.
              ryan.bennett@kirkland.com,justin.bernbrock@kirkland.com,
              dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com;noah.ornstein@k
              irkland.com
            Sam J. Alberts    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
              Michigan sam.alberts@dentons.com,  dan.barnowski@dentons.com
            Sandra L. O'Connor    on behalf of Interested Party    US Health & Life Insurance Company
              soconnor@glmpc.com
            Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com,
              david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
              stravis@wolfsonbolton.com
            Scott Eric Ratner    on behalf of Defendant    Detroit Thermal, LLC dperson@teamtogut.com
            Scott Eric Ratner    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com
            Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
            Scott W. Rooney    on behalf of Defendant    Olive Delivery Service LLC scott@nemesassociates.com,
              alison@nemesassociates.com
            Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
            Sean P. McNally    on behalf of Defendant    Kotz Sangster Wysocki & Berg PC
              smcnally@kotzsangster.com,  jhopko@kotzsangster.com
            Shanna Marie Kaminski    on behalf of Interested Party    City of Detroit Water and Sewerage
              Department ,  pjozwiak@schaferandweiner.com
            Shanna Marie Kaminski    on behalf of Defendant    Detroit Water and Sewerage Department ,
              pjozwiak@schaferandweiner.com
            Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit
              sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of
              Detroit sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City
              of Detroit sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    Eastern Oil Co sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    CDM Michigan Inc sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    J Ranck Electric Inc sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    Camp Dresser & McKee sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of
              Detroit sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
            Shannon L. Deeby    on behalf of Defendant    David Wm Ruskin sdeeby@clarkhill.com
            Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
              State, County & Municipal Employees, AFL-CIO slevine@lowenstein.com
            Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
              State, County and Municipal Employees, AFL-CIO slevine@lowenstein.com
            Sharon L. Levine    on behalf of Creditor    Michigan Council 25 Of The American Federation of
              State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees
              slevine@lowenstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Sheldon S. Toll   on behalf of Interested Party   Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
          lawtoll@comcast.net
          Sherrie L. Farrell   on behalf of Attorney   Dykema Gossett PLLC sfarrell@dykema.com,
          mpearson@dykema.com;docket@dykema.com
          Sherrie L. Farrell   on behalf of Creditor   Downtown Development Authority sfarrell@dykema.com,
          mpearson@dykema.com;docket@dykema.com
          Sheryl L. Toby   on behalf of Interested Party   Barclays Capital, Inc. stoby@dykema.com,
          dguerrero@dykema.com
          Sheryl L. Toby   on behalf of Creditor   Downtown Development Authority stoby@dykema.com,
          dguerrero@dykema.com
          Stanley L. de Jongh   on behalf of Interested Party   City of Detroit Law Department
          jongsl@detroitmi.gov
          Stanley L. de Jongh   on behalf of Debtor In Possession   City of Detroit, Michigan
          jongsl@detroitmi.gov
          Stephen  Wolpert   on behalf of Creditor   Macomb County stephen.wolpert@dechert.com
          Stephen B. Grow   on behalf of Creditor   UBS AG sgrow@wnj.com, kfrantz@wnj.com
          Stephen B. Grow   on behalf of Creditor   Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
          kfrantz@wnj.com
          Stephen B. Grow   on behalf of Defendant   Merrill Lynch Capital Services, Inc. sgrow@wnj.com,
          kfrantz@wnj.com
          Stephen B. Grow   on behalf of Defendant   UBS AG sgrow@wnj.com, kfrantz@wnj.com
          Stephen J. Pokoj   on behalf of Defendant   Applied Science Inc spokoj@fildewhinks.com
          Stephen M. Gross   on behalf of Plaintiff   Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
          shelly.harrow@gmail.com
          Stephen S. LaPlante   on behalf of Interested Party   Detroit Institute of Arts
          laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Defendant   City of Detroit, Michigan
          laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Plaintiff   City of Detroit, Michigan
          laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Defendant   Detroit City Council laplante@millercanfield.com,
          skoczylas@millercanfield.com
          Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan
          laplante@millercanfield.com, skoczylas@millercanfield.com
          Steven B. Flancher   on behalf of Interested Party   State of Michigan flanchers@michigan.gov
          Steven G. Howell   on behalf of Interested Party   State of Michigan showell@dickinsonwright.com
          Steven G. Howell   on behalf of Interested Party   State of Michigan, Department of Attorney
          General showell@dickinsonwright.com
          Stuart A. Gold   on behalf of Defendant   Binkelman Corp. sgold@glmpc.com
          Stuart A. Gold   on behalf of Defendant   Federal Pipe & Supply Inc sgold@glmpc.com
          Stuart A. Gold   on behalf of Creditor   Detroit Public Library sgold@glmpc.com
          Susheel  Kirpalani   on behalf of Plaintiff   Syncora Guarantee Inc.
          susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
          Susheel  Kirpalani   on behalf of Interested Party   Syncora Guarantee Inc.
          susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
          Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com,
          mosullivan@schiffhardin.com;lmsisian@schiffhardin.com;edocket@schiffhardin.com
          Tamar  Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan
          tdolcourt@foley.com
          Thomas B. Radom   on behalf of Defendant   Wolverine Oil & Supply Co., Inc Radom@butzel.com
          Thomas B. Radom   on behalf of Defendant   DeMaria Building Company Radom@butzel.com
          Thomas B. Radom   on behalf of Defendant   Detroit Contracting Inc LLC Radom@butzel.com
          Thomas B. Radom   on behalf of Defendant   DCI Wolverine JV Radom@butzel.com
          Thomas B. Radom   on behalf of Defendant   Computech Corporation Radom@butzel.com
          Thomas P. Christy   on behalf of Creditor   Berkshire Hathaway Assurance Corporation
          tchristy@garanlucow.com
          Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association
          morris@silvermanmorris.com, kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
          kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Creditor Donald  Taylor morris@silvermanmorris.com,
          kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
          Association morris@silvermanmorris.com, kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
          morris@silvermanmorris.com, kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com,
          kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association
          morris@silvermanmorris.com, kjordan@silvermanmorris.com
          Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
          kjordan@silvermanmorris.com
          Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com
          Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan
          fusco@millercanfield.com
          Timothy A. Fusco   on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com
          Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com,
          allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

             Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
                tgraves@allardfishpc.com,  allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP
                tgraves@allardfishpc.com,  allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P.
                tgraves@allardfishpc.com,  allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com,
                allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com,
                allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP
                tgraves@allardfishpc.com,  allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP
                tgraves@allardfishpc.com,  allardfishpc@yahoo.com
             Timothy R. Graves   on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com,
                allardfishpc@yahoo.com
             Todd W. Grant   on behalf of Defendant   Waterworks Systems & Equipment tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Todd W. Grant   on behalf of Defendant   E L Bailey & Co Inc tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Todd W. Grant   on behalf of Defendant   North-West Trading Co tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Todd W. Grant   on behalf of Defendant   Clarks Construction tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Todd W. Grant   on behalf of Defendant   Blue Star Inc tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Todd W. Grant   on behalf of Defendant   KEO and Associates Inc. tgrant@cqlawfirm.com,
                pcavanaugh@cqlawfirm.com
             Tracy M. Clark   on behalf of Defendant   A & M Trucking Inc clark@steinbergshapiro.com
             Trevor J. Zamborsky   on behalf of Creditor Orlando  Marion tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Teran  Brown tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Anthony  Harmon tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Nicholas  Martin tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Melvin  Miller tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Kevin  Mcdonald tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Viena  Lowe tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Kevin  McGillivary tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Ezekiel  Davis tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Wendy  Jefferson tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Doug  Taylor tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Donald  Harris tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Interested Party   1983 Claimants tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Theriot tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Theresa  Chalch tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Eric  Kimbrough tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Rodney  Heard tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Angela  Davis tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Yvette  Spencer tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Clementine  Stephens tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Michael  McKay tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Jay  Woods tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Laverne  Covington tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com
             Trevor J. Zamborsky   on behalf of Creditor Eddie  Moore tzamborsky@romanolawpllc.com,
                trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Trevor J. Zamborsky   on behalf of Creditor Otis  Evans tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor John  Collins tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Gary  Musser tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Marily  Cloyd tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Phyllis  Tharpe tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Peterson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Donna  Weatherspoon tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Robert  Hall tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jeremiah  Duren tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Mario  Littlejohn tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jennifer  Harris-Barnes tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Jermaine  Gleen tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Taesean  Parnell tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Tarita  Wilburn tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Brandon  Gilbert tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Gregory  Brazell tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Robert  Mcgowen tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Terry  Hardison tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Henry  Hassan tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Woodrow  Roberson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Daniel  Latanzio tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Antonio  Brooks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Carolyn  Harp tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Ray  Lizzamore tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Landon  Banks tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Raymond  Thompson, Jr. tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Winter  Owens tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Lucy  Flowers tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Darnell  Fields tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Darchella  Lattner tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Hondra  Porter tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Shumithia  Baker tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Clenette  Harris tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Bradley  Schick tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor David  Both tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Floyd  Brunson tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Kevin  Ivie tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Taralyn  Smith tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com
              Trevor J. Zamborsky   on behalf of Creditor Joseph  Wright tzamborsky@romanolawpllc.com,
              trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Trevor J. Zamborsky   on behalf of Creditor Raymond  Thompson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Brandon  Brooks tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Brady  Johnson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Victoria  Wilson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jamie  Jackson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Bernard  White tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor James  Matson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Curtis  Morris tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Jerry  Ashley tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Quentin  King tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Daniel  Soto tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Leinathian  Jelks tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Rhonda  Craig tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Velma  Denson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Sharon  Pettway tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Shelton  Bell, Jr. tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky   on behalf of Creditor Samiya  Speed tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
Vanessa G. Fluker   on behalf of Interested Party   Center for Community Justice and Advocacy
            vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
Wallace M. Handler   on behalf of Defendant   Tetra Tech Mps whandler@swappc.com,
            kgleeson@swappc.com,  ckrause@swappc.com
Wendy Turner Lewis   on behalf of Defendant   Pyratech Security Systems Inc wtlewis@ameritech.net
William H. Goodman   on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
William H. Goodman   on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
William H. Goodman   on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
William H. Goodman   on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
William H. Goodman   on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
William H. Goodman   on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
William J. Barrett   on behalf of Defendant   Genuine Parts Company william.barrett@bfkn.com
William Norman Listman   on behalf of Interested Party   Southeastern Oakland County Water
            Authority wlistman@davislistman.com
William Pfeiffer Smith   on behalf of Creditor   U.S. Bank National Association wsmith@mwe.com
William W. Kannel   on behalf of Creditor   Ad Hoc Bondholder Committee wkannel@mintz.com
William W. Kannel   on behalf of Creditor   Fidelity Management & Research Company
            wkannel@mintz.com
Winnifred P. Boylan   on behalf of Interested Party   State of Michigan wpboylan@lambertleser.com,
            amckeoun@lambertleser.com
Yuliy  Osipov   on behalf of Creditor   Jackie's Transport, Inc. yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Defendant   Toter Incorporated yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Defendant   Capp, Inc. yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Interested Party   Michigan Property Tax Relief, LLC
            yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Defendant   Kessler International yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Defendant   Capp USA yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
Yuliy  Osipov   on behalf of Interested Party   P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com

                                                                          TOTAL: 740