**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
FILED

2016 MAR 22 A 11: 07

U.S. BANKRUPTCY COURT
E.D. MICHIGAN-DETROIT

IN RE:

CASE NO: 13-5846

13-53846

CHAPTER: 9

JUDGE: Honorable Thomas J. Tucker

Debtor.

Wanda L. Beckom (white)

MOTION FOR/TO Thirty-Third Omnibus Objection

NOW COMES Debtor(s), and brings this motion. In support of Debtor(s)'s motion, Debtor

states the following [state the facts]:

1. before the City of Detroit filed for bankrupty Myself and other's was to get our 10% wage cut back.

2. I and other's had to face a 10% cut before and was to get it back and didn't years ago, also lost longevity and lost some of my shift prem:

3. Debtor requests My request is to get all of my 10% wage cut and step Increase back from 2012 - Aug 2015, receive my shift prem back for time on Midnight, all my longevity to be return. Thank you for Me to submit my Concerns

WHEREFORE, Debtor requests this Court to consider Debtor's Motion and afford Debtor what

further relief this Court deems equitable and just. A copy of a proposed Order is attached hereto.

Respectfully submitted,

Dated: 3-20-2016

Wanda Beckom (white)
(Debtor's Signature)
Print Name: Wanda Beckom (White)

_____
(Co-Debtor's Signature)
Print Name: _____

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

IN RE:

CASE NO: 13-53846
CHAPTER: 9
JUDGE: Thomas J Tucker

**Debtor.**

Wanda L. White /

**ORDER GRANTING MOTION FOR/TO** Thirty-Third Omibus Objection To Wanda L. White

This matter having come before the Court on Debtor's motion, the Court having considered the motion, and having found cause:

**IT IS ORDERED** that the motion is granted.

3-20-2016

Dear Clerk of the Court and Marc N. Swason
Name is Wanda L. Beckom, name changed to
Wanda L. White after my father last name.
Thank you for the Opportunity to submit
my Thirty-Third Omnibus Objective and
check stubs from 2012 before the 10% cut
started to 2-2015 when I and others
had to re apply for our Job for Job title
position change.

Thank you

Wanda L White (Beckom)

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

259945 PAYROLL A FOR 11/05/2012 TO 11/11/2012 PAID 11/16/2012 — STATEMENT OF EARNINGS AND DEDUCTIONS ST5003864

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

**EMPLOYEE NAME:** BECKOM, WANDA L  **BANK:** 36  **ACCOUNT:** 259945000  **WEEK:** 46

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53660 | FICA | 2553 | 116240 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2840800 |
| OVERTIME | 150 | | 995 | FEDERAL WITHHELD | 2626 | 148298 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 4000 | | 2000 | MICHIGAN WITHHELD | 1439 | 64983 | RET. DET. | 1823 | CREDIT UNION | 8300 | | |
| COLA | | | | DETROIT WITHHELD | 1404 | 63886 | | | | | VACATION | 8800 |
| ADJ | 00 | | 4680 | | | 00 | BONDS | | | | COMP. TIME | 1600 |
| PREM | 150 | | 138 | MEDC | 881 | 40130 | | | | | PRIOR COMP. TIME | 1600 |
| | | | | | | | | | | | SICK TIME | 3200 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |
| | | | | | | | | | | | SWH | 1600 |
| TOTAL GROSS | | | 60773 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 19026 | AMOUNT OF CHECK | | | 41747 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

259945 PAYROLL A FOR 10/29/2012 TO 11/04/2012 PAID 11/09/2012 — STATEMENT OF EARNINGS AND DEDUCTIONS ST5002039

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

**EMPLOYEE NAME:** BECKOM, WANDA L  **BANK:** 36  **ACCOUNT:** 259945000  **WEEK:** 45

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53660 | FICA | 2250 | 113687 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | | GROSS EARNINGS | 2780027 |
| OVERTIME | 100 | | 1990 | FEDERAL WITHHELD | 2372 | 145672 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 4000 | | 3000 | MICHIGAN WITHHELD | 1127 | 63544 | RET. DET. | 1745 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | | DETROIT WITHHELD | 1224 | 62482 | BONDS | | | | COMP. TIME | 1600 |
| PREM | 100 | | 113 | HOSPITAL | 4574 | 13722 | 1362N | 00 | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 777 | 39249 | 4005A | 00 | | | SICK TIME | 3200 |
| | | | | 45030 | 1525 | 38059 | 40862 | 900 | | | RESERVE SICK TIME | 4000 |
| | | | | | | | | | | | SWH | 1600 |
| TOTAL GROSS | | | 58163 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 33706 | AMOUNT OF CHECK | | | 24457 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

259945 PAYROLL A FOR 10/22/2012 TO 10/28/2012 PAID 11/02/2012 — STATEMENT OF EARNINGS AND DEDUCTIONS ST5003856

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

**EMPLOYEE NAME:** BECKOM, WANDA L  **BANK:** 36  **ACCOUNT:** 259945000  **WEEK:** 44

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53660 | FICA | 2355 | 111437 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2721864 |
| OVERTIME | 4000 | | 3000 | FEDERAL WITHHELD | 2743 | 143300 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1234 | 62417 | RET. DET. | 1682 | CREDIT UNION | 8300 | VACATION | 8800 |
| COLA | | | | DETROIT WITHHELD | 1286 | 61258 | BONDS | | | | COMP. TIME | 1600 |
| | | | | | | 00 | | | | | PRIOR COMP. TIME | 1600 |
| | | | | HOSPITAL MEDC | 813 | 38472 | | | | | SICK TIME | 2400 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |
| | | | | | | | | | | | SWH | 1600 |
| TOTAL GROSS | | | 56060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 18413 | AMOUNT OF CHECK | | | 37647 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

13-53846-tjt Doc 10882 Filed 03/22/16 Entered 03/22/16 ... Page 4 of 26

## Statement of Earnings and Deductions (Top)

**259945** PAYROLL **A** FOR 11/26/2012 TO 12/02/2012 PAID 12/07/2012 ST5002016

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L
BANK: 36  ACCOUNT: 259945000  WEEK: 49

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | 53060 | FICA | 2162 | 124912 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 3036434 |
| OVERTIME | 4000 | 3000 | FEDERAL WITHHELD | 2067 | 162272 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 1035 | 70352 | RET. DET. | 1682 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 1172 | 68702 | BONDS | | | | COMP. TIME | 1600 |
| | | | HOSPITAL | 4574 | 22870 | 1362N | 00 | | | PRIOR COMP. TIME | 1600 |
| | | | MEDC | 746 | 43124 | 4005A | 00 | | | SICK TIME | 4000 |
| | | | 45030 | 1525 | 41109 | 40862 | 900 | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | 56060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 33065 | AMOUNT OF CHECK | | | 22995 |

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement of Earnings and Deductions (Middle)

**259945** PAYROLL **A** FOR 11/19/2012 TO 11/25/2012 PAID 11/30/2012 ST5003

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L
BANK: 36  ACCOUNT: 259945000  WEEK: 48

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 800 | 10612 | FICA | 3667 | 122750 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 3000374 |
| OVERTIME | 1600 | 31836 | FEDERAL WITHHELD | 7428 | 160215 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 800 | 600 | MICHIGAN WITHHELD | 2593 | 69317 | RET. DET. | 2619 | CREDIT UNION | 8300 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 2067 | 67530 | BONDS | | | | COMP. TIME | 1600 |
| SWH | 1600 | 21224 | HOSPITAL | | 00 | | | | | PRIOR COMP. TIME | 1600 |
| HOL | 1600 | 21224 | MEDC | 1266 | 42378 | | | | | SICK TIME | 3200 |
| PREM | 1000 | 1800 | | | | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | 87296 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 27940 | AMOUNT OF CHECK | | | 59356 |

MAIL CODE 2230   AGENCY 62   UNIT 22   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement of Earnings and Deductions (Bottom)

**259945** PAYROLL **A** FOR 11/12/2012 TO 11/18/2012 PAID 11/21/2012 ST5002059

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L
BANK: 36  ACCOUNT: 259945000  WEEK: 47

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | 42448 | FICA | 2843 | 119083 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 2913078 |
| OVERTIME | | 15918 | FEDERAL WITHHELD | 4489 | 152787 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 3200 | 2400 | MICHIGAN WITHHELD | 1741 | 66724 | RET. DET. | 2168 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 1577 | 65463 | BONDS | | | | COMP. TIME | 1600 |
| HOL | 800 | 10612 | HOSPITAL | 4574 | 18296 | 40862 | 900 | | | PRIOR COMP. TIME | 1600 |
| PREM | 800 | 900 | MEDC | 982 | 41112 | | | | | SICK TIME | 3200 |
| | | | 45030 | 1525 | 39584 | | | | | RESERVE SICK TIME | 4000 |
| | | | | | | | | | | SWH | 1600 |
| TOTAL GROSS | | 72278 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 38011 | AMOUNT OF CHECK | | | 34267 |

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 12/03/2012 TO 12/09/2012 PAID 12/14/2012 ST5003799

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 50

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53060 | FICA | 2313 | 127225 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 3111494 |
| OVERTIME | 4000 | | 2000 | FEDERAL WITHHELD | 2593 | 164865 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1191 | 71543 | RET. DET. | 1662 | CREDIT UNION | 8300 | | |
| COLA | | | | DETROIT WITHHELD | 1261 | 69963 | | | | | VACATION | 8800 |
| | | | | HOSPITAL | | 00 | BONDS | | | | COMP. TIME | 1600 |
| | | | | MEDC | 799 | 43923 | | | | | PRIOR COMP. TIME | 1600 |
| | | | | | | | | | | | SICK TIME | 4000 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

TOTAL GROSS 55060
MAIL CODE 2230  AGENCY 62  UNIT 2230
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 18109
AMOUNT OF CHECK 36951
NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 10/01/2012 TO 10/07/2012 PAID 10/12/2012 ST5002068

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 41

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 57720 | FICA | 2358 | 104317 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 2547784 |
| OVERTIME | 4000 | | 3000 | FEDERAL WITHHELD | 2756 | 134872 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1238 | 58657 | RET. DET. | 1822 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | | DETROIT WITHHELD | 1288 | 57367 | | | | | COMP. TIME | 1600 |
| | | | | HOSPITAL | 4574 | 4574 | BONDS | 1362N | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 814 | 36014 | | 4005A | | | SICK TIME | 2400 |
| | | | | 45030 | 1659 | 34839 | | 40862 | | | RESERVE SICK TIME | 4000 |
| | | | | | | | | 900 | | | SWH | 1600 |

TOTAL GROSS 60720
MAIL CODE 2230  AGENCY 62  UNIT 2230
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 34621
AMOUNT OF CHECK 26099
NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 12/10/2012 TO 12/16/2012 PAID 12/21/2012 ST5002007

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 51

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53060 | FICA | 2120 | 129345 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 3166554 |
| OVERTIME | 4000 | | 2000 | FEDERAL WITHHELD | 1907 | 166772 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 992 | 72535 | RET. DET. | 1662 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | | DETROIT WITHHELD | 1147 | 71110 | | | | | COMP. TIME | 1600 |
| | | | | HOSPITAL | 4574 | 27444 | BONDS | 40862 | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 732 | 44655 | | 900 | | | SICK TIME | 4000 |
| | | | | 45030 | 1525 | 42634 | | | | | RESERVE SICK TIME | 4000 |

TOTAL GROSS 55060
MAIL CODE 2230  AGENCY 62  UNIT 2230
TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 32761
AMOUNT OF CHECK 22299
NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 1

259945   PAYROLL   A   FOR 12/31/2012 to 1/06/2013   PAID 1/11/2013   ST5003748

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 02

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 1600 | | 21224 |
| OVERTIME | 800 | | 15918 |
| SHIFT PREM. | 800 | | 400 |
| COLA | | | |
| SICK | 800 | | 10612 |
| HOL | 1600 | | 21224 |
| PREM | 800 | | 600 |
| S.OT | 800 | | 10612 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 4996 | 10125 | BENEFIT PLAN | | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 6134 | 12587 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 2268 | 4628 | RET. DET. | 2418 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 1899 | 3852 | BONDS | 00 | | |
| HOSPITAL MEDC | 1169 | 2368 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 167886 |
| | 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 4000 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 80590   TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 27184   AMOUNT OF CHECK 53406

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   PAID 1/25/2013   ST5003759

259945   PAYROLL   A   FOR 1/14/2013 to 1/20/2013

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 04

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 4000 | | 53060 |
| OVERTIME | 800 | | 15918 |
| SHIFT PREM. | 4000 | | 2000 |
| COLA | | | |
| PREM | 800 | | 600 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 4438 | 17680 | BENEFIT PLAN | | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 4747 | 18951 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 1876 | 7453 | RET. DET. | 2147 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 1074 | 6667 | BONDS | 00 | | |
| HOSPITAL MEDC | 1038 | 4135 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 294524 |
| | 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 4000 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 71578   TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 24220   AMOUNT OF CHECK 47358

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   PAID 2/01/2013   ST5001996

259945   PAYROLL   A   FOR 1/21/2013 to 1/27/2013

▼ YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 05

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3200 | | 42448 |
| OVERTIME | 800 | | 15918 |
| SHIFT PREM. | 3200 | | 1600 |
| COLA | | | |
| HOL | 800 | | 10612 |
| PREM | 800 | | 600 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 4116 | 21796 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 3968 | 22919 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 1650 | 9103 | RET. DET. | 2185 | CREDIT UNION | 17172 |
| DETROIT WITHHELD | 1944 | 8211 | BONDS | 00 | | 900 |
| HOSPITAL MEDC | 4793 962 | 14160 5097 | 1362N 40862 | 900 | | |
| | 45030 1525 | 4575 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 365702 |
| | 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 4000 |
| RESERVE SICK TIME | 4000 |

13-53846-tjt   Doc 1036   Filed 03/22/16   Entered 03/22/16   ...   Page 7 of 26

TOTAL GROSS 71178   TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 38805   AMOUNT OF CHECK 32373

2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL **A** FOR 1/28/2013 TO 2/03/2013 PAID 2/08/2013 ST5003764

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 06 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | 53060 | FICA | 3289 | 25085 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 418762 00 |
| OVERTIME | | | FEDERAL WITHHELD | 1969 | 24888 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 1070 | 10173 | RET. DET. | 1592 | CREDIT UNION | 8300 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 1211 | 9422 00 | BONDS | | | | COMP. TIME PRIOR C. | 1600 |
| | | | HOSPITAL MEDC | 770 | 5867 | | | | | COMP. TIME | 1600 |
| | | | | | | | | | | SICK TIME | 4800 |
| | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 18201 | AMOUNT OF CHECK | 34859 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL **A** FOR 2/04/2013 TO 2/10/2013 PAID 2/15/2013 ST5001976

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 07 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3010 | 39928 | FICA | 2911 | 27996 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | | GROSS EARNINGS | 470502 00 |
| OVERTIME | 2400 | 1200 | FEDERAL WITHHELD | 1275 | 26163 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 804 | 10977 | RET. DET. | 1562 | CREDIT UNION | 17172 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 1058 | 10480 | BONDS | 900 | | | COMP. TIME | 1600 |
| SICK | 800 | 10612 | HOSPITAL MEDC | 4793 | 18953 | | 40862 | | | COMP. TIME PRIOR | 1600 |
| | | | | 680 | 6547 | | | | | SICK TIME | 4000 |
| | | | 45030 | 1525 | 6100 | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 51740 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 32710 | AMOUNT OF CHECK | 19030 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL **A** FOR 2/11/2013 TO 2/17/2013 PAID 2/22/2013 ST5003733

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 08 |

| EARNINGS | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | 53060 | FICA | 3691 | 31687 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 530026 00 |
| OVERTIME | 100 | 1990 | FEDERAL WITHHELD | 2209 | 28372 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | 4000 | 2000 | MICHIGAN WITHHELD | 1351 | 12328 | RET. DET. | 1786 | CREDIT UNION | 8300 | VACATION | 8800 |
| COLA | | | DETROIT WITHHELD | 1373 | 11853 00 | BONDS | | | | COMP. TIME PRIOR | 1600 |
| ADJ | 2500 | 2399 | HOSPITAL MEDC | 864 | 7411 | | | | | COMP. TIME | 1600 |
| PREM | 100 | 75 | | | | | | | | SICK TIME | 3200 |
| | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 59524 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 19574 | AMOUNT OF CHECK | 39950 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS **PAYROLL**

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
259945 PAYROLL A FOR 2/18/2013 TO 2/24/2013 PAID 3/01/2013 ST5001957

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L. | 36 | 259945000 | 09 |

**EARNINGS**

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 4000 | | 53060 |
| OVERTIME | 4000 | | 2000 |
| SHIFT PREM. | | | |
| COLA | | | |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 3116 | 34803 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 1607 | 29979 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 949 | 13277 | RET. DET. | 1662 | CREDIT UNION | 17172 |
| DETROIT WITHHELD | 1141 | 12994 | | | | |
| HOSPITAL | 4793 | 23746 | BONDS | 1362N | | |
| MEDC | 728 | 8139 | | 00 | | |
| 45030 | 1525 | 7625 | 40862 | 900 | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 585086 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 3200 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 55060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 33623 | AMOUNT OF CHECK | 21437 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
259945 PAYROLL A FOR 2/25/2013 TO 3/03/2013 PAID 3/08/2013 ST5003716

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 10 |

**EARNINGS**

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 2400 | | 31836 |
| OVERTIME | 2400 | | 1200 |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 1600 | | 21224 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 3364 | 38167 | BENEFIT PLAN | | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 2149 | 32128 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 1122 | 14399 | RET. DET. | 1628 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 1241 | 14235 | | | | |
| HOSPITAL | | 00 | BONDS | | | |
| MEDC | 787 | 8926 | | | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 639346 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 2400 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 54260 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 18591 | AMOUNT OF CHECK | 35669 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
259945 PAYROLL A FOR 3/04/2013 TO 3/10/2013 PAID 3/15/2013 ST5001969

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 11 |

**EARNINGS**

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3200 | | 42448 |
| OVERTIME | 2400 | | 1200 |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 10612 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 3067 | 41234 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 1527 | 33655 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 914 | 15313 | RET. DET. | 1628 | CREDIT UNION | 17172 |
| DETROIT WITHHELD | 1121 | 15356 | | | | |
| HOSPITAL | 4793 | 28539 | BONDS | 900 | | |
| MEDC | 717 | 9643 | 40862 | | | |
| 45030 | 1525 | 9150 | | | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 693606 00 |
| VACATION | 8800 |
| COMP. TIME | 1600 |
| PRIOR COMP. TIME | 1600 |
| SICK TIME | 1600 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 54260 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 33404 | AMOUNT OF CHECK | 20856 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL A FOR 4/15/2013 TO 4/21/2013 PAID 4/26/2013 ST5001953
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 17

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3200 | 42448 | FICA | 3277 | 62790 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 1066996 |
| OVERTIME | 250 | 4974 | FEDERAL WITHHELD | 1937 | 47773 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 3200 | 1600 | MICHIGAN WITHHELD | 1061 | 23009 | RET. DET. | 1705 | CREDIT UNION | 17172 | VACATION | 20000 |
| COLA | | | DETROIT WITHHELD | 1206 | 23356 | | | | | COMP. TIME | 800 |
| COMP | 800 | 10612 | HOSPITAL | 6976 | 13952 | BONDS | 900 | | | PRIOR COMP. TIME | 800 |
| PREM | 250 | 188 | MEDC | 767 | 14685 | 40862 | | | | SICK TIME | 00 |
| | | | 45030 | 1525 | 13725 | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 59822 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 36656 | AMOUNT OF CHECK | 23166 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL A FOR 5/06/2013 TO 5/12/2013 PAID 5/17/2013 ST5003649
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 20

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 4000 | 53060 | FICA | 4005 | 74784 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 1281950 |
| OVERTIME | 800 | 15918 | FEDERAL WITHHELD | 3700 | 58821 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | 4000 | 2000 | MICHIGAN WITHHELD | 1572 | 27710 | RET. DET. | 2147 | CREDIT UNION | 8300 | VACATION | 20000 |
| COLA | | | DETROIT WITHHELD | 1500 | 27846 | | | | | COMP. TIME | 800 |
| | | | | | 00 | BONDS | | | | PRIOR COMP. TIME | 800 |
| PREM | 800 | 600 | HOSPITAL MEDC | 937 | 17490 | | | | | SICK TIME | 800 |
| | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 71578 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 22161 | AMOUNT OF CHECK | 49417 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
**STATEMENT OF EARNINGS AND DEDUCTIONS**
259945 PAYROLL A FOR 10/28/2013 TO 11/03/2013 PAID 11/08/2013 ST5001863
YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 45

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3400 | 45101 | FICA | 2822 | 150392 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 2679253 |
| OVERTIME | | | FEDERAL WITHHELD | 1132 | 95852 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 742 | 49810 | RET. DET. | 1592 | CREDIT UNION | 17172 | VACATION | 3200 |
| COLA | | | DETROIT WITHHELD | 1022 | 55451 | | | | | COMP. TIME | 1300 |
| VAC | 400 | 5306 | HOSPITAL | 6976 | 111616 | BONDS | 569 | | | PRIOR COMP. TIME | 1300 |
| COMP | 200 | 2653 | MEDC | 660 | 35172 | 13602 | 900 | | | SICK TIME | 5200 |
| | | | 45030 | 1525 | 35075 | 40862 | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 35152 | AMOUNT OF CHECK | 17908 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
PAYROLL A FOR 11/04/2013 TO 11/10/2013 PAID 11/15/2013 ST5003528

**STATEMENT OF EARNINGS AND DEDUCTIONS**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 46 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3600 | | 47754 | FICA | 2857 | 153249 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 2732313 |
| OVERTIME | | | | FEDERAL WITHHELD | 1188 | 97040 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 767 | 50577 | RET. DET. | 1592 | CREDIT UNION | 8300 | | |
| COLA | | | | DETROIT WITHHELD | 1037 | 56488 | BONDS | | | | VACATION | 2800 |
| VAC | 400 | | 5306 | | | 00 | | | | | COMP. TIME | 1300 |
| | | | | HOSPITAL MEDC | 669 | 35841 | | | | | PRIOR COMP. TIME | 1300 |
| | | | | | | | | | | | SICK TIME | 5200 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 16410 | AMOUNT OF CHECK | | 36650 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
259945 PAYROLL A FOR 11/11/2013 TO 11/17/2013 PAID 11/22/2013 ST5003528

**STATEMENT OF EARNINGS AND DEDUCTIONS**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 47 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2800 | | 37142 | FICA | 2858 | 156107 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 2785373 |
| OVERTIME | | | | FEDERAL WITHHELD | 1188 | 98228 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 767 | 51344 | RET. DET. | 1592 | CREDIT UNION | 17172 | VACATION | 2400 |
| COLA | | | | DETROIT WITHHELD | 1037 | 57525 | BONDS | 900 | | | COMP. TIME | 1300 |
| VAC | 400 | | 5306 | HOSPITAL | 6976 | 118592 | | 40862 | | | PRIOR COMP. TIME | 1300 |
| HOL | 800 | | 10612 | MEDC | 668 | 36509 | | | | | SICK TIME | 5200 |
| | | | | 45030 | 1525 | 36600 | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 34723 | AMOUNT OF CHECK | | 18337 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
259945 PAYROLL A FOR 12/02/2013 TO 12/08/2013 PAID 12/13/2013 ST5003492

**STATEMENT OF EARNINGS AND DEDUCTIONS**

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 50 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3600 | | 47754 | FICA | 3104 | 164890 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 2948534 |
| OVERTIME | 200 | | 3980 | FEDERAL WITHHELD | 1586 | 102135 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 940 | 53793 | RET. DET. | 1711 | CREDIT UNION | 8300 | VACATION | 2000 |
| COLA | | | | DETROIT WITHHELD | 1136 | 60720 | BONDS | | | | COMP. TIME | 1200 |
| VAC | 400 | | 5306 | | | 00 | | | | | PRIOR COMP. TIME | 1200 |
| | | | | HOSPITAL MEDC | 726 | 38563 | | | | | SICK TIME | 6000 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | | 57040 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 17503 | AMOUNT OF CHECK | | 39537 |

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
259945 PAYROLL A FOR 2/17/2014 to 2/23/2014 PAID 2/28/2014 ST5001841

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 09

**EARNINGS**

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 1600 | | 21224 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 2400 | | 31836 |
| S.OT | 150 | | 663 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2783 | 27878 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 1020 | 16423 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 601 | 7562 | RET. DET. | 1612 | CREDIT UNION | 17172 |
| DETROIT WITHHELD | 1007 | 10203 | BONDS | | | |
| HOSPITAL | 6861 | 34535 | 40804 | 1962 | | |
| MEDC | 651 | 6520 | 40862 | 900 | | |
| 45030 | 1525 | 7625 | | | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 529334 |
| | 100 |
| | 100 |
| VACATION | 650 |
| COMP. TIME | 650 |
| PRIOR COMP. TIME | |
| SICK TIME | 4400 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 53723

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 36261

AMOUNT OF CHECK 17462

MAIL CODE 2230 — AGENCY 62 — UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
259945 PAYROLL A FOR 3/03/2014 to 3/09/2014 PAID 3/14/2014 ST5001844

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 11

**EARNINGS**

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3100 | | 41122 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| COMP | 450 | | 5969 |
| S.OT | 150 | | 663 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2332 | 33948 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 291 | 19677 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 291 | 9108 | RET. DET. | 1483 | CREDIT UNION | 17172 |
| DETROIT WITHHELD | 825 | 12420 | BONDS | | | |
| HOSPITAL | 6861 | 41396 | 12001 | 1207 | | |
| MEDC | 545 | 7939 | 40054 | 116 | | |
| 45030 | 1525 | 9150 | 40804 | 1962 | | |
| | | | 40862 | 900 | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 646199 |
| | 100 |
| | 100 |
| VACATION | 100 |
| COMP. TIME | 100 |
| PRIOR COMP. TIME | |
| SICK TIME | 5200 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 47754

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 35627

AMOUNT OF CHECK 12127

MAIL CODE 2230 — AGENCY 62 — UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
259945 PAYROLL A FOR 3/10/2014 to 3/16/2014 PAID 3/21/2014 ST5003357

STATEMENT OF EARNINGS AND DEDUCTIONS

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L — BANK 36 — ACCOUNT 259945000 — WEEK 12

**EARNINGS**

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 4000 | | 53060 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2743 | 36691 | BENEFIT PLAN | | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 954 | 20631 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 572 | 9680 | RET. DET. | 1592 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 991 | 13411 | BONDS | | | |
| HOSPITAL | | 00 | | | | |
| MEDC | 642 | 8581 | | | | |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 699259 |
| | 100 |
| | 100 |
| VACATION | 100 |
| COMP. TIME | 100 |
| PRIOR COMP. TIME | |
| SICK TIME | 5200 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 53060

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 15794

AMOUNT OF CHECK 37266

MAIL CODE — AGENCY 62 — UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 3/17/2014 TO 3/23/2014 PAID 3/28/2014 ST5001851

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BECKOM, WANDA L | 36 | 259945000 | 13 |

EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 32.00 | 424.48 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| SICK | 8.00 | 106.12 |
| TOTAL GROSS | | 530.60 |

TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 27.42 | 394.33 |
| FEDERAL WITHHELD | 9.54 | 215.85 |
| MICHIGAN WITHHELD | 5.72 | 102.52 |
| DETROIT WITHHELD | 9.91 | 144.02 |
| HOSPITAL | 68.61 | 482.57 |
| MEDC | 6.41 | 92.22 |
| 45030 | 15.25 | 106.75 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | .40 |
| LIFE INS. | 1.27 |
| RET. DET. | 15.02 |
| BONDS | |
| 40804 | 19.62 |
| 40862 | 9.00 |

| TYPE | AMOUNT |
|---|---|
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 171.72 |

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 360.79 AMOUNT OF CHECK 169.81

YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 7523.19 |
| | .00 |
| VACATION | .00 |
| COMP. TIME | .00 |
| PRIOR COMP. TIME | .00 |
| SICK TIME | 44.00 |
| RESERVE SICK TIME | 40.00 |

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 4/07/2014 TO 4/13/2014 PAID 4/17/2014 ST5003354

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BECKOM, WANDA L | 36 | 259945000 | 16 |

EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 39.20 | 519.99 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| TOTAL GROSS | | 519.99 |

TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 26.77 | 475.14 |
| FEDERAL WITHHELD | 8.48 | 242.08 |
| MICHIGAN WITHHELD | 5.27 | 118.67 |
| DETROIT WITHHELD | 9.64 | 173.14 |
| | | .00 |
| HOSPITAL MEDC | 6.26 | 111.12 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | |
| LIFE INS. | |
| RET. DET. | 15.60 |
| BONDS | |

| TYPE | AMOUNT |
|---|---|
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 83.00 |

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 155.02 AMOUNT OF CHECK 364.97

YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 9104.38 |
| | .00 |
| VACATION | 136.00 |
| COMP. TIME | .00 |
| PRIOR COMP. TIME | .00 |
| SICK TIME | 52.00 |
| RESERVE SICK TIME | 40.00 |

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 4/14/2014 TO 4/20/2014 PAID 4/25/2014 ST5001879

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| | EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| | BECKOM, WANDA L | 36 | 259945000 | 17 |

EARNINGS

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 20.00 | 265.30 |
| OVERTIME | .10 | 1.99 |
| SHIFT PREM. | | |
| COLA | | |
| VAC | 12.00 | 159.18 |
| HOL | 8.00 | 106.12 |
| TOTAL GROSS | | 532.59 |

TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 27.55 | 502.69 |
| FEDERAL WITHHELD | 9.74 | 251.82 |
| MICHIGAN WITHHELD | 5.81 | 124.48 |
| DETROIT WITHHELD | 9.96 | 183.10 |
| HOSPITAL | 68.61 | 619.79 |
| MEDC | 6.44 | 117.56 |
| 45030 | 15.25 | 137.25 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | .40 |
| LIFE INS. | 1.27 |
| RET. DET. | 15.08 |
| BONDS | |
| 40804 | 19.62 |
| 40862 | 9.00 |

| TYPE | AMOUNT |
|---|---|
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 171.72 |

TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 361.35 AMOUNT OF CHECK 171.24

YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 9636.97 |
| | .00 |
| VACATION | 124.00 |
| COMP. TIME | .00 |
| PRIOR COMP. TIME | .00 |
| SICK TIME | 52.00 |
| RESERVE SICK TIME | 40.00 |

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

## Statement 1

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

FOR 5/12/2014 TO 5/18/2014   PAID 5/23/2014   ST5001826

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| BECKOM, WANDA L | | 36 | 259945000 | 21 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42448 | FICA | 2742 | 63168 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 1208373 00 |
| OVERTIME | | | | FEDERAL WITHHELD | 954 | 32868 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 572 | 16060 | RET. DET. | 1592 | CREDIT UNION | 11496 | VACATION | 11200 00 |
| COLA | | | | DETROIT WITHHELD | 991 | 23051 | BONDS | | | | COMP. TIME | 00 |
| VAC | 800 | | 10612 | HOSPITAL | 6861 | 75701 | 40804 | 1962 | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 641 | 14773 | 40862 | 900 | | | SICK TIME | 6000 |
| | | | 45030 | 1525 | 16775 | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 30403 | AMOUNT OF CHECK | 22657 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 5/05/2014 TO 5/11/2014   PAID 5/16/2014   ST5003329

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| BECKOM, WANDA L | | 36 | 259945000 | 20 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53060 | FICA | 2743 | 60426 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 1155313 00 |
| OVERTIME | | | | FEDERAL WITHHELD | 954 | 31914 | LIFE INS. | | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 572 | 15488 | RET. DET. | 1592 | CREDIT UNION | 8300 | VACATION | 12000 00 |
| COLA | | | | DETROIT WITHHELD | 991 | 22060 | BONDS | | | | COMP. TIME | 00 |
| | | | | HOSPITAL | 400 | | | | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 642 | 14132 | | | | | SICK TIME | 6000 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 15794 | AMOUNT OF CHECK | 37266 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION   STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 4/28/2014 TO 5/04/2014   PAID 5/09/2014   ST5001839

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | | BANK | ACCOUNT | WEEK |
|---|---|---|---|---|
| BECKOM, WANDA L | | 36 | 259945000 | 19 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3600 | | 47754 | FICA | 3729 | 57683 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 1102253 00 |
| OVERTIME | 850 | | 16913 | FEDERAL WITHHELD | 2942 | 30960 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1249 | 14916 | RET. DET. | 2109 | CREDIT UNION | 17172 | VACATION | 12000 00 |
| COLA | | | | DETROIT WITHHELD | 1388 | 21069 | BONDS | | | | COMP. TIME | 00 |
| VAC | 400 | | 5306 | HOSPITAL | 6861 | 68840 | 12001 | 1207 | | | PRIOR COMP. TIME | 00 |
| PREM | 850 | | 319 | MEDC | 872 | 13490 | 40054 | 116 | | | SICK TIME | 6000 |
| | | | 45030 | 1525 | 15250 | 40804 | 1962 | | | RESERVE SICK TIME | 4000 |
| | | | | | | 40862 | 900 | | | | |

| TOTAL GROSS | 70292 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 42199 | AMOUNT OF CHECK | 28093 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION    STATEMENT OF EARNINGS AND DEDUCTIONS

259945   PAYROLL **A**   FOR 5/19/2014 TO 5/25/2014   PAID 5/30/2014   ST5003341

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 22 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3600 | | 47754 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| VAC | 400 | | 5306 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2743 | 65911 | BENEFIT PLAN | | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 954 | 33822 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 572 | 16632 | RET. DET. | 1592 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 991 | 24042 00 | BONDS | | | |
| HOSPITAL MEDC | 642 | 15415 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1261433 00 |
| VACATION | 10800 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6000 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 15794 | AMOUNT OF CHECK | 37266 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION    STATEMENT OF EARNINGS AND DEDUCTIONS

259945   PAYROLL **A**   FOR 5/19/2014 TO 5/25/2014   PAID 6/06/2014   ST5001870

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 23 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 2800 | | 37142 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| VAC | 400 | | 5306 |
| HOL | 800 | | 10612 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2661 | 68572 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 821 | 34643 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 516 | 17148 | RET. DET. | 1592 | CREDIT UNION | 11496 |
| DETROIT WITHHELD | 957 | 24999 | BONDS 12001 | 1207 | | |
| HOSPITAL MEDC 45030 | 6861 622 1525 | 82562 16037 18300 | 40054 40804 40862 | 116 1962 900 | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1314493 00 |
| VACATION | 10400 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6800 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 31403 | AMOUNT OF CHECK | 21657 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION    STATEMENT OF EARNINGS AND DEDUCTIONS

259945   PAYROLL **A**   FOR 6/02/2014 TO 6/08/2014   PAID 6/13/2014   ST5003266

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 24 |

### EARNINGS

| KIND OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3200 | | 42448 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| VAC | 800 | | 10612 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2743 | 71315 | BENEFIT PLAN | | DEFFERED PAY PLAN | |
| FEDERAL WITHHELD | 954 | 35597 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 572 | 17720 | RET. DET. | 1592 | CREDIT UNION | 8300 |
| DETROIT WITHHELD | 991 | 25990 00 | BONDS | | | |
| HOSPITAL MEDC | 641 | 16678 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1367553 00 |
| VACATION | 9000 00 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6800 |
| RESERVE SICK TIME | 4000 |

13-53846-tjt   Doc 10882   Filed 03/22/16   Entered 03/22/16 11:55:25   Page 15 of 26

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 15793 | AMOUNT OF CHECK | 37267 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230    NOT NEGOTIABLE

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 6/09/2014 TO 6/15/2014 PAID 6/20/2014 ST5001834

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 25 |

**EARNINGS**

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 3940 | 52264 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 2693 | 74008 |
| FEDERAL WITHHELD | 874 | 36471 |
| MICHIGAN WITHHELD | 539 | 18259 |
| DETROIT WITHHELD | 971 | 26961 |
| HOSPITAL | 6861 | 89423 |
| MEDC | 630 | 17308 |
| 45030 | 1525 | 19825 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | 40 |
| LIFE INS. | 127 |
| RET. DET. | 1568 |
| BONDS | |
| 40804 | 1962 |
| 40862 | 900 |
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 11496 |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1419817 |
| | 00 |
| VACATION | 9600 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6800 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 52264 — TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 30186 — AMOUNT OF CHECK 22078

MAIL CODE 2230 AGENCY 62 UNIT 2230 — NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 6/16/2014 TO 6/22/2014 PAID 6/27/2014 ST5003269

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 26 |

**EARNINGS**

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 2400 | 31836 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| VAC | 1600 | 21224 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 2743 | 76751 |
| FEDERAL WITHHELD | 954 | 37425 |
| MICHIGAN WITHHELD | 572 | 18831 |
| DETROIT WITHHELD | 991 | 27952 |
| | | 00 |
| HOSPITAL MEDC | 642 | 17950 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | |
| LIFE INS. | |
| RET. DET. | 1592 |
| BONDS | |
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 8300 |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1472877 |
| | 00 |
| VACATION | 8000 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6800 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 53060 — TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 15794 — AMOUNT OF CHECK 37266

MAIL CODE 2230 AGENCY 62 UNIT 2230 — NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 6/23/2014 TO 6/29/2014 PAID 7/03/2014 ST5001826

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 27 |

**EARNINGS**

| KIND OF TIME | TIME UNIT | AMOUNT |
|---|---|---|
| REGULAR | 3170 | 42050 |
| OVERTIME | | |
| SHIFT PREM. | | |
| COLA | | |
| VAC | 800 | 10612 |

**TAXES, DEDUCTIONS AND REIMBURSEMENTS**

| TYPE | AMOUNT | YTD |
|---|---|---|
| FICA | 2636 | 79387 |
| FEDERAL WITHHELD | 782 | 38207 |
| MICHIGAN WITHHELD | 499 | 19330 |
| DETROIT WITHHELD | 948 | 28900 |
| HOSPITAL | 6861 | 96284 |
| MEDC | 616 | 18566 |
| 45030 | 1525 | 21350 |

| TYPE | AMOUNT |
|---|---|
| BENEFIT PLAN | 40 |
| LIFE INS. | 127 |
| RET. DET. | 1580 |
| BONDS | |
| 12001 | 1207 |
| 40054 | 116 |
| 40804 | 1962 |
| 40862 | 900 |
| DEFFERED PAY PLAN | |
| SURVIVOR BENEFIT | |
| CREDIT UNION | 17462 |

**YEAR TO DATE**

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 1525539 |
| | 00 |
| VACATION | 7200 |
| COMP. TIME | 00 |
| PRIOR COMP. TIME | 00 |
| SICK TIME | 6800 |
| RESERVE SICK TIME | 4000 |

TOTAL GROSS 52662 — TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 37261 — AMOUNT OF CHECK 15401

MAIL CODE 2230 AGENCY 62 UNIT 2230 — NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS — PAYROLL

## Statement 1

STATEMENT OF EARNINGS AND DEDUCTIONS

259945  PAYROLL  A  FOR 7/07/2014 TO 7/13/2014  PAID 7/18/2014  ST5001818

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  |  BANK 36  |  ACCOUNT 259945000  |  WEEK 29

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3200 | | 42448 | FICA | 2805 | 84934 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 1632654 |
| OVERTIME | 150 | | 995 | FEDERAL WITHHELD | 1053 | 40214 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 615 | 20517 | RET. DET. | 1622 | CREDIT UNION | 17462 | VACATION | 5600 |
| COLA | | | | DETROIT WITHHELD | 1015 | 30906 | BONDS | 40804 | 1962 | | COMP. TIME | 00 |
| VAC | 800 | | 10612 | HOSPITAL | 6861 | 103145 | 40862 | 900 | | | PRIOR COMP. TIME | 00 |
| | | | | MEDC | 656 | 19864 | | | | | SICK TIME | 7600 |
| | | | | 45030 | 1525 | 22875 | | | | | RESERVE SICK TIME | 4000 |

TOTAL GROSS: 54055  |  TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS: 36643  |  AMOUNT OF CHECK: 17412

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

## Statement 2

STATEMENT OF EARNINGS AND DEDUCTIONS

259945  PAYROLL  A  FOR 7/28/2014 TO 8/03/2014  PAID 8/08/2014  ST5003179

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  |  BANK 36  |  ACCOUNT 259945000  |  WEEK 32

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3200 | | 42448 | FICA | 2743 | 93080 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 1791834 |
| OVERTIME | | | | FEDERAL WITHHELD | 742 | 42519 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 482 | 21997 | RET. DET. | 3714 | CREDIT UNION | 8300 | VACATION | 3200 |
| COLA | | | | DETROIT WITHHELD | 937 | 33738 | BONDS | | | | COMP. TIME | 1600 |
| SICK | 800 | | 10612 | HOSPITAL | | 00 | | | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 642 | 21769 | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

TOTAL GROSS: 53060  |  TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS: 17560  |  AMOUNT OF CHECK: 35500

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

## Statement 3

STATEMENT OF EARNINGS AND DEDUCTIONS

259945  PAYROLL  A  FOR 8/11/2014 TO 8/17/2014  PAID 8/22/2014  ST50031...

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  |  BANK 36  |  ACCOUNT 259945000  |  WEEK 34

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3600 | | 47754 | FICA | 2755 | 98561 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 1897888 |
| OVERTIME | 10 | | 199 | FEDERAL WITHHELD | 761 | 43996 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 490 | 22958 | RET. DET. | 2122 | CREDIT UNION | 8300 | VACATION | 1600 |
| COLA | | | | DETROIT WITHHELD | 942 | 35611 | BONDS | | | | COMP. TIME | 1600 |
| VAC | 400 | | 5306 | HOSPITAL | | 00 | | | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 645 | 23051 | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

TOTAL GROSS: 53259  |  TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS: 16015  |  AMOUNT OF CHECK: 37244

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945 PAYROLL A FOR 8/18/2014 TO 8/24/2014 PAID 8/29/2014 ST5001795

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L    BANK 36    ACCOUNT 259945000    WEEK 35

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3600 | | 47754 | FICA | 2743 | 101304 | BENEFIT PLAN | 140 | DEFERRED PAY PLAN | | GROSS EARNINGS | 1950948 |
| OVERTIME | | | | FEDERAL WITHHELD | 742 | 44738 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 482 | 23440 | RET. DET. | 2122 | CREDIT UNION | 17462 | | |
| COLA | | | | DETROIT WITHHELD | 937 | 36548 | | | | | VACATION | 1200 |
| VAC | 400 | | 5306 | | | | BONDS | | | | COMP. TIME | 1600 |
| | | | | HOSPITAL | 6861 | 123728 | 40804 | 1962 | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 641 | 23692 | 40862 | 900 | | | SICK TIME | 6800 |
| | | | | 45030 | 1525 | 27450 | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 36544 | AMOUNT OF CHECK | | 16516 |

MAIL CODE 2230    AGENCY 62    UNIT 2230      NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945 PAYROLL A FOR 8/25/2014 TO 8/31/2014 PAID 9/05/2014 ST5003

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L    BANK 36    ACCOUNT 259945000    WEEK 36

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42448 | FICA | 2742 | 104046 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 2004008 |
| OVERTIME | | | | FEDERAL WITHHELD | 742 | 45480 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 482 | 23922 | RET. DET. | 2122 | CREDIT UNION | 8300 | VACATION | 400 |
| COLA | | | | DETROIT WITHHELD | 937 | 37485 | | | | | | |
| VAC | 800 | | 10612 | | | 00 | BONDS | | | | COMP. TIME | 1600 |
| | | | | HOSPITAL | | | | | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 641 | 24333 | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |
| TOTAL GROSS | | | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | 15966 | AMOUNT OF CHECK | | 37094 |

MAIL CODE 2230    AGENCY 62    UNIT 2230      NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945 PAYROLL A FOR 9/01/2014 TO 9/07/2014 PAID 9/12/2014 ST5001820

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L    BANK 36    ACCOUNT 259945000    WEEK 37

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42448 | FICA | 2661 | 106707 | BENEFIT PLAN | 140 | DEFERRED PAY PLAN | | GROSS EARNINGS | 2057668 |
| OVERTIME | | | | FEDERAL WITHHELD | 609 | 46089 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 426 | 24348 | RET. DET. | 2122 | CREDIT UNION | 17462 | | |
| COLA | | | | DETROIT WITHHELD | 904 | 38389 | | | | | VACATION | 400 |
| HOL | 800 | | 10612 | | | | BONDS | | | | COMP. TIME | 1600 |
| | | | | HOSPITAL | 6861 | 130589 | 12001 | 1207 | | | PRIOR COMP. TIME | 1600 |
| | | | | MEDC | 623 | 24956 | 40054 | 116 | | | SICK TIME | 7600 |
| | | | | 45030 | 1525 | 28975 | 40804 | 1962 | | | RESERVE SICK TIME | 4000 |
| | | | | | | | 40862 | 900 | | | | |
| TOTAL GROSS | | | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | AMOUNT OF CHECK | | 15515 |

MAIL CODE 2230    AGENCY 62    UNIT 2230      NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS    PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 9/15/2014 TO 9/21/2014 PAID 9/26/2014 ST500180:

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 39 |

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | YEAR TO DATE TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 32.00 | 424.48 | FICA | 37.96 | 1132.46 | BENEFIT PLAN | .40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 21801.88 |
| OVERTIME | | | FEDERAL WITHHELD | 10.41 | 478.72 | LIFE INS. | 1.27 | SURVIVOR BENEFIT | | | .00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 12.05 | 260.35 | RET. DET. | 21.22 | CREDIT UNION | 174.62 | VACATION | 4.00 |
| COLA | | | DETROIT WITHHELD | 13.62 | 406.88 | BONDS | | | | COMP. TIME | 8.00 |
| ADJ | .00 | 170.00 | HOSPITAL | 68.61 | 1374.50 | 40804 | 19.62 | | | PRIOR COMP. TIME | 8.00 |
| COMP | 8.00 | 106.12 | MEDC | 8.88 | 264.85 | 40862 | 9.00 | | | SICK TIME | 76.00 |
| | | | 45030 | 15.25 | 305.00 | | | | | RESERVE SICK TIME | 40.00 |

TOTAL GROSS 700.60 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 392.91 | AMOUNT OF CHECK 307.69

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 10/13/2014 TO 10/19/2014 PAID 10/24/2014 ST5001819

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 43 |

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | YEAR TO DATE TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 32.00 | 424.48 | FICA | 30.71 | 1247.23 | BENEFIT PLAN | .40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 24019.13 |
| OVERTIME | | | FEDERAL WITHHELD | 12.72 | 516.57 | LIFE INS. | 1.27 | SURVIVOR BENEFIT | | | .00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 7.08 | 283.11 | RET. DET. | 21.22 | CREDIT UNION | 174.62 | VACATION | 1.00 |
| COLA | | | DETROIT WITHHELD | 10.70 | 446.42 | BONDS | | | | COMP. TIME | 8.00 |
| SICK | 8.00 | 106.12 | HOSPITAL | 68.61 | 1511.72 | 40804 | 19.62 | | | PRIOR COMP. TIME | 8.00 |
| S.OT | 4.00 | 53.06 | MEDC | 7.18 | 291.69 | 40862 | 9.00 | | | SICK TIME | 68.00 |
| | | | 45030 | 15.25 | 335.50 | | | | | RESERVE SICK TIME | 40.00 |

TOTAL GROSS 583.66 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 378.38 | AMOUNT OF CHECK 205.28

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION

STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 10/27/2014 TO 11/02/2014 PAID 11/07/2014 ST5001824

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE, WANDA L | 36 | [redacted] | 45 |

| KIND OF TIME | TIME UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | YEAR TO DATE TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 530.60 | FICA | 30.43 | 1305.09 | BENEFIT PLAN | .40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 25142.01 |
| OVERTIME | 3.10 | 61.68 | FEDERAL WITHHELD | 12.26 | 536.25 | LIFE INS. | 1.27 | SURVIVOR BENEFIT | | | .00 |
| SHIFT PREM. | | | MICHIGAN WITHHELD | 6.88 | 294.81 | RET. DET. | 21.22 | CREDIT UNION | 214.62 | VACATION | 1.00 |
| COLA | | | DETROIT WITHHELD | 10.59 | 466.38 | BONDS | | | | COMP. TIME | 8.00 |
| | | | HOSPITAL | 68.61 | 1580.33 | 12001 | 12.07 | | | PRIOR COMP. TIME | 8.00 |
| | | | MEDC | 7.11 | 305.22 | 40054 | 1.16 | | | SICK TIME | 68.00 |
| | | | 45030 | 15.25 | 350.75 | 40804 | 19.62 | | | RESERVE SICK TIME | 40.00 |
| | | | | | | 40862 | 9.00 | | | | |

TOTAL GROSS 592.28 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS 430.49 | AMOUNT OF CHECK 161.79

MAIL CODE 2230 AGENCY 62 UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS PAYROLL

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945 PAYROLL A FOR 11/10/2014 To 11/16/2014 PAID 11/21/2014 STATEMENT OF EARNINGS AND DEDUCTIONS ST5001817

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 47 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 2390 | | 31703 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 10612 |
| HOL | 800 | | 10612 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2734 | 135657 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 1489 | 55346 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 804 | 30551 | RET. DET. | 2117 | CREDIT UNION | 21462 |
| DETROIT WITHHELD | 963 | 48411 | BONDS | | | |
| HOSPITAL | 6861 | 164894 | 40804 | 1962 | | |
| MEDC | 639 | 31726 | 40862 | 900 | | |
| 45030 | 1525 | 36600 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 2614882 |
| | 100 |
| VACATION | 100 |
| COMP. TIME | 800 |
| PRIOR COMP. TIME | 800 |
| SICK TIME | 6000 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 52927 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 41623 | AMOUNT OF CHECK | 11304 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945 PAYROLL A FOR 11/24/2014 To 11/30/2014 PAID 12/05/2014 STATEMENT OF EARNINGS AND DEDUCTIONS ST5001820

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 49 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 2300 | | 30510 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| COMP | 100 | | 1327 |
| HOL | 1600 | | 21224 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2661 | 141061 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 1369 | 58217 | LIFE INS. | 127 | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 753 | 32113 | RET. DET. | 2122 | CREDIT UNION | 21462 |
| DETROIT WITHHELD | 933 | 50310 | BONDS | | | |
| HOSPITAL | 6861 | 171755 | 12001 | 1207 | | |
| MEDC | 622 | 32990 | 40054 | 116 | | |
| 45030 | 1525 | 38125 | 40804 | 1962 | | |
| | | | 40862 | 900 | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 2721003 |
| | 100 |
| VACATION | 100 |
| COMP. TIME | 700 |
| PRIOR COMP. TIME | 700 |
| SICK TIME | 6000 |
| RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53061 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 42660 | AMOUNT OF CHECK | 10401 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 12/01/2014 To 12/07/2014 PAID 12/12/2014 ST5003137

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 50 |

### EARNINGS

| END OF TIME | TIME | UNIT | AMOUNT |
|---|---|---|---|
| REGULAR | 3200 | | 42448 |
| OVERTIME | | | |
| SHIFT PREM. | | | |
| COLA | | | |
| SICK | 800 | | 10612 |

### TAXES, DEDUCTIONS AND REIMBURSEMENTS

| TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|
| FICA | 2742 | 143803 | BENEFIT PLAN | | DEFERRED PAY PLAN | |
| FEDERAL WITHHELD | 1502 | 59719 | LIFE INS. | | SURVIVOR BENEFIT | |
| MICHIGAN WITHHELD | 809 | 32922 | RET. DET. | 2122 | CREDIT UNION | 12300 |
| DETROIT WITHHELD | 966 | 51276 | BONDS | | | |
| HOSPITAL | | 00 | | | | |
| MEDC | 641 | 33631 | | | | |

### YEAR TO DATE

| TYPE | AMOUNT |
|---|---|
| GROSS EARNINGS | 2774063 |
| | 100 |
| VACATION | 100 |
| COMP. TIME | 700 |
| PRIOR COMP. TIME | 700 |
| SICK TIME | 6000 |
| RESERVE SICK TIME | 4000 |
| | 31978 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 21082 | AMOUNT OF CHECK | |
|---|---|---|---|---|---|

NOT NEGOTIABLE  PAYROLL

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 PAYROLL A FOR 12/15/2014 TO 12/21/2014 PAID 12/26/2014 ST5003140

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 52 |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 3500 | | 46428 | FICA | 2414 | 148960 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 2874878 00 |
| OVERTIME | | | | FEDERAL WITHHELD | 992 | 62213 | LIFE INS. | | SURVIVOR BENEFIT | | VACATION | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 593 | 34324 | RET. DET. | 1910 | CREDIT UNION | 12300 | | 100 |
| COLA | | | | DETROIT WITHHELD | 839 | 53081 | BONDS | | | | COMP. TIME | 400 |
| COMP | 100 | | 1327 | HOSPITAL MEDC | 564 | 34837 | | | | | PRIOR COMP. TIME | 400 |
| | | | | | | | | | | | SICK TIME | 6000 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 47755 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 19612 | AMOUNT OF CHECK | 28143 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 PAYROLL A FOR 12/22/2014 TO 12/28/2014 PAID 1/02/2015 ST5001874

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 01 |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2400 | | 31836 | FICA | 2661 | 2661 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 53060 |
| OVERTIME | | | | FEDERAL WITHHELD | 1369 | 1369 | LIFE INS. | 1277 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 753 | 753 | RET. DET. | 2122 | CREDIT UNION | 21462 | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 933 | 933 | BONDS | | | | COMP. TIME | 400 |
| HOL | 1600 | | 21224 | HOSPITAL MEDC | 6861 622 | 6861 622 | | 12001 40054 40804 40862 | | 1207 116 1962 900 | PRIOR COMP. TIME | 400 |
| | | | | 45030 | 1525 | 1525 | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 42060 | AMOUNT OF CHECK | 10400 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 PAYROLL A FOR 12/29/2014 TO 1/04/2015 PAID 1/09/2015 ST5003095

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| WHITE,WANDA L | 36 | 259945000 | 02 |

| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 2400 | | 31836 | FICA | 2742 | 5403 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 106120 |
| OVERTIME | | | | FEDERAL WITHHELD | 1465 | 2834 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 809 | 1562 | RET. DET. | 2122 | CREDIT UNION | 12300 | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 966 | 1899 | BONDS | | | | COMP. TIME | 400 |
| HOL | 1600 | | 21224 | HOSPITAL MEDC | 642 | 1264 | | | | | PRIOR COMP. TIME | 400 |
| | | | | | | | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | AMOUNT OF CHECK | 32014 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230   NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

13-53846-UJC DOC 10982 Filed 03/22/16 Entered 03/22/16 10:55:22 Page 21 of 26

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 1/05/2015 TO 1/11/2015 PAID 1/16/2015 ST5001858

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: WHITE, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 03

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 4000 | | 53060 | FICA | 2700 | 8103 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 159180 |
| OVERTIME | | | | FEDERAL WITHHELD | 1395 | 4229 | LIFE INS. | 127 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 780 | 2342 | RET. DET. | 2122 | CREDIT UNION | 21462 | | 100 |
| COLA | | | | DETROIT WITHHELD | 949 | 2848 | – BONDS | | | | VACATION | 100 |
| | | | | HOSPITAL | 7555 | 14416 | 40804 | 1962 | | | COMP. TIME | 400 |
| | | | | MEDC | 631 | 1895 | 40862 | 900 | | | PRIOR COMP. TIME | 400 |
| | | | | 45030 | 1525 | 3050 | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 42148 | AMOUNT OF CHECK | 10912 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 1/12/2015 TO 1/18/2015 PAID 1/23/2015 ST5003099

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: WHITE, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 04

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 42448 | FICA | 2700 | 10803 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 212440 |
| OVERTIME | | | | FEDERAL WITHHELD | 1395 | 5624 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 780 | 3122 | RET. DET. | 2122 | CREDIT UNION | 12300 | | 100 |
| COLA | | | | DETROIT WITHHELD | 949 | 3797 | BONDS | | | | VACATION | 100 |
| SICK | 800 | | 10612 | | | 00 | | | | | COMP. TIME | 400 |
| | | | | HOSPITAL | 631 | 2526 | | | | | PRIOR COMP. TIME | 400 |
| | | | | MEDC | | | | | | | SICK TIME | 6000 |
| | | | | | | | | | | | RESERVE SICK TIME | 4000 |

| TOTAL GROSS | 53060 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 20877 | AMOUNT OF CHECK | 32183 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230

NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

---

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION — STATEMENT OF EARNINGS AND DEDUCTIONS

259945 PAYROLL A FOR 1/19/2015 TO 1/25/2015 PAID 1/30/2015 ST5001852

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: WHITE, WANDA L   BANK 36   ACCOUNT 259945000   WEEK 05

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2750 | | 36479 | FICA | 2699 | 13502 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 265300 |
| OVERTIME | | | | FEDERAL WITHHELD | 1398 | 7022 | LIFE INS. | 205 | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 781 | 3903 | RET. DET. | 2096 | CREDIT UNION | 21462 | | 100 |
| COLA | | | | DETROIT WITHHELD | 950 | 4747 | | | | | VACATION | 100 |
| COMP | 400 | | 5306 | HOSPITAL | 7555 | 21971 | 40804 | 1962 | | | COMP. TIME | 100 |
| HOL | 800 | | 10612 | MEDC | 632 | 3158 | 40862 | 900 | | | PRIOR COMP. TIME | |
| SICT | 450 | | 663 | 45030 | 1525 | 4575 | | | | | SICK TIME | 6000 |
| | | | | | | | | | | | RESERVE | 4000 |

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945  PAYROLL  A  FOR 1/26/2015 TO 2/01/2015  PAID 2/06/2015  **STATEMENT OF EARNINGS AND DEDUCTIONS**  ST5003118

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: WHITE, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 06

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 4000 | | 60138 | FICA | 3279 | 16781 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 327693 |
| OVERTIME | 100 | | 2255 | FEDERAL WITHHELD | 2560 | 9582 | LIFE INS. | | SURVIVOR BENEFIT | | | | 00 |
| SHIFT-PREM. | | | | MICHIGAN WITHHELD | 1165 | 5068 | RET. DET. | 2406 | CREDIT UNION | 12300 | | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1175 | 5922 | BONDS | | | | | COMP. TIME | 100 |
| | | | | | | 00 | | | | | | PRIOR COMP. TIME | 100 |
| | | | | HOSPITAL MEDC | 767 | 3925 | | | | | | SICK TIME | 6800 |
| | | | | | | | | | | | | RESERVE - SICK TIME | 4000 |
| TOTAL GROSS | | | 62393 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 23652 | AMOUNT OF CHECK | | | 38741 |

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945  PAYROLL  A  FOR 2/02/2015 TO 2/08/2015  PAID 2/13/2015  **STATEMENT OF EARNINGS AND DEDUCTIONS**  ST5002136

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: WHITE, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 07

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 4000 | | 60138 | FICA | 12395 | 29176 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | | | GROSS EARNINGS | 538458 |
| OVERTIME | | | | FEDERAL WITHHELD | 8521 | 18103 | LIFE INS. | 205 | SURVIVOR BENEFIT | | | | 100 |
| SHIFT-PREM. | | | | MICHIGAN WITHHELD | 7414 | 12482 | RET. DET. | 2406 | CREDIT UNION | 21462 | | VACATION | 100 |
| COLA ADJ | | 00 | 150627 | DETROIT WITHHELD | 4851 | 10773 | BONDS | | | | | COMP. TIME | 100 |
| | | | | | | | | 12001 | 1207 | | | PRIOR COMP. TIME | 100 |
| | | | | HOSPITAL MEDC | 7555 | 29526 | 40054 | 116 | | | | SICK TIME | 6800 |
| | | | | 45030 | 2898 | 6823 | 40804 | 1962 | | | | RESERVE - SICK TIME | 4000 |
| | | | | | 1728 | 6303 | 40862 | 900 | | | | | |
| TOTAL GROSS | | | 210765 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 73660 | AMOUNT OF CHECK | | | 137105 |

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

---

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**

259945  PAYROLL  A  FOR 3/05/2012 TO 3/11/2012  PAID 3/16/2012  **STATEMENT OF EARNINGS AND DEDUCTIONS**  ST5002288

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

EMPLOYEE NAME: BECKOM, WANDA L  BANK 36  ACCOUNT 259945000  WEEK 11

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 2040 | 29119 | BENEFIT PLAN | | DEFERRED PAY PLAN | | | GROSS EARNINGS | 693306 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 1640 | 38066 | LIFE INS. | 40 | SURVIVOR BENEFIT | | | | 100 |
| SHIFT-PREM. | | | | MICHIGAN WITHHELD | 908 | 16909 | RET. DET. | 1467 | CREDIT UNION | 31876 | | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1099 | 16065 | BONDS | | | | | COMP. TIME | 200 |
| | | | | HOSPITAL MEDC | 4574 | 27444 | 40862 | 900 | | | | PRIOR COMP. TIME | 200 |
| | | | | 45030 | 704 | 10053 | 30012 | 00 | | | | SICK TIME | 100 |
| | | | | | 1659 | 9954 | | | | | | RESERVE - SICK TIME | 100 |
| TOTAL GROSS | | | 48576 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | 34895 | AMOUNT OF CHECK | | | 1679 |

MAIL CODE 2230  AGENCY 62  UNIT 2230  NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS  PAYROLL

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION    STATEMENT OF EARNINGS AND DEDUCTIONS

**259945** PAYROLL **A**   FOR **2/20/2012** TO **2/26/2012**   PAID: **3/02/2012**   ST5002293

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 09 |

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | YEAR TO DATE | |
| REGULAR | 4000 | | 57720 | FICA | 2551 | 24554 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 584610 |
| OVERTIME | 4000 | | 3000 | FEDERAL WITHHELD | 3442 | 33074 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1437 | 14590 | RET. DET. | 1822 | CREDIT UNION | 31876 | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1403 | 13578 | | | | | | 200 |
| | | | | | 4574 | 22870 | BONDS | 40862 | | 900 | COMP. TIME PRIOR COMP. TIME | 200 |
| | | | | HOSPITAL | 881 | 8477 | | 30012 | | 4700 | | 00 |
| | | | | MEDC | 1659 | 8295 | | | | | SICK TIME RESERVE SICK TIME | 00 |
| | | | | 45030 | | | | | | | | |

| TOTAL GROSS | 60720 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 55285 | AMOUNT OF CHECK | 5435 |
|---|---|---|---|---|---|

MAIL CODE **2230**   AGENCY **62**   UNIT **2230**    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION    STATEMENT OF EARNINGS AND DEDUCTIONS

**259945** PAYROLL **A**   FOR **2/27/2012** TO **3/04/2012**   PAID: **3/09/2012**   ST5004127

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 10 |

| END OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | YEAR TO DATE | |
| REGULAR | 3200 | | 46176 | FICA | 2525 | 27079 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 644730 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 3352 | 36426 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1411 | 16001 | RET. DET. | 1804 | CREDIT UNION | | VACATION | 100 |
| COLA | | | | DETROIT WITHHELD | 1388 | 14966 | | | | | | 200 |
| SICK | 800 | | 11544 | | | 00 | BONDS | | | | COMP. TIME PRIOR COMP. TIME | 200 |
| | | | | HOSPITAL MEDC | 872 | 9349 | | | | | | 00 |
| | | | | | | | | | | | SICK TIME RESERVE SICK TIME | 00 |

| TOTAL GROSS | 60120 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 11352 | AMOUNT OF CHECK | 48768 |
|---|---|---|---|---|---|

MAIL CODE **2230**   AGENCY **62**   UNIT **2230**    NOT NEGOTIABLE DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

## Statement 1

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 12/26/2011 TO 1/01/2012 PAID 1/06/2012 ST500233

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 01 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 2400 | | 34632 | FICA | 3991 | 3991 | BENEFIT PLAN | 40 | DEFFERED PAY PLAN | | GROSS EARNINGS | 95018 |
| OVERTIME | 800 | | 600 | FEDERAL WITHHELD | 4925 | 4925 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2929 | 2929 | RET. DET. | 2861 | CREDIT UNION | 31876 | | |
| COLA | | | | DETROIT WITHHELD | 2260 | 2260 | | | | | VACATION | 200 |
| ADJ | 1600 | | 1200 | HOSPITAL | 4574 | 4574 | BONDS 40862 | 900 | | | COMP. TIME | 200 |
| H.OT | 800 | | 23088 | MEDC | 1378 | 1378 | 30012 | 4700 | | | PRIOR COMP. TIME | 800 |
| HOL | 1600 | | 23088 | 45030 | 1659 | 1659 | | | | | SICK TIME | 100 |
| S.OT | 860 | | 12410 | | | | | | | | RESERVE SICK TIME | |

| TOTAL GROSS | 95018 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 62083 | AMOUNT OF CHECK | 32935 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 2

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 1/02/2012 TO 1/08/2012 PAID 1/13/2012 ST500420

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 02 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 2525 | 6516 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 155138 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 3352 | 8277 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1411 | 4340 | RET. DET. | 1804 | CREDIT UNION | | | |
| COLA | | | | DETROIT WITHHELD | 1388 | 3648 | | | | | VACATION | 100 |
| SICK | 800 | | 11544 | HOSPITAL | | 00 | BONDS | | | | COMP. TIME | 200 |
| | | | | MEDC | 872 | 2250 | | | | | PRIOR COMP. TIME | 200 |
| | | | | | | | | | | | SICK TIME | 100 |
| | | | | | | | | | | | RESERVE SICK TIME | 100 |

| TOTAL GROSS | 60120 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 11352 | AMOUNT OF CHECK | 48768 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 3

CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION
STATEMENT OF EARNINGS AND DEDUCTIONS
259945 PAYROLL A FOR 1/16/2012 TO 1/22/2012 PAID 1/27/2012 ST500420

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 04 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 3495 | 12561 | BENEFIT PLAN | | DEFFERED PAY PLAN | | GROSS EARNINGS | 299066 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 6815 | 18534 | LIFE INS. | | SURVIVOR BENEFIT | | | 100 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 2415 | 8192 | RET. DET. | 2406 | CREDIT UNION | | | |
| COLA | | | | DETROIT WITHHELD | 1965 | 7016 | | | | | VACATION | 100 |
| | | | | | | 00 | BONDS | | | | COMP. TIME | 200 |
| H.OT | 800 | | 23088 | HOSPITAL | | | | | | | PRIOR COMP. TIME | 200 |
| HOL | 800 | | 11544 | MEDC | 1206 | 4336 | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 100 |

| TOTAL GROSS | 83208 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 18392 | AMOUNT OF CHECK | 64816 |
|---|---|---|---|---|---|

MAIL CODE 2230  AGENCY 62  UNIT 2230

NOT NEGOTIABLE
DETACH AND RETAIN FOR YOUR RECORDS   PAYROLL

## Statement 1

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**  
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 PAYROLL A FOR 1/23/2012 TO 1/29/2012 PAID 2/03/2012 ST5002320

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 05 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 2940 | 14601 | BENEFIT PLAN | 40 | DEFERRED PAY PLAN | | GROSS EARNINGS | 347642 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 1640 | 20174 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 908 | 9100 | RET. DET. | 1467 | CREDIT UNION | 31876 | | 00 |
| COLA | | | | DETROIT WITHHELD | 1099 | 8115 | | | | | VACATION | 00 |
| | | | | HOSPITAL | 4574 | 13722 | BONDS | 40862 | 900 | | COMP. TIME | 200 |
| | | | | MEDC | 705 | 5041 | | 30012 | 00 | | PRIOR COMP. TIME | 200 |
| | | | | 45030 | 1659 | 4977 | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 48576 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 46898 | AMOUNT OF CHECK | 1678 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

## Statement 2

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**  
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 FOR 1/30/2012 TO 2/05/2012 PAID 2/10/2012 ST500419

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 06 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 2525 | 17126 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 407762 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 3352 | 23526 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 1411 | 10511 | RET. DET. | 1804 | CREDIT UNION | | | 00 |
| COLA | | | | DETROIT WITHHELD | 1388 | 9503 | | | | | VACATION | 00 |
| SICK | 800 | | 11544 | HOSPITAL | 872 | 00 | BONDS | | | | COMP. TIME | 200 |
| | | | | MEDC | | 5913 | | | | | PRIOR COMP. TIME | 200 |
| | | | | | | | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 60120 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 11352 | AMOUNT OF CHECK | 48768 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**

---

## Statement 3

**CITY OF DETROIT, FINANCE DEPARTMENT, TREASURY DIVISION**  
**STATEMENT OF EARNINGS AND DEDUCTIONS**

259945 PAYROLL A FOR 2/13/2012 TO 2/19/2012 PAID 2/24/2012 ST500415

YOUR SOC. SEC. NO. IS THE NUMBER TO WHICH YOUR DEDUCTIONS ARE POSTED AND SHOULD BE NOTED IN ALL INQUIRIES.

| EMPLOYEE NAME | BANK | ACCOUNT | WEEK |
|---|---|---|---|
| BECKOM, WANDA L | 36 | 259945000 | 08 |

| EARNINGS | | | | TAXES, DEDUCTIONS AND REIMBURSEMENTS | | | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIND OF TIME | TIME | UNIT | AMOUNT | TYPE | AMOUNT | YTD | TYPE | AMOUNT | TYPE | AMOUNT | TYPE | AMOUNT |
| REGULAR | 3200 | | 46176 | FICA | 2940 | 22003 | BENEFIT PLAN | | DEFERRED PAY PLAN | | GROSS EARNINGS | 523896 |
| OVERTIME | 3200 | | 2400 | FEDERAL WITHHELD | 1640 | 29632 | LIFE INS. | | SURVIVOR BENEFIT | | | 00 |
| SHIFT PREM. | | | | MICHIGAN WITHHELD | 908 | 13153 | RET. DET. | 1467 | CREDIT UNION | | | 00 |
| COLA | | | | DETROIT WITHHELD | 1099 | 12175 | | | | | VACATION | 00 |
| | | | | | | 00 | BONDS | | | | COMP. TIME | 200 |
| | | | | HOSPITAL | 704 | 7596 | | | | | PRIOR COMP. TIME | 200 |
| | | | | MEDC | | | | | | | SICK TIME | 00 |
| | | | | | | | | | | | RESERVE SICK TIME | 00 |

| TOTAL GROSS | 48576 | TOTAL TAXES, DEDUCTIONS AND REIMBURSEMENTS | 7848 | AMOUNT OF CHECK | 40728 |
|---|---|---|---|---|---|

MAIL CODE 2230   AGENCY 62   UNIT 2230

NOT NEGOTIABLE — DETACH AND RETAIN FOR YOUR RECORDS   **PAYROLL**