# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Thomas J. Tucker |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On March 24, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B** and **Exhibit C**:

- Debtor's Thirty-Ninth Omnibus Objection to Certain Claims (Utility Deposit Claims Not Subject to the Claims Process in this Bankruptcy Case) [Docket No. 10936]

Furthermore, on March 24, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B** and **Exhibit D**:

- Debtor's Fortieth Omnibus Objection to Certain Claims (Bond Claims that Have Been Satisfied or Released) Docket No. 10937]

Furthermore, on March 24, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B** and **Exhibit E**:

- Debtors' Forty-First Omnibus Objection to Certain Claims (Bond Claims that Have Been Satisfied or Released) [Docket No. 10939]

Furthermore, on March 24, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B** and **Exhibit F**:

- Debtor's Forty-Second Omnibus Objection to Certain Claims (Bond Claims that Have Been Satisfied or Released) [Docket No. 10940]

Furthermore, on March 24, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B**; and via Overnight mail on the service list attached hereto as **Exhibit G**:

- Order Granting City of Detroit's Ex Parte Motion for an Order (I) Adjourning Hearing on Certain Responses Filed to the City's Twentieth and Twenty-Eighth through Thirty-Fourth Omnibus Objections to Claims, and (II) Establishing a Process for Hearing These Objections and Responses to Them [Docket No. 10941]

Dated: March 25, 2016

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# **EXHIBIT A**

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@aol.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonnears2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxemburg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders; and Panning Capital Managment, LP, Monarch Alternative Capital LP, Bronze Gable, L.L.C. Aurelius Capital Management, LP, Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Attn: David Dubrow, Esq. & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Randall Brater | randall.brater@arentfox.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"), | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Matthew A. White | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"), | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears | pmears@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel to UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Siemens Industry Inc. | Bowman and Brooke LLP | | tom.branigan@bowmanandbrooke.com; elizabeth.favaro@bowmanandbrooke.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com; jfreund@bredhoff.com; dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Counci | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants, Detroit Genera Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit Genera Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Lisa Schapira Marc D. Ashley Marc B. Roitman | lschapira@chadbourne.com ; sbloomfield@chadbourne.com; edaucher@chadbourne.com; bflom@chadbourne.com; mashley@chadbourne.com; mroitman@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit and the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for Dentons US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Tauni | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney Genera | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Sky Group Grand, LLC | Dickinson Wright PLLC | Doron Yitzchaki | dyitzchaki@dickinsonwright.com |
| Counsel for Defendant MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; rfranzinger@dykema.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | T. O'Reilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | jbelveal@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Union Representative | I.U.O.E. Local 324 | Ken Higman | ken.higman@hp.com |
| Interested Party | IBM Corporation | Attn: William Miller | william.miller@iuoe324.org |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Attn National Bankruptcy Coordinator | pdbello@za.ibm.com |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Michael Nicholson | mnicholson@uaw.net |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for ADP, LLC f/k/a ADP, Inc | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Judith Greenstone Miller | jmiller@jaffelaw.com |
| | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.,, Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. Root, Jeannetta Washington, Mike Foley, Deborah McCreary ("Ochadleus Objectors") | Jamie S Fields | David M Poitras | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com; rwhamilton@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Noah J. Ornstein | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Assistant Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; oshagan@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton | ibolton@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | bfrey@manteselaw.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | Mark L McAlpine | mlmcalpine@mcalpinepc.com |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | jrossman@mwe.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez; Denise Gardner; Sheila Johnson; Kimberly James | Morgan & Meyers PLC | Debra N Pospiech & Brian T Keck | dpospiech@morganmeyers.com; bkeck@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc.; or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzberg@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumthia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ive, Darnell Fields, Daniel Soto, Kevin McGilivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"), and Detroit Police Command Officers Association ("DPCOA") | Sachs Waldman PC | Marni Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; mgurewitz@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Andrew M. Minear | aminear@schiffhardin.com; fsperling@schiffhardin.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Neil Sherman | NSherman@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Windsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MlStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc.; and Greenhill & Co LLC | Steinberg Shapiro & Clark | Mark H Shapiro | shapiro@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company; Clark Associates, Inc. | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder Sean M Walsh & Michael A. Stevenson | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com; mstevenson@sbplclaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | tl214teams@teamsters214.org |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Counsel for City of Detroit, Michigan | Togut Segal & Segal LLP | Attention: Albert Togut, Scott E. Ratner & Neil Berger | seratner@teamtogut.com; neilberger@teamtogut.com; dperson@teamtogut.com; adeering@teamtogut.com; dcahir@teamtogut.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@nichfeld.com |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Assistant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: Courtney Rogers | courtney.rogers@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. (COP Swap Counterparties) | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO. CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| Interested Party | Ricoh USA Inc | Recovery  & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

**Exhibit C**
**39th Omnibus Objection to Claims**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Baxter, Keisha | | 16624 Tracey St | | Detroit | MI | 48235-4021 |
| Billingslea, Tanya | | 9212 Coyle St | | Detroit | MI | 48228-2327 |
| Jordan, Brian | | 20423 Meyers Rd | | Detroit | MI | 48235-1108 |
| Mccallum, Ahkeia | | 24309 Fenkell # 2 | | Detroit | MI | 48223 |
| Mccallum, Ahkeia | Ahkeia McCallum | | 11401 Prest St | Detroit | MI | 48227 |
| Richardson, Terry | | 6771 Archdale St | | Detroit | MI | 48228-3570 |
| Tooles, Tonnia | | PO Box 19014 | | Detroit | MI | 48219 |

# EXHIBIT D

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Adam Becker | | 6590 Indian Wood Trail | | Bloomfield | MI | 48301 |
| Adam T Aloisi Jennifer L Aloisi JTWROS | | 1429 Amberly St | | Lancaster | PA | 17601 |
| Ajay/ Anju Shrivastava | | 58 Magnolia Lane | | Princeton | NJ | 08540 |
| Arlene J Powers | | 6089 S. Willow Road | | Stockton | IL | 61085 |
| Arlyn Kloesel and Mary C. Kloesel | | 198 Crampton Cove | | Austin | TX | 78737 |
| Arthur Adelson Rev. Trust | | PO Box 9331 | | Tampa | FL | 33674-9331 |
| Ava Brown | | 187 Piney Trail | | Livingston | TX | 77351 |
| Barbara J, King as TTEE Robert G. King Trust | | 1502 Red Run Dr | | Royal Oak | MI | 48073 |
| Bernard Wise Sr. | | 6 Virginia Dr | | Parsippany | NJ | 07054-1514 |
| Bert M Sharp | | 2616 17th Ave | | Fairbanks | AK | 99709 |
| BlackRock Financial Management, Inc | Amy Caton | c/o Kramer Levin Naftalis & Frankel | 1177 Avenue of the Americas | New York | NY | 10036 |
| BlackRock Financial Management, Inc | James Schwartz | c/o BlackRock Financial | 1 University Square Dr | Princeton | NJ | 08540-6455 |
| Bonnie & Dennis Powell | | 1804 Wiley Post Trail | | Port Orange | FL | 32128 |
| Brian Ault | | 40 Chrisman Dr | | Elverson | PA | 19520 |
| Bruce M & Nancy I Becker | | 3183 Village Drive | | Center Valley | PA | 18034 |
| Carol Jean Scopinich Carl Wayne Leadaman JT Ten | Carol Scopinich | 1108 Charleston Ct. | | Keller | TX | 76248 |
| Cernik, Joseph J. | | 9393 R Avenue | | Mattawan | MI | 49071-9457 |
| Charles E. Crow | | 312 W. Hasting Rd Apt #269 | | Spokane | WA | 99218-3728 |
| Charles M. Gorman, TTEE | Charles M. Gorman | 4847 Boxwood Circle | | Boynton Beach | FL | 33436 |
| Clarice Warren | | 32 Hedge Row Rd | | Princeton | NJ | 08540 |
| Clarice Warren, Trustee Family Trust | | 32 Hedge Row Rd | | Princeton | NJ | 08540 |
| Clifford Reichert | | 301 W Viewmont Rd | | Spokane | WA | 99224 |
| Dale W Flowers | | 3355 W Outer Drive | | Detroit | MI | 48221 |
| Daniel E. Gold | | 191 Presidental Blvd., #304 | | Bala Cynwyd | PA | 19004 |
| Daniel R. Irvin | | 27 Paine Avenue | PO Box 252 | Prides Crossing | MA | 01965 |
| Darwin J. Kilburg Rev Trust | | 824 7th St | | DeWitt | IA | 52742 |
| David B. Morehouse | | 1199 Westcreek Lane | | Westlake Village | CA | 41362 |
| David E. and Sharon N. Cotey | David E. Cotey | 1870 Kendrick Ct. NW | | Marietta | GA | 30064 |
| David Meskan | | 844 N. Merrill | | Park Ridge | IL | 60068 |
| David Shriner | | 374 Regent Circle | | San Antonio | TX | 78231 |
| Dean Hitchcock | | 2316 Dobie Rd | | Mason | MI | 48854 |
| Denise M Viola | | 17 Larkspur Lane | | Newtown | PA | 18940 |
| Diego Leon | | 1015 N. Walnut Ave | | Arlington Hts | IL | 60004 |
| Dietz Living Trust Dated 5/17/91 | Arthur & Joann Dietz, Trustees | 5668 Southern Hills Dr | | Frisco | TX | 75034 |
| Don & Donna Griep Trust | | 2245 342nd Ave | | DeWitt | IA | 52742 |
| Donald- Bruce Abrams | | 17 Day St | | Cambridge | MA | 02140 |
| Donald D. & Barbara E. Van Demark | Donald D Van Demark | 10 Terrace Ave | | Riverside | CT | 06878 |
| Donna Carson | | 449 Hidden River Rd | | Penn Valley | PA | 19072 |
| Donna M & Daniel N DAgostino | | 21 Waterview Drive | | Glenmoore | PA | 19343 |
| Douglas B. Bain | | 1700 Palomar Dr | | Ann Arbor | MI | 48103 |
| Douglas G. Hoffmann | | 2221 Austin Lake Dr | | Smyrna | GA | 30082 |
| Dr Larry Huntsinger | | 1210 SE Glenwood Dr #5 | | Stuart | FL | 34994-4903 |
| Dr. Luther A. Dittmer | | PO Box 295 | | Henryville | PA | 78332-0295 |
| Dr. Rajesh M. Trivedi, Trustee | | 2710 Eagles Ct | | West Bend | WI | 53095-7836 |
| Edgemere Assoc. LTD | M. Richard Mellon | 116 Edgemere Way South | | Naples | FL | 34105-7107 |
| Edward and Sue Hsu | | 1833 Pine Street | | Philadelphia | PA | 19103 |
| Edwin Freedman Irev Trust | Edwin Freedman | 26 Village Green Ct | | South Orange | NJ | 07079 |
| Elizabeth Ann Sharp | | 2616 17th Ave | | Fairbanks | AK | 99709 |
| Eric Todd Keiber | | 118 Orchard Ridge Pkwy. | | Hillsdale | MI | 49242 |
| Estate of Doris R. Walden | George B Walden Jr, Executor | 18715 NE 201st Ct | | Brush Prairie | WA | 98606-8826 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Esther Rosen Rev Trust | | 7076 Huntington Lane Apt 708 | | Delray Beach | FL | 33446 |
| Evelyn M Morehead | | 8116 Salado Springs Dr | | Plano | TX | 75025 |
| Frances Harrison | | 87 Stock Lane | | Rensselaer | NY | 12144 |
| Frances Lehrman TTEE U/W Joseph Lehrman Family Trust | Frances Lehrman | 206 Bluffknoll | | San Antonio | TX | 78216-1915 |
| Frank J Pagliaro | | 1396 Maseno Drive | | Venice | FL | 34292 |
| Frank J. Grady | | PO Box 369 | | Lake Jackson | TX | 77566 |
| Fred G. Smith | | 401 E Linton Blvd Apt 357 | | Delray Beach | FL | 33483 |
| Frederick T. Hadeed | | 1517 SE 2nd Street | | Fort Lauderdale | FL | 33301 |
| Gardner S. Adams, Jr | | P.O. Box 403 | | Bogalusa | LA | 70429-0403 |
| Gertrude Lerner TTEE Gertrude Lerner | Gertrude Lerner | 5660 Piping Rock Dr. | | Boyton Beach | FL | 33437 |
| Grant Powell custodian for Benjamin Powell | | 9 Sherman Avenue | | Summit | NJ | 07901 |
| Guy W Sellars | | PO Box 537 | | Wilmette | IL | 60091 |
| Harry E Jankowitz | | 1219 N Jackson St # 301 | | Milwaukee | WI | 53202-2648 |

# EXHIBIT E

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Harvey J & Elaine K Messing | | 6422 Oakencliffe Ln | | East Lansing | MI | 48823 |
| Hector J Salgado-Galicia | Hector Salgado | 1581 Brickell Ave, Apt 70G | | Miami | FL | 33129 |
| Herbert H. Sternlieb | | 5180 Woodland Lakes Dr | | Palm Beach Gardens | FL | 33418-3966 |
| Howard & Margie Monroe Trust | | 902 S 4th Ave | | Kelso | WA | 98626 |
| IDSC LLC | | 27 Paine Avenue | P.O. Box 252 | Prides Crossing | MA | 01965 |
| Irene M. Harold Trust | | 603 Paramount St | | Sabetha | KS | 66534 |
| J Gliva & A Galvin TTEE Gliva-Galvin Rev. TR U/A DTD 12-7-07 | Alaska Permanent Capital Mgmt Co. | 900 West 5th Avenue Ste 601 | | Anchorage | AK | 99501 |
| Jack R. Bates | | 2177 Guernsey Rd. | | Beverton | MI | 48612 |
| Jacqueline Young & George Young | | 3174 Zaharias Dr | | Orlando | FL | 32837-7072 |
| Jacqueline Young & George Young | | PO Box 771465 | | Orlando | FL | 32877-1465 |
| Jacquelyn A Scott IRA | | 302 West Elmwood Avenue | | Mechanicsburg | PA | 17055 |
| James & Carol Lancellotti | | 21 Hamilton Ave | | Fairview | NJ | 07022 |
| James E. Adamo | | 903 E. 13 Mile Rd. | | Dafter | MI | 49724 |
| James G. Shaw | | 237 NE Wavecrest Way | | Boca Raton | FL | 33432-4219 |
| James Gallo & Joann Gallo | | 34 Rowena Road | | Manalapan | NJ | 07726-1744 |
| James J. McHugh | | 19028 Walden Dr. | | Spring Lake | MI | 49456 |
| James R & Judith E. Liston TTEE | | 831 Country Club Circle | | Venice | FL | 34293 |
| James R. Liston | | 831 Country Club Circle | | Venice | FL | 34293 |
| James W. & Jennifer A. Seale | James W. Seale | 1901 Canterbur St. | | Houston | TX | 77030 |
| Jan Andersen - Coley | | 12101 Francesca Drive | | Grand Blanc | MI | 48439 |
| Jane Slater | | 5 Shadow La | | Woodbury | NY | 11797-2810 |
| Janice H Decker | | 1351 McCormicks Ci | | Danville | IN | 46122 |
| Janyce Anapolle | | 60 Westminster Drive | | Parsippany | NJ | 07054 |
| Jasmine Young & George Young | | PO Box 771465 | | Orlando | FL | 32877-1465 |
| Jerald Walters | | 132 Oakville Dr Apt TB | | Pittsburgh | PA | 15220-4447 |
| Jerome Morreale | | 119 Albee Dr | | Braintree | MA | 02184 |
| Jim Rakestraw | | 1006 North St | | Plattsburg | MO | 64477 |
| JJG Danto Company | Attn James Danto | 1700 Stutz Dr. #25 | | Troy | MI | 48084 |
| Jo Ann Young & George Young | | 3174 Zaharias Dr | | Orlando | FL | 32837-7072 |
| Jo Ann Young & George Young | | PO Box 771465 | | Orlando | FL | 32877-1465 |
| Jo Anne C. Tuttle | | 1922 Lakeside Avenue | | Milford | IA | 51351-7236 |
| Jo Anne C. Tuttle | Aegis Capital | Steven Ircha, Director | 26 Paxton Ave | Bronxville | NY | 10708 |
| Joan Levine | | 732 Rainbow Hill Drive | | Tallahassee | FL | 32312 |
| John A Gutman & Elizabeth Duffy | John Gutman | PO Box 6067 | | Lawrenceville | NJ | 08648-0067 |
| John D Geyer / Kathleen M Geyer JT WROS | John D Geyer | 5910 NE 82nd Ave | | Vancouver | WA | 98662 |
| John J. Lucianetti & Carol A. Lucianetti JT TEN TOD | | 67 Briarleigh Drive | | E. Stroudsburg | PA | 18301 |
| John Kresge, Trustee v/a dated 11/04/2004 | | 20 Madrone Avenue | | Moss Beach | CA | 94038 |
| John L. Hurst III | | 1531 Ixora Drive | | Naples | FL | 34102 |
| John R. Mixon | | 255 Sleepy Oaks Lane | | Fort Walton Beach | FL | 32548 |
| John R. Mixon and Patricia J. Mixon JTWROS | John R. Mixon | 255 Sleepy Oaks Lane | | Fort Walton Beach | FL | 32548 |
| Jonathan & Janet Wiener | | 5432 Purple Lilac Cir. | | Indianapolis | IN | 46254-9401 |
| Justine Young & George Young | | 3174 Zaharias Dr | | Orlando | FL | 32837-7072 |
| Justine Young & George Young | | PO Box 771465 | | Orlando | FL | 32877-1465 |
| Kathryn R. Anderson TTEE | | 50342 Shorewood Circle | | Rush City | MN | 55069 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Keith Lerner | | 12 Millstone Drive | | Livingston | NJ | 07039 |
| Kenneth A. Kraus & Vera M. Kraus | | 8908 Cromwell Drive | | Springfield | VA | 22151 |
| Kenneth R. & Kathryn Hegeman | | 65 Miske Trl. | | West Branch | MI | 48861 |
| Kent Westerbeck | | 8831 W. Forest Lane Unit 102 | | Ft. Myers | FL | 33908 |
| Kevin R Lavrack Trust UA 10-15-03 | | 1444 Argyle Drive | | Fort Myers | FL | 33919 |
| Kevin Reynolds & May Reynolds | | 6071 Braxton Ln, Apt 201 | | Memphis | TN | 38115 |
| KJM Trust | MSB FBO Jane M. Melville | Kenneth P. Melville TTEE | 1112 Florentine Way | Boynton Beach | FL | 33426-6628 |
| Kumar Family Trust/Rajendra Kumar, M.D. & Kusum Kumar, D.D.S. | | 4117 Woodhaven St | | Houston | TX | 77025-5718 |
| Kunal S. Bhatia & Laxmi K. Bhatia | | 43 Canterbury Trail | | Rochester Hills | MI | 48309 |
| Lawrence Rosenberg | | 264 A Glen Rd | | Monroe Twp | NJ | 08831 |
| Leila Slobadow | | 5067 Northern Lights Dr | | Greenacres | FL | 33463 |
| Leonardo Guzzino & Carol Guzzino JT TEN | | 112 Mount Grove Rd | | Califon | NJ | 07830 |
| Lewis G Sims & Sheila C Sims | | 4108 Timbersedge TRL | | Arlington | TX | 76015 |
| Lola M Palmer Revocable Trust Lola Palmer and Bruce Palmer, Ttees | Lola Palmer | 20296 Leopard Lane | | Estero | FL | 33928 |
| Loree Joan Winn | | PO Box 65 | | Franktown | CO | 80116 |
| Lori Steinman | | 14003 Loblolly Terrace | | Rockville | MD | 20850 |
| Louise M Ellerhoff & Larry B. Ellerhoff | Louise & Larry Ellerhoff | 2225 290th Ave | | De Witt | IA | 52742 |
| Louise M. Ellerhoff & Larry B. Ellerhoff | | 2225 290th Ave | | DeWitt | IA | 52742 |
| Lynda Kaye Rice, TR UW Ronald D. Rice Family Trust | Lynda Kaye Rice, TR | 2707 Berners-Lee Ave Ct. | | The Woodlands | TX | 77381 |
| Mani-Ayyar | | 18816 Tuggle Ave | | Cupertino | CA | 95014 |
| Marc Rodstein Rev Trust Dtd 9/5/89 | Marc Rodstein | 15695 Boeing Court | | Wellington | FL | 33414 |
| Margaret C Egan | | 175 East 91st Street, #2B | | New York | NY | 10128 |
| Margaret L. Thomsen | | 150 Livermore Dr | | Reno | NV | 89519-2121 |
| Marian M. Schinckel Rev Living Trust | | PO Box 125 | | Walcott | IA | 52773 |
| Marie C Murowski & Andrea Murowski JT | | 1140 Wyoming Drive | | Mountainside | NJ | 07092 |
| Marilyn Capaldo Living Trust, Marilyn Capaldo, TTEE | | 5371 Coral Ave | | Cape Coral | FL | 33904 |
| Marilyn G. Galsterer TTEE V/A 5/17/80 Marilyn G. Galsterer Trust | | 825 S. Rosedale Ct | | Grosse Pointe Woods | MI | 48236-1165 |
| Marilyn L. Conrad Trust | | 810 Walnut | | Tipton | IA | 52772 |
| Marjorie Karow | | 11350 N. 104th Pl. | | Scottsdale | AZ | 85259 |
| Mark D. Grueneberg & Cheryl M. Grueneberg | | PO Box 116 | | St Johns | MI | 48879 |
| Martha Millard Abernathy TTEE, Martha Millard Abernathy Trust | | 11 Resplandor Court | | Hot Springs Village | AR | 71909 |
| Martin J. Nigoscsik | | 4912 Hwy 182 | | Patterson | LA | 70392 |
| Martin Joffe | | 14 Tamarack Lane | | Pomona | NY | 10970 |
| Mary Jane and Leonard L. Dunworth TTEES for Mary Jane Dunworth Trust DTD 01-24-91 | Mary Jane Dunworth TTEE | 8288 Butternut Ct | | Grand Blanc | MI | 48439-2080 |
| Mary Jane Horn Buckle | | 2016 Thomas St. | | Lincoln Park | MI | 48146-4801 |
| Maurice William Ranshaw, Kay Ann Ranshaw | | 18435 Mueschke Rd | | Cypress | TX | 77433 |

# EXHIBIT F

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Michael D and Deborah D Thompson | | 5222 Sunlyn | | Grand Blanc | MI | 48439 |
| Mitchell & Phyllis Hill | | 1794 Fox Hill Drive | | Lakeland | FL | 33810 |
| Mitchell & Phyllis Hill | Scottrade, Inc. | | 3615 S. Florida Ave., Ste. 910 | Lakeland | FL | 33803 |
| Mitchell E Hersh | | 6 Western Dr | | Colts Neck | NJ | 07722-1271 |
| Murray and Renee Nadel | | 12 Island Drive | | Boynton Beach | IL | 33436 |
| Murray Spitzer Trust | Murray Spitzer | 12622 Via Lucia | | Boyton Beach | FL | 33436 |
| Nancy Gross Revocable Trust TR UA 04-19-2011 | Nancy Gross | 11909 SE Indiana River Dr N | | Hobe Sound | FL | 33455 |
| Nancy Irene Koenig & Lawrence T Koenig Jr JTWROS | | 16129 Dewey Ave | | Omaha | NE | 68118 |
| Nancy S. Granborg TTEE, Granborg Family Trust | Nancy S. Granborg, TTEE | P.O. Box 6695 | | Incline Village | NV | 89450 |
| Nedi Telvi | | 635 West 42nd St 33D | | New York | NY | 10036 |
| Neil Dicker | | 1616 Borkwood Dr | | Orefield | PA | 18069-8923 |
| Neil James Peterson Trustee, Peterson Revocable Living Trust | | 6800 Liberty Rd | | Galt | CA | 95632 |
| Nicholas G. Spanos | | 108 Ross Creek Lane | | Venetia | PA | 15367 |
| Pamela Ann Foster | | 829 Country Club Cir | | Venice | FL | 34293 |
| Patricia B. Lantis | | 13510 Hollow Cv | | Tampa | FL | 33613-4128 |
| Patti M. Dickinson | | 10851 Grant Rd. | | Montgomery | MI | 49255 |
| Paul S Dennis, TTEE Paul S. Dennis Trust Agreement as Modified UAD 8/9/83 | | 16330 Vintage Oaks Lane | | Delray Beach | FL | 33484-6430 |
| Peter J & Pamela A Gadzinski JT TEN/WROS | | 1075 Riverview Drive | | Ishpeming | MI | 49849 |
| Peter J & Pamela A Gadzinski JT TEN/ WROS | | 1075 Riverview Drive | | Ishpeming | MI | 49849 |
| Philip R. Ober | | 4254 Echo Rd | | Bloomfield | MI | 48302-1943 |
| Prides Crossing Foundation | Daniel R. Irvin | 27 Paine Avenue | PO Box 252 | Prides Crossing | MA | 01965 |
| Rae Thaler, Irrevocable Trust, Amy E. Schultz, Trustee | Amy E. Schultz, Trustee | Rae Thaler Irrevocable Trust | 2214 Genevieve Ct | Tallahassee | FL | 32312 |
| Reddington Village Condo Owners Association | Judith Beery | 175 Reddington Village Ln | | Newark | OH | 43055 |
| Rhonda Feltman | Stephen Feltman | PO Box 1311 | | Sonoita | AZ | 35637 |
| Richard B Decker | | 1351 McCormicks Cir | | Danville | IN | 46122 |
| Richard T. Shaw | | 62 Oakmont Lane | | Jackson | NJ | 08527-4019 |
| Richard W. Van Saun | | 15812 75th Pl. W. | | Edmonds | WA | 98026 |
| Robert & Patricia Taylor | | 3805 Quail Covey Dr | | Valparaiso | IN | 46383 |
| Robert A Imparato Jr. | | 583 Ramona Ave | | Staten Island | NY | 10309 |
| Robert Alan Neidorff | Robert Neidorff | 39 Stowell Rd | | Bedford | NH | 03110-4714 |
| Robert B. Faber | | 19 Robin Circle | | Stoughton | MA | 02072 |
| Robert Bofenkamp | | 2808 E Orchard Place #203 | | Sioux Falls | SD | 57103 |
| Robert Branch, Sr. Trustee | Robert Branch, Sr. | 2401 Pruetts Chapel Road | | Paragould | AR | 72450 |
| Robert Gutman 1999 Family Trust FBO John A Gutman Part A | John Gutman, Trustee | PO Box 6067 | | Lawrenceville | NJ | 08698-0067 |
| Robert K DeVries & Nancy L. DeVries | | 63 Lake End Road | | Newfoundland | NJ | 07435 |
| Robert N. Radunzel, FBO Robert N. Radunzel Revocable Trust, UAD 2-24-95 | Robert N. Radunzel | 10181 S. Lakeside Ridge Road | | Baldwin | MI | 49304-8463 |
| Rod C. Parsons | | PO Box 528 | | Shelbyville | TN | 37162 |
| Sami Y Kalliney and Elizabeth E Kalliney | | 15430 Almaco Circ | | Bonita Springs | FL | 34135-8391 |
| Sami Y Kalliney and Elizabeth E Kalliney | Fidelity Investment | Personal Investing | PO Box 770001 | Cincinnati | OH | 45277-0045 |
| Samuel Shniper | | 40 Seir Hill Road | | Wilton | CT | 06897 |
| Sandra B DuPont Living Trust UAD 1-7-1983 | Kent G & Sandra B DuPont Co-Trustees | 5500 Blood Rd. | | Metamora | MI | 48455 |
| Sandra LeGunn Kasten Trust dtd 10/18/1989 - Sandra LeGunn TTEE | | 7280 Amberly Lane - Apt. 206 | | Delray Beach | FL | 33446-2958 |
| Scott Muma | | 120 Holley Ridge Road | | Aiken | SC | 29803 |
| Selig C. Eidelberg and Bayla Eidelberg, JT | | 50 Bristol Green | | San Antonio | TX | 78209-1848 |
| Sheldon Borgen & Carol Borgen JT Ten | | 184-44 Midland Parkway | | Jamaica Estates | NY | 11432 |
| Sheldon Borgen & Carol Borgen JT Ten | Howard Sipzner | | 555 E Lancaster Ave #100 | Radnor | PA | 19087 |
| Stuart Gross & Nancy Gross TR UA 04-19-2011 Stuart Gross Revocable Trust | Stuart Gross | 11909 SE Indiana River Dr N | | Hole Sound | FL | 33455 |
| Susan A. Johnston and Forrest R. Johnston | | 318 Grandview Dr | | Verona | PA | 15147-3898 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Susan Fitzgerald | | 494 N Meadow Cr Rd | | Pomeroy | WA | 99347 |
| Sussman Family Trust | Marvin Sussman, Trustee | 1191 NW 89th Terrace | | Pembroke Pines | FL | 33024-4634 |
| The Barbara L. Schuman Trust | co Marc Schuman Trustee | 15 Bank St Apt 121A | | White Plains | NY | 10606 |
| The Virgil L Burns Living Trust | Virgil L Burns | 785 Poseidon Ct | | Lake Havasu City | AZ | 86404 |
| Thomas & Donna Leiting | | 844 Stonebridge Circle | | Eldridge | IA | 52748 |
| Thomas and Linda Simmons | | 2020 Windsor Pl | | Forth Worth | TX | 76110 |
| Tim A. Geffert and Bobbie D. Geffert | Tim Geffert | 801 Airline Rd | | Corpus Christi | TX | 78412-3159 |
| Tracy Andersen | | 416 Boutell Drive | | Grand Blanc | MI | 48439 |
| Vittorio Gimelli | | 218 Highland Avenue | | Montclair | NJ | 07043 |
| Walter C. Shepard, Trustee of the Walter C. Shepard Revocable Trust Under Agreement Dated 10/05/1992, As Amended | Walter C. Shepard, Trustee | PO Box 68 | | Cocoa | FL | 32923-0068 |
| Walter Cholewa Jr | | 1328 Sierry Peaks Dr | | Prescott | AZ | 86305 |
| Walter J Cavanaugh Jr | | 306 Tahiti Rd | | Galveston | TX | 77554-9185 |
| William Boyd Bailey, Tte, Bailey Rev Liv Trust Uad 7/25/2007 | | 16247 East Bajada Drive | | Scottsdale | AZ | 85262-7771 |
| William Foggle Trust | | 7170 Woodbridge Circle | | Boca Raton | FL | 33434 |
| William J. Schoen Revocable Trust | | 5801 Pelican Bay Blvd | Suite 502 | Naples | FL | 34108 |
| William L Sundy | | 4825 S.W. 170 Ave | | Southwest Ranches | FL | 33331 |
| William R. Goodall & Carol Ann Goodall | | 12706 Moorestown Rd SE | | Fife Lake | MI | 49633 |
| William R. Harter | | 5196 Coventry Lane | | Fort Wayne | IN | 46804 |
| William R. Harter | William R. Harter, TTEE UA DTD 12-01-1991, William R. Harter Revocable Trust | | 3802 Nokomis Rd | Fort Wayne | IN | 46809-1432 |
| William S. Shingler Trustee u/a DTD 12/20/2001 | | 3557 Carnoustie Ct. | | Augusta | GA | 30907 |

# EXHIBIT G

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Althea F. Phillips | | 4218 Monterey St | | Detroit | MI | 48204 |
| Andre R. Canty | | 31410 John R Road Apt 109 | | Madison Heights | MI | 48071 |
| Antonio D. Ratliff | | 5085 Fischer | | Detroit | MI | 48213 |
| Benjamin J. Hogue Jr. | | 19983 St. Aubin Street | | Detroit | MI | 48234 |
| Bolton, Dinah L | | Address Redacted | | | | |
| Carmelita J. Brown - Bullock | | 21923 Ontaga St. | | Farmington Hills | MI | 48336 |
| Charles Huskey | | 10605 Beaconsfield | | Detroit | MI | 48224 |
| Chukwuma C. Udegbunam | | 1800 Crestview Dr. | | Canton | MI | 48188 |
| Corey Thomas | | 14715 Murthum Ave | | Warren | MI | 48088 |
| Craig D. Steele | | 27301 Cranford Lane | | Dearborn | MI | 48127 |
| Damon L Osley | | 19306 Ilene | | Detroit | MI | 48221 |
| Damon Osley | | 19306 Ilene | | Detroit | MI | 48221 |
| Daris Howard | | 2204 Hyde Park | | Detroit | MI | 48207 |
| Deirdre Green | | 29662 Clarita St. | | Livonia | MI | 48152 |
| Deirdre Green | Deirdre Green | | 3856 Rivard | Detroit | MI | 48207 |
| Denise Williams | | 910 Seward Apt 310 | | Detroit | MI | 48202 |
| Dinah Lynn Bolton | | Address Redacted | | | | |
| Eddie Greer | Eddie D. Greer | 9438 Queen St | | Detroit | MI | 48213 |
| Enos Philip Walker | | 3717 Chatsworth St | | Detroit | MI | 48224 |
| Gerald Murphy | | 2280 E. Remington | | Detroit | MI | 48234 |
| Harriet A. Cook | | 26305 W. 7 Mile Rd #102 | | Redford | MI | 48240 |
| John H. Johnson | | 19236 Votrobeck Dr | | Detroit | MI | 48219 |
| Joseph Fields | | 1955 Lamothe | | Detroit | MI | |
| Kahlil Felder | | 20237 Mackay | | Detroit | MI | 48234 |
| Kanard D McClain | | 20061 Cherrylawn | | Detroit | MI | 48221 |
| Kathy Lynn McCaskill | | 7361 Erbie | | Detroit | MI | 48213 |
| Kevin Washington | | 20437 Bramford | | Detroit | MI | 48234 |
| LaTonya Pennington | | 23901 W. Chicago | | Redford | MI | 48239 |
| Michael Cooper | | 1045 East Woodward Heights Blvd Apt 305 | | Hazel Park | MI | 48030 |
| Natalie Clemons | | 18000 Santa Barbara | | Detroit | MI | 48221 |
| Otis Butler | | 8233 Middlepoint | | Detroit | MI | 48204 |
| Patrick H Chlosta | | 26023 Kathy | | Roseville | MI | 48066 |
| Roderick French | | 20427 Balfour #3 | | Harper Woods | MI | 48225 |
| Ronnie Jordan II | | 18939 Brinker St. | | Detroit | MI | 48234 |
| Sharon K Jordan | | P.O. Box 8270 | | Eastpointe | MI | 48021-8270 |
| Shelia L Bell | | 14421 Royal Grand | | Redford | MI | 48239 |
| Stephanie A. Hogue | | 19983 St. Aubin Street | | Detroit | MI | 48234 |
| Teulaina Richardson | | 3044 Lawton | | Detroit | MI | 48216 |
| Toni Keisha Marie Baldwin | | P.O. Box 3516 | | Southfield | MI | 48037 |

In re City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Vetonia Dorch | | 16152 Carriage Trade Ln. | | Southfield | MI | 48075 |
| Wanda Beckom | | 19194 Cardoni | | Detroit | MI | 48203 |