EXHIBIT 3

| UNITED STATES BANKRUPTCY COURT | EASTERN DISTRICT of MICHIGAN | CHAPTER 9<br>~~PROOF OF CLAIM~~ |
|---|---|---|

**FILED**

**FEB 2 1 2014**

US Bankruptcy Court
MI Eastern District

| Name of Debtor: *City of Detroit, Michigan* | Case Number: **13-53846** |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**Michigan AFSCME Council 25 and its affiliated Detroit Locals**

Name and address where notices should be sent:
Richard G. Mack Jr.
Miller Cohen, PLC
600 W. Lafayette Blvd. 4ᵗʰ Floor
Detroit, MI 48226

**RECEIVED**

**FEB 2 4 2014**

**KURTZMAN CARSON CONSULTANTS**

Telephone number: 313-964-4454    email: richardmack@millercohen.com

□ Check this box if this claim amends a previously filed claim.

Court Claim Number: _____
(*If known*)

Filed on: _____

Name and address where payment should be sent (if different from above):

□ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Telephone number:    email:

**1. Amount of Claim as of Date Case Filed:** Not less than **$8,718,697,854.82**
See Attached (Note: AFSCME Council 25 has filed an additional Proof of Claim)

If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
☒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:** See attached Addendum for additional details.

**3. Last four digits of any number by which creditor identifies debtor:** _____   | **3a. Debtor may have scheduled account as:** _____
(See instruction #3a)

**4. Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Nature of property or right of setoff: □Real Estate  □Motor Vehicle  □Other

Describe:

Value of Property:

Annual Interest Rate (when case was filed) _____% □Fixed or □Variable

Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:
$_____

Basis for perfection: See Attached

Amount of Secured Claim:   $0
Amount Unsecured:

**5. Amount of Claim Entitled to Priority as an Administrative Expense under 11 U.S.C. §§ 503(b)(9) and 507(a)(2).**   $ 0

**5b. Amount of Claim Otherwise Entitled to Priority. Specify Applicable Section of 11 U.S.C. §** _____   $ 0

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. Documents:** Attached are **redacted** copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. *(See instruction #7, and the definition of "redacted".)* DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain: See attached Addendum. Further, the underlying documents relative to this claim are in the City's possession

**8. Signature: (See instruction # 8)**
Check the appropriate box.

□ I am the creditor.  ☒ I am the creditor's authorized agent.  □ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)  □ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:  Richard G. Mack Jr.
Title:  Attorney and Authorized Agent
Company:  Miller Cohen, PLC

Address and telephone number (if different from notice address above):
600 W. Lafayette Blvd. 4ᵗʰ Floor
Detroit, MI 48226
313-964-4454
email: richardmack@millercohen.com

_____ (Signature)    2/21/2014 (Date)

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 35*



## Addendum to the Proof of Claim of
## Michigan AFSCME Council 25, and its affiliated Locals of the City of Detroit

This proof of claim (the "Claim") is for all claims due to Michigan AFSCME Council 25 and its affiliated Locals within the City of Detroit (the "Claimant"), and its members, and former members/retirees (or future retirees with pension or other post-employment benefit obligations vested prior to the City of Detroit's (the "City") bankruptcy filing), relating to:

(i) unfunded or underfunded pension obligations (including annuity savings fund obligations) owed with respect to the City's General Retirement System (the "Pension Obligations"),

(ii) other unfunded or underfunded post-employment benefit obligations (the "OPEB Obligations", including obligations owed with respect to the City's Health and Life Insurance Benefit Plan and/or the Supplemental Death Benefit Plan and/or other non-pension post-employment welfare benefits, including unfunded actuarially accrued liabilities),

(iii) grievances and other disputes under the various union contracts, the City Employment Terms or other contractual obligations,

(iv) monies owed for violations of local, state or federal law, unfair labor practice charges,

(v) monies owed due to uncompensated services performed,

(vi) any other claims which arose before July 18, 2013.

**The calculated aggregate amount owed pursuant to these claims amount to not less than $8,718,697,854.82.** The not less than $8,718,697,854.82 amount asserted in this Claim consists of several separate claims.[1] (See attachment)

---

[1] The amount set forth in this Claim are estimates based on data provided to Claimant by the City, Collective Bargaining Agreements, the City's General Retirement System and other third

28579/2
02/20/2014 28725506.1

On November 21, 2013, the Court entered its order establishing bar dates for filing proofs of claim and approving the form and manner of notice thereof [Docket No. 1782] (the "Bar Date Order") establishing February 21, 2014 at 4:00 p.m. Eastern Time as the general claims bar date for filing poofs of claim in this case. While individuals or entities holding claims for, *inter alia*, Pension Obligations and OPEB Obligations were not required to file proofs of claim pursuant to the Bar Date Order, as the City has not (to date) determined how the claims for Pension Obligations and/or OPEB Obligations will be asserted and/or allowed, portions of this claim are in reference to Pension Obligations and OPEB Obligations as a protective measure.

As the documents supporting this Claim – including without limitation the relevant statutes, charter and ordinances, collective bargaining agreements, City Employment Terms, grievances, arbitration awards, unfair labor practice charges, the books and records of the City and its General Retirement System, and the City's communications with its employees and retirees – are voluminous, they are not attached to this Claim. Copies of the relevant documents supporting this Claim are or should be, upon information and belief, in the possession of the City.

Claimant expressly reserves the right to amend this Claim to re-characterize or further characterize all or any portion of these claims as administrative expenses or priority claims or to include such modifications, deletions or additions as may be just and proper.

Pursuant to the Bar Date Order, individual members of AFSCME Council 25, its affiliated Locals, and the Coalition of Unions have a right to file a proof of claim on their own

parties. Claimant reserves the right to amend this Claim to include updated data, any appropriate changes in applicable actuarial assumptions which serve as the basis for the calculations of the amounts set forth herein, and any appropriate updates for Claimant's members or former Claimant members who have or may become eligible in the future for pension benefits but whose data was not included in the herein calculations.

-2-

behalf. Thus, Claimant reserves the right for other units or individual members to file proof of claims in addition to this claim. Claimant has put forth a good faith effort to provide an exhaustive list of all outstanding claims while avoiding duplicative filings; any unnecessary duplication is not intentional and will be resolved.

The filing of this Proof of Claim is not and should not be deemed a waiver of any Claimant's challenge to the legal validity of this bankruptcy or any legal claims relating to the bankruptcy and/or Detroit's assets. Furthermore, this Claim shall not be deemed or construed to be a waiver of the rights of the Claimant (1) to have final orders with respect to non-core matters entered only after *de novo* review by the United States District Court, (2) to trial by jury in any proceeding so triable in these cases or any case, controversy, or proceeding related to these cases, (3) to have the United States District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal, (4) to assert any other rights, claims, actions, setoff or recoupments to which the Claimant is or may be entitled in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupment the Claimant expressly reserves, and (5) to assert any and all rights or claims against others jointly or severally liable for the sums claimed herein.

-3-

EXHIBIT 1 TO MICHIGAN AFSCME COUNCIL 25 PROOF OF CLAIM

| ISSUE NAME | DESCRIPTION |
|---|---|
| Underfunded pension and post employment benefit obligations | Based upon data from the City and elsewhere, it is projected that the pension and health care obligations of the City's active employees and retirees amounts, in total, to no less than $8.1 billion dollars. |
| Violations of local, state or federal law | Claimant asserts any and all claims arising from or related to every City breach of local, state or federal law, the orders of the Emergency Manager, or any other failure of the City or its agents to fulfill such legal obligations, to Claimant or its present or former members. This applies to legal violations impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies whether or not such violations are identified herein. |
| Refusal to bargain AFSCME Local 1023: MERC Case Number D13 C-0331 | AFSCME Local 1023 is a public safety local, and therefore its bargaining disputes must be resolved with binding arbitration pursuant to state law, if so requested by a negotiating party. The state labor board, in another case, ruled that 2012 Public Act 436 denied binding arbitration to public safety locals. AFSCME Local 1023 was not a party to that case and filed its own request for negotiation assistance with the state labor board. Local 1023 maintains a claim for the City's unilateral imposition of employment conditions, prior to binding arbitration, and contends that the state labor board interpreted Public Act 436 in error (by, for instance, not properly accounting for the other state law which requires binding arbitration). |
| Local 207, 2394 and 2920 DWSD refusal to bargain / Case Number C13 D-069 | AFSCME water department locals were refused the opportunity to bargain a new contract, and incurred illegal changes in employment conditions. |
| Imposition of furloughs days in February 2013 | In February 2013, the City unilaterally imposed furlough days, in violation of its obligation to bargain with its unions. The City required employees to take unpaid days off work at least twice per month. These furlough days were realized through the bulk of the 2013 calendar year, causing significant losses in wages and benefits that would have been earned or accrued during the lost time. |
| Detroit refusal to bargain concerning Transportation Locals: Case Number C12 H-157 | The City has committed to bargain with AFSCME Locals 214 and 312. The members of these Locals work in the Detroit Department of Transportation. These locals, however, are part of a city-wide bargaining unit, as determined by Michigan courts. By refusing to bargain with the entire bargaining unit, but only select portions of the bargaining unit, the City is violating state labor law. Any changes in employment conditions realized by the entire unit – due to the City's failure to bargain – represent a claim. |

| | |
|---|---|
| AFSCME Council 25 (13th check ULP). MERC Case No. C12-E-092 | On about November 30, 2011, the City passed an ordinance which curtailed payments into employee annuity accounts and stopped "13[th] checks" being paid to retirees. By applying this change to union-negotiated benefits, the City violated state labor laws, by ignoring its bargaining obligation and repudiating its contractual obligations. An administrative law judge recommended a finding in favor of the Unions and estimated the award to be as high as $174,000,000. |
| City of Detroit 2012 negotiations and implementation with Coalition: MERC Case No. C12 D-065, C12 F-125, C13 G-129 | Following the negotiation of a Coalition tentative agreement in February 2012, the City violated state labor laws by refusing to execute that contract but illegally imposing other terms and conditions of employment. This includes wage and benefit concessions for all AFSCME members, which remain in existence today. The reader is referred to the Coalition of Detroit Unions Proof Of Claim, addressing the losses discussed therein. AFSCME's share of the Coalition proof of claim amount is in the range of 60% - 70%. |
| Violation of Privatization Ordinance | The City has repeatedly violated the City's Privatization Ordinance, prior to letting contracts to vendors to perform work normally performed by unionized employees. These claims are held by individual members of the Unions, as opposed to the union itself. Nonetheless, the claims seek all relief available to the employees under the law. |
| City of Detroit/DFFA/MERC: MERC Case No. C11 K-201 | The union filed an unfair labor practice charge concerning removal of work from the applicable bargaining unit. This change impacted the employees who had previously performed the work. |
| City of Detroit longevity claim for AFSCME employees: Claim number 12-000522 and 12-000523; Wayne County Circuit Court Number 13-003430-AA | Under the 2005-2008 AFSCME union contract, employees had received a yearly payment, in December, based upon the number of hours they worked since the previous December; receiving the full longevity payment for hitting 1600 hours. Effective October 2010, the City imposed new contract terms on AFSCME employees, which removed the longevity pay. However, many AFSCME members had already worked the 1600 hours since the December 2009, entitling them to full longevity pay. Further, for members who had worked less than the 1600 hour threshold, they were entitled to prorated longevity payments for hours worked in each month during that year. The City refused any AFSCME members longevity pay, despite the clear contractual obligation. AFSCME members filed claims with the state for this payment, and the City challenged the payments. The claims were initially denied by the administrative law judge, and placed on appeal before Wayne County Circuit Court. |

| | |
|---|---|
| Negotiation of Local 542 supplemental agreement: MERC Case Number C07 L-033 | MERC ruled that the City was obligated to negotiate a supplemental bargaining agreement with Local 542. Failure of the City to do so caused financial harm to members of this bargaining unit. |
| Detroit & SEMHA: MERC Case No. C05 H-194 | The charge was filed to protest the layoff of four individuals from the Detroit Health Department and rehiring of them by a Detroit contractor, to perform the same work. The charge alleged a violation of state labor law. In the process of the hearing (despite repeated appeals, ancillary litigation and cancelations), the Union learned of other positions for which this occurred. The charge sought back pay and benefits for those impacted employees. The Union lost dues for those laid off members as well. |
| Grievance Claims | |
| Breach of contract claims | Claimant asserts any and all claims arising from or related to every City breach of the Council 25 Master Agreement, local supplemental agreements, Council or local memoranda or letters of understanding, the imposed City Employment Terms, the orders of the Emergency Manager, or any other failure of the City or its agents to perform any contractual obligation to the Claimant or its present or former members. This applies to breaches impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies to all such breaches, whether or not listed specifically herein. |
| Exhibit 2 Listing of Specific Grievances | Exhibit 2, attached to this Proof Of Claim, contains a listing of a number of specific grievances filed by AFSCME Council 25 local unions. While this is intended to be a list of all active grievances currently in existence, derived after diligent search, Claimant reserves the right to add to or otherwise modify the list of grievances, or the description of any grievance listed therein. |
| City of Detroit/Human Services department: Grievance No. 25-01-12 / COA: 12-0077708-CL | In July and October, 2012, approximately 174 AFSCME Locals 1642 and 457 members, working at the Detroit Health Department and Workforce Development Department, were permanently laid off and replaced with employees from third party companies. The arbitrator found the City's actions to be in violation of the union contract, and awarded back pay and benefits to the members. The arbitrator's decision, confirmed by Circuit Court, is now on appeal. |
| City of Detroit Retirees Health Care: Grievance No. C10 A-025 | In 2006, the City changed retiree health care benefits, requiring retirees to incur greater cost for health care. AFSCME filed a grievance on behalf of all AFSCME retirees (approximately 6,000), because the changes violated specific provisions of the union contracts under which the employees retired. |
| Payroll disputes | Repeatedly, the City of Detroit payroll system will not issue correct amounts of pay or benefits on payroll checks of AFSCME members. This problem has escalated over the years, resulting in significant losses of money and benefits for AFSCME members. |

| | |
|---|---|
| Detroit Service and Maintenance Outsourcing in Downtown Detroit: Grievance Number C09-078 | In 2009, the City reduced the overtime of AFSCME members, due to work performed by private contractors, in the downtown Detroit area. This violation of Article 19 of the AFSCME Master Agreement continued for years after the fact. The violations impacted 40-60 employees throughout the period. |
| Tree Artisan failure to secure license: Grievance Number 727May08 | Tree artisan employees in the AFSCME bargaining unit were discharged. The grievance was granted in that the City was required to pay for training and restore seniority to some employees. To the extent these benefits were not awarded, those employees have claims. |
| **TOTAL CLAIM AMOUNT** | **Not less than $8,718,697,854.82 (estimated)** |

Local Cases
Before 7/18/13
Still Outstanding

| Local ID | Recd Date | # By Which Creditor Identifies Debtor – FullLog | # By Which Creditor Identifies Debtor – Case# | # By Which Creditor Identifies Debtor – Local/Left/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 20-Oct-09 | D21806-23-2009 | 14609 | CP 01-09 | All City of Detroit Locals | Termination of Contract | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 23 | 21-Oct-09 | D21805-23-2009 | 14608 | CP 02-90 | All City of Detroit Locals | Failure to Enact Defined Contribution Plan | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

tij1324(use official)

Page 1 of 86

Prepared by Tangie Davis-Johnson 2016

Ex. 2, AFSCME Proof Of Claim

| Local ID | Recd Date | # By Which Creditor Identifies Debtor – Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 14-Apr-08 | 019058-62-2008 | 13782 | 2-08ITS | McKinney, Joel | 2-12-08 | Computer Equipment Operator | ITS | $12,480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | 020954-62-2009 | 14380 | 1-14-09 | McKinney, Joel | 30-Day Suspension | Data Processing Equip. | ITS | $64,688.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | 020956-62-2009 | 14447 | 20-09 | UNION POLICY | 4-8-09 | ALL | Union | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 01-Nov-12 | 026800-62-2312 | 16256 | 51-12MP | VanLowe, Christina | Worker's Comp | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 12-Feb-13 | 027305-62-2013 | 16259 | 62-13 | AFSCME Local 62 | Longevity Pay | | Union | $360,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 28-Oct-09 | 021873-62-2009 | 14629 | 15-09ITS | McKinney, Joel | Discharge | Data Processing Equip. | ITS | $64,868.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-10 | 022481-62-2009 | 14820 | 26-09 DPW | Smith, Samantha | Suspension/Discharge | OA II | DPW Davison | $8,092.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-10 | 022483-62-2010 | 14818 | 2-10-BSE | Rogers, Angelina | 29-Day Suspension Pending Discharge | Clerk | BSE | $60,112.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 24-Sep-09 | 021714-62-2009 | 14628 | 23-09 | Zachary, Deborah | Layoff | All | BSE | $12,480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 11-Jul-12 | 026490-62-2012 | 16194 | 40-12MP | AFSCME Local 62 | Supervisors and Work Rules | | Union | $30,388.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | 026498-62-2012 | 16200 | 4-23-HR | Murriel, Bridget L | Layoff and Seniority | Personnel and Payroll Clerk | Human Resource | $30,100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | 026499-62-2012 | 16199 | 29-01 HR | Burrell, Roslyn | Discharge | Sr. Payroll/Personnel Clerk | Human Resource | $420,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 30-Jan-12 | | | 01-12-MP | Taylor, Terrance | Discharge | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 06-Sep-12 | | | 41-05 ITS | Riley, Earlene | Opportunity to apply for a position | Sr Data Processing Equip Oper. | ITS | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 50-10-HR | Peterson, Jacqueline | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 51-10-HR | Pickett, Janice | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local&eff/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 03-Jun-11 | 024577-214-2011 | 15518 | 10-12 | Jackson, Deborah | Written Reprimand | ITS | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 01-Jul-11 | 024831-214-2011 | 15572 | 11-06 | Jackson, Deborah | Suspension | ITS | DDOT | $36,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | 023495-214-2010 | 15221 | 09-33 | AFSCME Local 214 | Out-of-Class | All | DDOT | $30,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | 026066-214-2012 | 16032 | 12-03 | AFSCME Local 214 | Reduction in Force | All | DDOT | $50,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | 026068-214-2012 | 16034 | 12-05 | AFSCME Local 214 | Maintenance of Conditions/Reduction in force | All | DDOT | $80,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 07-Aug-12 | 026560-214-2012 | 16216 | 12-07 | Barnes, George | Discharge | Int Money Handler | DDOT | $60,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | 027031-214-2013 | 16260 | 12-15 | AFSCME Local 214 | Uniform Allowance | Money Handler | DDOT | $400.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | 027032-214-2013 | 16261 | 12-08 | AFSCME Local 214 | Wages | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 03-Jun-11 | 024678-214-2011 | 15519 | 10-14 | Hamilton, Rena | Overtime | Money Handler | DDOT | $8,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | 023497-214-2010 | 15228 | 10-06 | AFSCME Local 214 | Out of Class | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | | | 15224 | 12-11 | AFSCME Local 214 | Overtime | All | DDOT | $4,000.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |
| 214 | 31-Aug-10 | 023425-214-2010 | 15223 | 10-02 | Westbrook, Michael | Wages | Sr Serv Guard | DDOT | $800.00 | ☐ Y-Supporting Docs Attached ☑ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Cases | # By Which Creditor Identifies Debtor - Local Ref/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-06 | D2043S-207-2009 | 14182 | 0266-08 | Daniels, Andrew | 3-Suspension | General Auto Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-07 | D19314-207-2008 | 14081 | 0129-08 | Ciers, Curtis | Denied Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18055-207-2007 | 13673 | 0150-07-SC | Union Policy | Improper requirement the IWC workers provide US Stee Security with their SS#; Non filling of vacant position; Seniority based out of class procedures not followed | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18056-207-2007 | 13651 | 0008-07 | White, Gertrude | Denied right to work Christmas and OT | Serv Guard P.U. | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18058-207-2007 | 13646 | 0028-07 | Triplett, Kathy | Took $230.94 from check with no explanation | Serv Guard P.U. | | $230.94 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18059-207-2007 | 13633 | 0023-07 | Richardson, Squire | Owed Longevity Pay | Serv Guard P.U. | | $750.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18087-207-2007 | 13648 | 0032-07 | Union Policy | Unsafe Vehicles - Need Repairs | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18089-207-2007 | 13649 | 0030-07 | Thomas, Lekita | Unsafe conditions - Booth Repairs | Serv Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18090-207-2007 | 13652 | 0029-07 | Thomas, Lekita | Passed over for OT due to Supervisor favoritism | Serv Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D19416-207-2008 | 14280 | 0162-08 | Harms, Dwight | Incorrect Pay Rate in New Title & Owed Step Increases From Previous Title | Park Maintenance Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17604-207-2007 | 13342 | 0109-07 | Reggie Rounds | Promotion to plant maint Mech. | Repair Mechanic | | $43,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17654-207-2007 | | 0107-07 | Union Policy | Non-bargaining unit employees performing bargaining unit duties. | ALL | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17657-207-2007 | 13343 | 0094-07 | Union Policy | Promotion to plant maint. Mech. | Repair Mechanics | | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17658-207-2007 | 13350 | 0118-07 | Union Policy | Owed straight O.T. hours | SPA, SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17659-207-2007 | 13353 | 0135-07 | Ketelhut, Dennis | denied overtime | SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18047-207-2007 | 13623 | 0075-07 | Yowell, Lyle | Double time for working beyond 16 hours | Serv Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18048-207-2007 | 13622 | 0134-07 | White, Gertruce | Bypassed for OT | Serv Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18049-207-2007 | 13625 | 0042-07 | Thomas, Lekita | Unnecessary delay in taking injured worker to clinic | Serv Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D17998-207-2007 | 13474 | 0150-07 | Hatchett, Kenneth | Theft of dept property | Sr Water Sys Mechanic | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Aug-07 | D17999-207-2007 | 13472 | 0114-07 | Melvin Lamb | AWOL | Water Sys Helper | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D17997-207-2007 | 13476 | 0162-07 | Cooper, Chester L | Under the influence of alcohol | Plant Maint Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Leg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local#/Agency# | Full Name | Basis for Claim | Classification | # Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 09-Aug-07 | D18031-207-2007 | 13619 | 0152-07 | Union Policy | Out of Class Assignment | All | | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D18032-207-2007 | 13475 | 0175-07 | Chester Cooper | Away from plant site | Plant Maint Mech | | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18036-207-2007 | 13630 | 0099-07 | Spicer, Kim | Incorrect pay rate | Repair Mechanic | | $1,500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18038-207-2007 | 13515 | 0108-07 | Harris, Ronald | Poor Work Performance | Sr Water Sys Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18039-207-2007 | 13631 | 0110-07 | Anderson, Terry | Shorted on pay-out of sick pay | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18040-207-2007 | 13624 | 0106-07 | Dynita McCaskill | Supervisors working AFSCME duties | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18042-207-2007 | 13621 | 0100-07 | Dynita McCaskill | OT equalization | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-07 | D18060-207-2007 | 13647 | 0184-07 | Bradley, William | Incorrect pay rate, unpaid work hours and no health insurance | SPA | | $1,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 01-Nov-07 | D18061-207-2007 | 13617 | 0167-07 | White, Gertrude | A- Shift worker not offered B-Shift OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-07 | D18025-207-2007 | 13620 | 0290-07-SC | Union Policy | Overtime equalization at CSF Garage; Unfair OT distribution at SCF Garage | General Auto Mechanic & Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18001-207-2007 | 13681 | 0208-07 | Gertrude White | Unequal assignment of patrol duty in security | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18002-207-2007 | 13623 | 0158-07 | Stevens, Carrie | Wants patrol to be assigned to those who want to patrol | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D16003-207-2007 | 13627 | 0241-07 | Sigmon, Marion | Improper denial of vacation time request | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18005-207-2007 | 13628 | 0271-07 | Haque, Mohammad | Denial of Workers Compensation | Water Sys Repair Worker | | $400,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-07 | D18007-207-2007 | 13470 | 0297-07 | Michael Harper | Under the influence of alcohol | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-07 | D18907-207-2007 | 13936 | 0251-07 | UNION POLICY | Overtime equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18909-207-2008 | 13943 | 0293-07 | Tate, Darla | Harassment by supervisor | Building Attendants | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18922-207-2008 | 13934 | 0286-07 | UNION POLICY | contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18923-207-2008 | 13823 | 0211-07 | Webb, Rodney | Invalid drivers license | Service Guard P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18925-207-2008 | 13951 | 0287-07 | Hayden, Mark | Contractual Work | Plant Maintenance mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18411-207-2008 | 13688 | 0303-07 | Ward, Kenneth | Pay rate incorrect (step increase) | Service Guard P.U. | | $1,500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18413-207-2008 | 13687 | 0285-07 | Union Policy | Steward to receive 1st OT of fiscal year | ALL | | $180.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18414-207-2008 | 13886 | 0318-07 | Thomas, Lekita | Charged for OT - not asked | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18415-207-2008 | 13685 | 0301-07 | Bass, Richard | Owed private car mileage | Service Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Cased | # By Which Creditor Identifies Debtor Local(s)#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Jan-08 | D18956-207-2008 | 13954 | 0002-08 | UNION POLICY | VIOLATION OF THE JUST CAUSE STANDARDS FOR ALCOHOL AND DRUG TESTING; AND THE DWSD ALCOHOL AND DRUG POLICY. | SR WATER SYSTEMS MECHANIC | | $10,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-Jan-08 | D18957-207-2008 | 13941 | 0280-07 | Bridges, Kendra | HEALTH INSURANCE CANCELLED | WATER METER MECHANIC | | $10,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-Feb-08 | D19045-207-2008 | 13854 | 0340-07 | Hogans, James | Poor work performance | Sewage Plant Operator | | $100.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Feb-08 | D19048-207-2008 | 13940 | 0324-07 | Teamer, Albert J | Skipped over for promotion | Repair Mechanic | | $30,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19050-207-2008 | 13956 | 0069-08 | Spratt, Antonio L | Owed Longevity Payments | Water Systems Repair Worker | | $150.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19051-207-2008 | 13859 | 0010-08 | Weathersby, Alvin | | General Auto Mechanic | | $32,200.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19053-207-2008 | 13955 | 0064-08 | Cheatham, Paul | Denied OT 2-17-2008 | GAM | | $200.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19054-207-2008 | | 0054-08 | Martin, Ronald W | Failure To Maintain Driving Eligibility | Water Systems Helper | | $180,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-Mar-08 | D18747-207-2008 | 13746 | 0032-08 | Moore, Silas | Owed Out of Class Pay | Water Systems Mechanic | | $500.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19061-207-2008 | 13935 | 0035-08 | McKissack, Cynthia | Sexual Harassment | Sewage Plant Attendant | | $50,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19065-207-2008 | 14233 | 0043-08 | Union Policy | Displaying Members Social Security Numbers | ALL | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19104-207-2008 | 13939 | 0330-07 | CANTY, ANDRE | Owed 2 hrs. O.T. Plus afternoon shift premium from 11-9-07 | Service Guard P.U. | | $60.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19106-207-2008 | 13937 | 0321-07 | Case, Richard | Denied O.T. Opportunity | Service Guard P.U. | | $180.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19107-207-2008 | 13938 | 0320-07 | Thomas, Lekita | Owed 25 minutes of double time pay (worked past 16hrs) | service Guard P.U. | | $7.50 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19108-207-2008 | 13945 | 0317-07 | Murray, Richard | Unfair Treatment | service Guard P.U. | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19109-207-2008 | 13961 | 0014-08 | Houghton, Robert | Harassment | Plant Maintenance Mechanic | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19112-207-2008 | 12959 | 0012-08 | Houghton, Robert | Overtime Equalization | Plant Maintenance Mechanic | | $200.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19114-207-2008 | 13944 | 0257-07 | White, Gertrude | Unfair Treatment While Ill | Service Guard P.U. | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19115-207-2008 | 13850 | 0059-08 | Parker, William | Calling member a derogatory name | Del. Driver | | $350.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19118-207-2008 | | 0051-08 | McKinley, Dennis | Theft of City Property | Service Guard P.U. | | $225,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18932-207-2008 | 13757 | 0041-08 | Richard Case | Harassed by Supervisor | Service Guard P.U. | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18893-207-2008 | 13756 | 0044-08 | Mccaskill, Kathy | Guard Booth Dirty | Service Guard P.U. | | $600.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 7/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FastLog | # By Which Creditor Identifies Debtor Case# | # By Which Creditor Identifies Debtor Local Rel'n/ Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-08 | D19121-207-2008 | 14236 | 0084-08 | Swangian, William | Breech of confidentiality | sewage plant operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19123-207-2008 | 13999 | 0071-08 | Merchant, Jeffery | Out-of-class assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19124-207-2008 | 14000 | 0015-08 | Murray, Lawrence | Out of Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19125-207-2008 | 14001 | 0068-08 | Hayes, Richard A. | Out-Of-Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19131-207-2008 | 13962 | 0057-08 | Houghton, Robert | Overtime Equalization | Plant Mantin | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19134-207-2008 | 14002 | 0070-08 | Ketelhut, Dennis | Out-Of-Class Assignments (Sr. Spo-WWTP) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19135-207-2008 | 14235 | 0073-08 | White, Sandra | breech of confidentiality | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19071-207-2008 | 13998 | 0072-08 | Fears, Lawrence | Out-of-class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jun-08 | D19201-207-2008 | 14228 | 0153-08 | Timothy Aggas | Health Insurance Deduction | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19196-207-2008 | 14221 | 0120-08 | Mckelvy, Therron | | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19198-207-2008 | 14222 | 0121-08 | Stewart, Zanetta | Millwrights assigned to plant maintenance mechanics duties | Plant Maintenance Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19200-207-2008 | 14046 | 0019-08 | Haynes, Donna | Out of Class Assignment (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19203-207-2008 | 13848 | 0106-08 | Turner, Toney D | Improper Conduct with Customer | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19204-207-2008 | 14047 | 0107-08 | Rush, Gregory | Out of Class Assignemnts (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19205-207-2008 | 13862 | 0099-08 | Jolly, Roderick | Unjust Termination | Sewage Plant Attendant | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19193-207-2008 | 14040 | 0113-08 | Jackson, Ronald | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-08 | D19194-207-2008 | 14039 | 0114-08 | Coston, Eric | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-08 | D19192-207-2008 | 14041 | 0100-08 | Moore, Earl M | Owed OOC Pay For Water Systems Mechanic Work | Water Systems Repair Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19268-207-2008 | 13847 | 0103-08 | Charleston, Edward | 3-Day Suspension | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19271-207-2008 | 14237 | 0117-08 | Sain, Phillip | Short Staffing | Sewage Plant Attendant | | $0.10 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19273-207-2008 | 13855 | 0032-08 | Orlando Ruffin | 21-Day Suspension | Sewage Plant Operator | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19307-207-2008 | 14091 | 0104-08 | Thompson, Curtis | WSCIT Work to Mechanics & Engineers | Wat Sys Cont Inst. Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor – Full | # By Which Creditor Identifies Debtor – Case# | # By Which Creditor Identifies Debtor – Located/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jun-08 | D19309-207-2008 | 14092 | 0116-08 | Thompson, Curtis | Interference With the Job | Water Sys Control Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19313-207-2008 | 14082 | 0130-08 | Ciers, Curtis | Unfair Treatment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19315-207-2008 | 14038 | 0125-08 | Hutson, Michael | Owed Out-of-Class Pay | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19337-207-2008 | 14088 | 0077-08 | Thompson, Curtis | Supervisors Doing Bargaining Unit Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jun-08 | D19311-207-2008 | 13894 | 0335-07 | Lawson, Sean | Suspension Absenteeism | Storekeeper | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19308-207-2008 | 14085 | 0056-08 | Thompson, Curtis | Contractor Doing Barg Unit Work Reducing Overtime | Water Sys Control Inst Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19316-207-2008 | 14197 | 0148-08 | Charles Smith | Involuntary Transfer | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19381-207-2008 | 14341 | 0156-08 | Dynita McCaskill | Harassment by Supervisor | Water Systems Investigator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19384-207-2008 | 14083 | 0164-08 | Mccaskill, Kathy | Overtime Equalization | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19385-207-2008 | 14084 | 0165-08 | Mccaskill, Kathy | Overtime | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19388-207-2008 | 14218 | 0159-08 | Daniels, Andrew | Denied Worker's Comp Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19389-207-2008 | 14194 | 0157-08 | Adams, Willie B | 2006 & 2007 Longevity Payments | Waters Sys Helper | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19395-207-2008 | 14198 | 0161-08 | Charles Smith | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19398-207-2008 | 14239 | 0149-08 | White, Gertrude | Vehicles in Disrepair | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19399-207-2008 | 14238 | 0139-08 | Mccaskill, Kathy | Failure to Secure All Doors | Service Guard P.U. | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19401-207-2008 | 14094 | 0135-08 | Thompson, Curtis | WSCIT Work to Electricians | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19404-207-2008 | 14093 | 0132-08 | Thompson, Curtis | WSCIT Work to Mechanics | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19407-207-2008 | 14242 | 0171-08 | James, Beverly A | Uniform Service | Servcie Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19415-207-2008 | 14195 | 0160-08 | McMillan, Tenisha | Not allowed to work with restriction, after having worked with restriction and sent home without proper paperwork. | Building Attendant A | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19521-207-2008 | 14196 | 0170-08 | Union Policy | Refusal to provide requested information for grievance | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19525-207-2008 | 14334 | 0174-08 | Harris, Ronald | Harassment | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19526-207-2008 | 13957 | 0184-08 | Daniels, Andrew | Failure to provide medical documents | General Auto Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19671-207-2008 | 13929 | 0234-08 | Robinson, Jennifer | Drivers License | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/15/2014

13-53846-tjt    Doc 11102-4    Filed 04/21/16    Entered 04/21/16 12:24:19    Page 17 of 25

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Aug-08 | 019674-207-2008 | 13931 | 0177-08 | Ruffin, Orlando | Insubordination, Loitering, Conduct Unbecoming | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | 019675-207-2008 | 13932 | 0176-08 | Brooks, Danean | Absenteeism | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | 019668-207-2008 | 14199 | 0183-08 | Charles Smith | Continued Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | 019673-207-2008 | 13930 | 0205-08 | Holt, Rickie | Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | 019852-207-2008 | 13997 | 0218-08 | Holt, Rickie | Poor Work Performance | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | 019849-207-2008 | 13996 | 0104-08 | Hines, Thomas | Poor Work Performance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | 019850-207-2008 | 14342 | 0216-08 | Union | Racist Statement by Supervisor | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | 019833-207-2008 | 13994 | 0145-08 | White, Lynn | Attendance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | 019843-207-2008 | 13995 | 0211-08 | Hines, Tony | Excessive Tardiness | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | 020206-207-2008 | 14141 | 0243-08 | Miller, Jerry | 3-Day Suspension | Park Maintenance Worker | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | 020207-207-2008 | 14142 | 0261-08 | Martin, Reynard | 3-Day Suspension | SPO | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | 020209-207-2008 | 14143 | 0212-08 | Holt, Rickie | Excessive Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | 020372-207-2009 | 14186 | 0240-08 | Grigsby, Raymond | Written Reprimand - Leaving Work Site | Waters Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | 020374-207-2009 | 14189 | 0323-08 | Leapheart, Ronald | 3-Day Suspension Loss of DWSD Equipment | Water Systems Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | 020376-207-2009 | 14183 | 0279-08 | Daniels, Andrew | 7-Day Suspension | General Auto Mechanic | | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | 018906-207-2008 | 13924 | 0260-07 | Ciers, Curtis | Denied Temporary shift change to take care of his sick mother. | General Auto Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | 020371-207-2009 | 14307 | 0239-08 | Sullivan, Patricia | Denied FMLA | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | 020381-207-2009 | 14365 | 0204-08 | Howard, Peggy | Promotion | Assistant Storekeeper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | 020410-207-2009 | 14278 | 0206-08 | Pennington, Audrey L. | Incorrect Pay Rate | Service Guard PU | | $1,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | 020413-207-2009 | 14329 | 0201-08 | Murray, Richard | Improper Procedures for Involuntary Transfer | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020434-207-2009 | 14185 | 0281-08 | Daniels, Andrew | Unfair Treatment | General Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020436-207-2009 | 14184 | 0280-08 | Daniels, Andrew | Unjustly denied access to worksite | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2013

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local Ref#/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-09 | 020437-207-2009 | 14315 | 0362-08 | Rhome, James | Retired Has Not Received Sick Pay | Pitometer Technician | | $7,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020439-207-2009 | 14346 | 0187-08 | Thompson, Curtis | Harassment | Water Sys Control Ins. Tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020441-207-2009 | 14344 | 0168-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020444-207-2009 | 14351 | 0233-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020445-207-2009 | 14350 | 0232-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020446-207-2005 | 14349 | 0231-08 | Thompson, Curtis | Contractual Work | Water Sys Cont. Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020447-207-2005 | 14348 | 0226-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020448-207-2009 | 14347 | 0203-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Inst. Tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020449-207-2009 | 14345 | 0781-08 | Thompson, Curtis | Continued Harassment | Water Sys Control Inst. Tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | 020450-207-2009 | 14188 | 20277-08 | Parter, Glynn | 3-Day Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-09 | 020451-207-2009 | 14268 | 0324-08 | Robinson, Jennifer | Suspension/Discharge Revoked Drivers License | Water Sys Repair Wker | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-09 | 020507-207-2009 | 14330 | 0199-08 | Davis, Eduardo | Involuntary Transfer Procedures | | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | 020541-207-2009 | 14391 | 0348-08 | Union Policy | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | 020545-207-2009 | 14274 | 0342-08 | Dujuan Hayes | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | 020546-207-2009 | 14277 | 0340-08 | Robert Graham | Step Increase | Water Systems Helper | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | 020548-207-2009 | 14275 | 0338-08 | Daris Howard | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | 020551-207-2009 | 14217 | 0310-08 | Daniels, Andrew | Insubordination | General Auto Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | 020549-207-2009 | 05-08 | 0247-08 | Thompson, Curtis | Excluded From Training | Water Sys Cont Inst tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | 020550-207-2009 | 14353 | 0248-08 | Thompson, Curtis | Further Harassment | Water Syst Control Inst. Tech | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | 020561-207-2009 | 14354 | 0249-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | 020563-207-2009 | 14369 | 0262-08 | Sain, Phillip | Promotion | Sewage Plant Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | 020565-207-2009 | 14355 | 0273-08 | Thompson, Curtis | Maintenance Personnel Performing Grievants Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | 020599-207-2009 | 14356 | 0274-08 | Thompson, Curtis | Contractor doing BU Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Location/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 05-Feb-09 | D20610-207-2009 | 14357 | 0275-08 | Thompson, Curtis | Jr. Chemist doing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20611-207-2009 | 14358 | 0276-08 | Thompson, Curtis | Electricians from Huber and Lake Orion Performing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20612-207-2009 | 14359 | 0277-08 | Thompson, Curtis | Unjust Treatment, Discrimination and Jr. Chemist Performing WSCIT Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20613-207-2009 | 14270 | 0250-08 | Bostwright, Douglas | No Step Increases while in the Water Plant Operator Apprenticeship | WPOA | | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20616-207-2009 | 14331 | 0307-08 | Due, Anna Marie | Denial of Transfer Request | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20600-207-2009 | 1434 | 0246-08 | Local 207 | Supervisors Performing BU Work | WWTP Operations | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20601-207-2009 | 14265 | 0366-08 | Miller, Jerry | 7-Calendar Day Suspension | Park Maint Worker | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20602-207-2009 | 14373 | 0267-08 | Holmes, Rissa D | Owed OCC & Pay from Promotion to SPO | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | C20603-207-2009 | 14266 | 0320-08 | Jenkins, Michael | Poor Work Performance | SPA; SPO; Sr. SPO | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20604-207-2009 | 14335 | 0265-08 | Local 207 | Denied off-site lunch break during emergency response exercise. | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20605-207-2009 | 14371 | 0263-08 | Union Policy | Improper Overtime Designation | SPA, SPO, Sr. SPO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20609-207-2009 | 14325 | 0268-08 | Local 207 | Seniority Date/Pay Rate | Sr. Sewage Plant Operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Mar-09 | D20743-207-2009 | 14336 | 0068-09-SC | AFSCME Local 207 | Mangement compelling auto titles to obtain CDL under threat of demotion and/or discharge | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20859-207-2009 | 14481 | 0297-08 | Stewart, Carine M | payroll errors not being corrected | storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20860-207-2009 | 14487 | 0004-09 | Johnson, Glenda | denial of union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20861-207-2009 | 14486 | 0003-09 | Johnson, Glenda | unknown issue/no union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20862-207-2009 | 14454 | 0373-08 | Yowell, Lyle | Member worked eight hours overtime on September 25, 2008 but havent received any pay. | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20863-207-2009 | 14505 | 03-1308 | Mccaskill, Kathy | Not paid 30 minutes member was on the clock. | service guard p.u. | | $8.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2016

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Mar-09 | D20925-207-2009 | 14553 | 0256-08 | Daniels, Andrew | Unjust treatment, harassment, transfer, and loss of pay | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20927-207-2009 | 14554 | 0252-08 | Daniels, Andrew | Unjust Treatment, Denied statement of fact by management | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20928-207-2009 | 14455 | 0008-09 | Coleman, Donald | took too many deductions from 2008 longevity check | water systems helper | | $50.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20929-207-2009 | 14555 | 0047-09 | Daniels, Andrew | o.t. equalization | general auto mechanic | | $200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20932-207-2009 | 14547 | 0326-08 | Robinson, Darryl | denial of overtime | water systems mechanic | | $150.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20934-207-2009 | 14791 | 0337-08 | Ellison, Elroy | denied promotional opportunity | auto repair helper | | $42,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20938-207-2009 | 14552 | 0011-09 | Singleton, Alma | denied opportunity to work entire shift of O.T. | building attendant | | $85.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20939-207-2009 | 14551 | 0001-09 | UNION POLICY | sr. spe o.t. given to spos | Sr. Sewage plant operator | | $2,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20990-207-2009 | 14514 | 0331-08 | Thompson, Curtis | Harassment, Intimidation, Discrimination | Water sys control inst | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20991-207-2009 | 14482 | 0302-08 | Carr, Marcus | Marcus Carr was issued a poor work performance because of delayed low life changes. | Sr. Water Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D21297-207-2009 | 14508 | 0055-09 | Garfield, Demetrius | gross misconduct, creating hostile environment | repair mechanic | | $280,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D20987-207-2009 | 14519 | 0026-09 | Thompson, Curtis | wscit work to electrician (birchville vfd) | water sys control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 24-Apr-09 | D21024-207-2009 | 14480 | 0207-08 | Williams, Willie | Written Reprimand Late Call-in for Sick | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21026-207-2009 | 14504 | 0311-08 | Mccaskill, Kathy | Unhealthy & Unsafe Conditins Lake Huron Gd Post | Service Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21028-207-2009 | 14477 | 0073-09 | Ketelhut, Dennis | Written Reprimand Poor Work Performance | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21029-207-2009 | 14475 | 0046-09 | Jones, Michael Anthony | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21030-207-2009 | 14483 | 0321-08 | Peoples, Najia D | Reprimand Excessive Tardiness | Storekeeper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21031-207-2009 | 14517 | 0335-08 | Thompson, Curtis | Harassment, Intimidation & Discrimination | Water Sys Con Inst Tech | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21048-207-2009 | 14516 | 0334-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Systems Cont Inst Tech | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21054-207-2009 | 14515 | 0333-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Sys Cont Inst. Tech | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/eff/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Apr-09 | D21050-207-2008 | 14518 | 0336-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Wtr Systems Cont Inst. Tech. | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21064-207-2009 | 14462 | 0351-08 | Wilson, Tyrome | Denied Out-of-Class Pay | Mechanical Helper | | $10,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21066-207-2009 | 14509 | 0063-09 | Landers, Lumumba | 1-Day Suspension Poor Work Performance | Sewage Plant Operator | | $156.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21068-207-2009 | 14636 | 0043-09 | AFSCME Local 207 | Health and Safety Use of Vehicles | | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21070-207-2009 | 14463 | 0042-09 | Rodriguez, Jaime | Failure to return from medical leave or provide documents to extend medical leave. | Water Systems Mechanic | | $170,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21148-207-2009 | 14457 | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | $500.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21152-207-2009 | 14732 | 0096-09 | Wetson, Michael | Written Reprimand | Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21153-207-2009 | 14729 | 0095-09 | White, Lynn | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21155-207-2009 | 14458 | 0029-09 | Wilson, Kim | Wages | Water Systems Control Mechanic | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21157-207-2009 | 14479 | 0119-09 | AFSCME Local 207 | Faulty Time Capture System | | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21159-207-2009 | 14730 | 0083-09 | Carlton, Dwight | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21160-207-2009 | 14510 | 0110-09 | Landers, Lumumba | 5-Day Suspension Excessive Absenteeism | Sewage Plant Operator | | $720.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21162-207-2009 | 14556 | 0048-09 | Ratliff, Antonio | 1-Day Suspension Poor Work Performance | Sewage Plant Attendant | | $104.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21168-207-2009 | 14494 | 0080-09 | Hayes, Michael | Punching-in 15 Minutes Before Shift | Storekeeper | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21171-207-2009 | 14465 | 0105-09 | Washington, Thomas | 29-DaySuspension | Mechanical Helper | | $140,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21173-207-2009 | 14459 | 0109-09 | Thomas, Lekita | PM Shift Premium | Service Guard PU | | $56.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21174-207-2009 | 14460 | 0113-09 | Maiu, Satia | Owed Step Increase and Retro | Service Guard PU | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21175-207-2009 | 14558 | 0114-09 | Turner, Toney D | 3-Day Suspension | Repair Mechanic | | $400.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21177-207-2009 | 14461 | 0118-09 | Yowell, Lyle | Owed Step Increases 10/05 - 4/06 | Servcie Guard PU | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21232-207-2009 | 14491 | 0123-09 | Hayden, Mark | Denied OOC Assignment as plant maintenance subforman. | Plant Maintenance Mtch | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21234-207-2009 | 14520 | 0054-09 | Thompson, Curtis | Using unqulified people to do WSCIT duties (unsafe) | Water Syt Control inst tech | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21235-207-2009 | 14500 | 0146-09 | Boatwright, Douglas | owed pay for attending classes (WSCIT apprentice) | Water plant operator | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

13-53846-tjt    Doc 11102-4    Filed 04/21/16    Entered 04/21/16 12:24:19    Page 22 of 25

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - Full Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local Roll/ Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-May-09 | D21237-207-2009 | 14495 | 0129-09 | Michael Hayes | no vacation time accrual for 2005, 06, 07 or 08 | storekeeper | | $2,800.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21240-207-2009 | 14496 | 0131-09 | Michael Hayes | inaccurate pay check week 51 of 2008 | storekeeper | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21241-207-2009 | 14497 | 0132-09 | Michael Hayes | no step increases since promotion to storekeeper | | | $6,200.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21268-207-2009 | 14540 | 0049-09 | Knight, David | Poor work performance | SR. Water systems mechanic | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21298-207-2009 | 14507 | 0021-09 | Union Policy | Contractual Work (Grass Cutting) | Park Maintenance Series | | $20,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21300-207-2009 | 14512 | 0090-09 | Tate, Darla | Poor work performance | Building attendant | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21302-207-2009 | 14513 | 0137-09 | Tate, Darla | Poor work performance | building attendant A | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21303-207-2009 | 14529 | 0128-09 | Kelley, Douglas | poor work performance | sewage plant operator | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-Jun-09 | D21306-207-2009 | 14531 | 0079-09 | Harris, Ronald | Leaving work site | Senior water sys mechanic | | $432.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 28-Jun-09 | D21325-207-2009 | 14538 | 0092-09 | Taylor, Joshua | poor work performance | senior water sys mechanic | | $432.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21376-207-2009 | 14641 | 0139-09 | Lamont Tate | unfair schedule change | | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21377-207-2009 | 14559 | 0120-09 | Booker, William J | suspended drivers license | water sys repair worker | | $2,800.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21378-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and safety issues at lake huron guard booth | service guard p.u. | | $500.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21380-207-2009 | 14642 | 0140-09 | Peoples, Najla D | unfair schedule change | Storekeeper | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21384-207-2009 | 14637 | 0126-07 | Union Policy | Health & Safety (Security Post Door & Floor) | Service Guard P.U. | | $500.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21409-207-2009 | 14639 | 0287-08 | UNION POLICY | Unhealthy, Unsafe, and hazardous conditions at Lake Huron Guard Post | | | $500.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21413-207-2009 | 14619 | 0088-08 | Union Policy | improper drug/ alcohol test | improper drug/ alcohol tests | | | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21414-207-2009 | 14643 | 0134-08 | Union Policy | Operations task given to electricians | | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21415-207-2009 | 14638 | 0101-08 | Union Policy | service vehicles without seat belts | | | $1,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21424-207-2009 | 14635 | 0285-08 | James, Beverly A | Problem with clothing vendor; takes to long to get cloth back, and cloth come back dirty or wrong cloth. | Service Guard P.U. | | $580.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21425-207-2009 | 14644 | 0270-08 | Toni A Liley | Testing positive for marijuana after vehicle accident | storekeeper | | $165,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21426-207-2009 | 14662 | 0086-08 | Davis, Andre | suspended drivers license | Sewer safety helper | | $3,000.00 | Y-Supporting Docs Attached / N-Not Yet Litigated | | |

tjt324koe-afciof

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Local/Ref/Agency# | Full Name | Basis for Claim | Classification | Dept. | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jul-09 | C21421-207-2009 | 14728 | 0179-08 | Parter, Glynn | work performance | water meter worker | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jul-09 | D21445-207-2009 | 14741 | 0074-09 | Ciers, Curtis | Disparate Treatment | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-05 | D21711-207-2009 | 14625 | 0203-09 | Moore, Michelle | Incorrect $100 Ded Payroll | Storekeeper | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-05 | D21712-207-2009 | 14624 | 0204-09 | Moore, Michelle | Incorrect Pay Rate | Storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21759-207-2009 | 14645 | 0223-09 | Bowman, Joseph J | Suspension/Discharge | Sr. Water Sys Mechanic | | $130,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21768-207-2009 | 14627 | 0202-09 | Osley, Damon | Shift Premium | Shift Premium | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21769-207-2009 | 14620 | 0197-09 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Oct-09 | D21788-207-2009 | 14745 | 0228-09 | Ronald Stewart | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21812-207-2009 | 14742 | 0143-09 | Thornton, Bennie E. | Written Reprimand Sleeping on the Job | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21814-207-2009 | 14733 | 0195-09 | Kelley, Douglas | 3-Day Suspension Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21816-207-2009 | 14746 | 0232-09 | Powell, Clinton | 1-Day Suspension AWOL | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21990-207-2009 | 14715 | 0249-09 | Franklin, Alfonzo | Vacation/Prorated Vacation | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21991-207-2009 | 14716 | 0248-09 | Franklin, Alfonzo | Shif Premium/Partial Shift Premium | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-05 | D21955-207-2009 | 14726 | 0256-09 | James, Beverly A | Shift Premium | Service Guard PU | | $28.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22046-207-2009 | 14725 | 0173-09 | Moyer, Jonathan | Owed Pay Rate Correction & Back Pay | Water Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Dec-09 | D22100-207-2009 | 14727 | 0277-09 | Massey, Nicole | 1-Day Suspension | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22247-207-2010 | 14888 | 0199-09 | AFSCME Local 207 | Posted Security Schedules (Abuse of Management Rights) | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22240-207-2010 | 14889 | 0315-09 | AFSCME Local 207 | SOP for Mobil Patrol Relief Duties | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22428-207-2010 | 14893 | 0382-09 | AFSCME Local 207 | Incomplete OT Equalization Records | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22436-207-2010 | 14891 | 022-10 | Hyde, Joyce M | Owed Longevity Pay | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | C27130-207-2013 | | 0210-12 | AFSCME Local 207 | Implementation of CET | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Mar-05 | D1568-207-2005 | 12919 | lt-97-04 | Grier, Bonita | Unfair treatment/Union rep denied | Service guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1919-207-2005 | 13011 | lt-123-04 | Grier, Bonita | Unfair treatment, Schedule off work | Service Guard, Public Utility | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1922-207-2005 | 12972 | lt-108-04 | Oliver, Ronnie | Unfair treatment/Denial of break | Service Guard P. U. | | $11.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full | # By Which Creditor Identifies Debtor - Cases | # By Which Creditor identifies Debtor - Locals/Agency | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 10-Jun-05 | D1923-207-2005 | 12973 | lt-107-04 | Lyle Yowell | Unfair Treatment, Private car mileage | Service Guard P. U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2072-207-2005 | 13435 | DT-21-05 | Herbert Russel | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2075-207-2005 | 13434 | DT-20-05 | Clinton Gary | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Nov-05 | D2167-207-2005 | 13026 | LT-199-05 | Thomas, Lekita | Cold, leaking work site | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2211-207-2005 | 13401 | LT-192-05 | Policy Union | Union Policy (Social Security Numbers) | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2240-3308-2005 | 13402 | MRM-261-05 | | Unpaid time | Water Systems Repair Worker | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2242-207-2005 | 13414 | DT-26-05 | Kenneth Gray | O.O.C Work | Auto Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2243-207-2005 | 13405 | CT-19-05 | Thompson, Curtis | Work given to other titles | Inst. Tech. (WSCIT) | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2245-207-2005 | 13404 | BC-38-05 | Nathan Williams | Owed Sick Time | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2295-207-2006 | 13398 | AH-08-05 | Havard, Andre | Holiday Scheduling | Service Guard P.U. | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2304-207-2006 | 13411 | AB-73-05 | Morgan, Regina | Denied O.T. | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2308-207-2006 | 13406 | DT-28-05 | Kenneth Gray | Required to clean other mechanic's mess | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2331-207-2006 | 13410 | AB-72-05 | Edward Hannah | Denied Overtime | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Mar-06 | D2415-207-2006 | 13408 | CT-41-05 | Thompson, Curtis | Contractual Work/ O.T. | Instrument Technician | | $290.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Jun-06 | D2654-207-2006 | 13102 | 0087-06 | Union Policy | Crew Wkd Good Friday - Comp Time Not Added to Bank | Building Attendant A | | $650.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Jun-06 | D2657-207-2006 | 13008 | 0069-06 | Kenneth Gray | Harassment by Supervisor | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Jul-06 | D2683-207-2006 | 13128 | WW-27-06 | POLICY UNION | Respiratory testing | Auto Mech. General Auto Mech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2730-207-2006 | 13145 | WW-268-06 | Clark, Ricco | Unjust Layoff, Owed Back pay | Water Sys Helper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2734-207-2006 | 13144 | MRM-290-06 | Balle, Andre L | Promotion & Pay Owned | Plant Maint. Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2811-207-2006 | 13268 | LT-230-05 | Case, Richard | Supervisor Doing Bargaining Unit Work work on O.T. | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2812-207-2006 | 13146 | LT-236-05 | Mcquerty, Madaline | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2814-207-2006 | 13132 | LT-225-05 | Case, Richard | Overtime Equalization | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2816-207-2006 | 13147 | LT-146 | Lyle Yowell | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-06 | D2891-207-2006 | 13269 | LT-309-06 | Mccaskill, Kathy | Disparate Treatment - City Vehicles to Lake Huron | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Aug-06 | D2913-207-2006 | 12890 | LT-243-05 | Shirilla, George | Denied Overtime | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jan-07 | D3054-207-2007 | 13271 | 0057-06 | Berryhill, Denis | DENIED RIGHT TO GO TO CLINIC | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnston