# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:

City of Detroit, Michigan,

Debtor.

_____/

Chapter 9

Case No. 13-53846

Hon. Thomas J. Tucker

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- Order Sustaining Debtor's Twentieth Omnibus Objection to Certain Claims (Failure to Specify Asserted Claim Amount and Insufficient Documentation) [Docket No. 11023]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit D**:

- Order Sustaining Debtor's Twenty-Second Omnibus Objection to Certain Claims (Workers' Compensation Claims Not Subject to the Claims Process in this Bankruptcy Case) [Docket No. 11024]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit E**:

- Order Sustaining Debtor's Twenty-Third Omnibus Objection to Certain Claims (Pension Claims That Have Been Classified and Allowed by the City's Plan) [Docket No. 11025]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit F**:

- Order Sustaining Debtor's Twenty-Fourth Omnibus Objection to Certain Claims (Pension Claims That Have Been Classified and Allowed by the City's Plan) [Docket No. 11026]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit G**:

- Order Sustaining Debtor's Twenty-Fifth Omnibus Objection to Certain Claims (Pension Claims That Have Been Classified and Allowed by the City's Plan) [Docket No. 11027]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit H**:

- Order Sustaining Debtor's Twenty-Eighth Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11028]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit I**:

- Order Sustaining Debtor's Twenty-Ninth Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11029]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit J**:

- Order Sustaining Debtor's Thirtieth Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11030]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit K**:

- Order Sustaining Debtor's Thirty-First Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11031]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit L**:

- Order Sustaining Debtor's Thirty-Third Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11032]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit M**:

- Order Sustaining Debtor's Thirty-Fourth Omnibus Objection to Certain Claims (Insufficient Documentation) [Docke No. 11033]

Furthermore, on April 6, 2016, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit N**:

- .Order Sustaining Debtor's Thirty-Second Omnibus Objection to Certain Claims (Insufficient Documentation) [Docket No. 11034]

Dated: April 21, 2016

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxemburg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders; and Panning Capital Management, LP, Monarch Alternative Capital LP,  Bronze Gable, L.L.C. Aurelius Capital Management, LP,  Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Attn: David Dubrow, Esq. & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Randall Brater | randall.brater@arentfox.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Matthew A. White | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkeditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears | pmears@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; carlbecker@wasvarylaw.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Siemens Industry Inc. | Bowman and Brooke LLP | | tom.branigan@bowmanandbrooke.com elizabeth.favaro@bowmanandbrooke.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Lisa Schapira Marc D. Ashley Marc B. Roitman | lschapira@chadbourne.com ; sbloomfield@chadbourne.com; edaucher@chadbourne.com; bflom@chadbourne.com; mashley@chadbourne.com; mroitman@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Police and Fire Retirement System of the City of Detroit and the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com; nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for Dentonss US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Sky Group Grand, LLC | Dickinson Wright PLLC | Doron Yitzchaki | dyitzchaki@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; rfranzinger@dykema.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel to Brooks, Danean | Green Law Group PLC | Anthony Green | greenelawgroup@gmail.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | T. O'Reilly | aoreilly@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | jbelveal@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprise Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprise Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson | mnicholson@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel for ADP, LLC  f/k/a ADP, Inc | Jaffe Raitt Heuer & Weiss PC | Judith Greenstone Miller | jmiller@jaffelaw.com |
| Counsel for National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.., Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. Root, Jeannetta Washington, Mike Foley, Deborah McCreary ("Ochadleus Objectors") | Jamie S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com; whamilton@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Noah J. Ornstein | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Assistant Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; oshagan@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton | ibolton@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | bfrey@manteselaw.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | Mark L McAlpine | mlmcalpine@mcalpinepc.com |
| Counsel for US Bank National Association | McDermott Will & Emery LLP | Jeffrey A Rossman | jrossman@mwe.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez; Denise Gardner; Sheila Johnson; Kimberly James | Morgan & Meyers PLC | Debra N Pospiech & Brian T Keck | dpospiech@morganmeyers.com;bkeck@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, Daniel Soto, Kevin McGillivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"); and Detroit Police Command Officers Association ("DPCOA") | Sachs Waldman PC | Mami Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; mgurewitz@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Andrew M. Minear | aminear@schiffhardin.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Neil Sherman | NSherman@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the City of Detroit for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc.; and Greenhill & Co LLC | Steinberg Shapiro & Clark | Mark H Shapiro | shapiro@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company; Clark Associates, Inc. | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder Sean M Walsh & Michael A. Stevenson | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com; mstevenson@sbplclaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | tl214teams@teamsters214.org |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowtizlegal.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Counsel for City of Detroit, Michigan | Togut Segal & Segal LLP | Attention: Albert Togut, Scott E. Ratner & Neil Berger | seratner@teamtogut.com; neilberger@teamtogut.com; dperson@teamtogut.com; adeering@teamtogut.com; dcahir@teamtogut.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uinfeld.com |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: Courtney Rogers | courtney.rogers@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. (COP Swap Counterparties) | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 8 of 8
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 12 of 54

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| Interested Party | Ricoh USA Inc | Recovery  & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# **EXHIBIT C**

Exhibit C

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Abdul Abdulqadir | | 1550 St. Marys | | | Detroit | MI | 48227 |
| Abdul Abdulqadir | Abdul Abdulqadir | City of Detroit, Sr. Bldg Attendant | 9300 West Jefferson | | Detroit | MI | 48209 |
| Aikens, Laverne A | | Address Redacted | | | | | |
| Amber Strickland | | 16729 Trinity St | | | Detroit | MI | 48219-3969 |
| Angela M. Reese | | 27193 Cambridge | | | Farmington Hills | MI | 48331 |
| Angela M. Reese | Angela M. Reese | City of Detroit/Electrical Worker General | 9300 W. Jefferson | | Detroit | MI | 48029 |
| April Legreair | | 8858 Warwick | | | Detroit | MI | 48228 |
| April Legreair | City of Detroit | April Legreair | 9300 West Jefferson | | Detroit | MI | 48214 |
| Arthur Lee Fulks | | 16581 Whitcomb | | | Detroit | MI | 48235 |
| Benjamin Belen | | 470 W. Joy Rd | | | Ann Arbor | MI | 48105 |
| Bernard A Bradley | | 18628 Lauder | | | Detroit | MI | 48235 |
| Bernard A Bradley | Waste Water Treatment Plant | Bernard A Bradley | 9300 West Jefferson | | Detroit | MI | 48209 |
| Booker T. Strokes, Jr. | | 6157 Orchard Lake Rd #104 | | | West Bloomfield | MI | 48233 |
| Charles Ali | | Charles Ali | 9300 West Jefferson Ave | | Detroit | MI | 48209 |
| Charles Ali | Detroit Water and Sewerage Dept | PO Box 18274 | | | River Rouge | MI | 48218 |
| Cheval Brock | | 18110 Fairfield | | | Detroit | MI | 48221 |
| Christie L. Thomas-Carey | | 15665 LaSalle Blvd | | | Detroit | MI | 48238 |
| Christie L. Thomas-Carey | Waste Water Treatment Plant | Christie L. Thomas Carey | 9300 W. Jefferson | | Detroit | MI | 48209 |
| Christopher Jones | | 4226 Grayton | | | Detroit | MI | 48224 |
| Christopher McTaw | | 10790 Pine St | | | Taylor | MI | 48180 |
| Christopher McTaw | City of Detroit - Water & Sewerage Dept | Christopher McTaw | 9300 W Jefferson | | Detroit | MI | 48209 |
| Clement Udeozor | | 489 Waterbury Ct. | | | Belleville | MI | 48111 |
| Clement Udeozor | Detroit Water and Sewage Dept. | Clement Udeozor | 9300 West Jefferson Ave | | Detriot | MI | 48209 |
| Cynthia L. Stokes | | 6157 Orchard Lake Rd #114 | | | West Bloomfield | MI | 48322 |
| Cyril Daniels | | 18624 Indiana | | | Detroit | MI | 48221 |
| Cyril Daniels | Cyril Daniels | Repair Mechanic | 9300 W. Jefferson | | Detroit | MI | 48209 |
| Danni Stillwell | | 4206 Semeca | | | Detroit | MI | 48214 |
| Danni Stillwell | City of Detroit | Danni Stillwell | 9300 W Jefferson | | Detorit | MI | 48214 |
| Delbert B. Williams | | 1531 East Larned Apt 1541-4 | | | Detroit | MI | 48207 |
| Dominica Estes | | 3881 Iroquois St | | | Detroit | MI | 48214-4502 |
| Dominica Estes | Dominica Estes | Detroit Water and Sewerage Dep | 9300 W. Jefferson | | Detroit | MI | 48213 |
| Donna E. Harris-Morris | | 20244 Archer | | | Detroit | MI | 48219 |
| Dorsey-hawkins, Pa | | Address Redacted | | | | | |
| Dwight Houston | | 12846 Riad | | | Detroit | MI | 48224 |
| Dwight Houston | DWSD | Dwight Houston | 9300 W. Jefferson | | Detroit | MI | 48029 |
| Earl Hurling | | 12955 Britham Dr | | | Warren | MI | 48088 |
| Eddie Hudson | | 15827 Knight | | | Redford | MI | 48239-3603 |
| Eddie Hudson | Eddie Hudson | Detroit Water & Sewage Dept | 9300 W. Jefferson Ave | | Detroit | MI | 48209 |
| Enos Philip Walker | | 3717 Chatsworth St | | | Detroit | MI | 48224 |
| Erica Benson | | 19992 Binder St | | | Detroit | MI | 48234-1908 |
| George Calhoun | | 26681 Woodmont St | | | Roseville | MI | 48066-7119 |
| George Calhoun | George Calhoun | | 9300 W. Jefferson | | Detroit | MI | 48209 |
| George R Attwell | | 8225 Modena Ave. | | | Brooksville | FL | 34613-5814 |
| Gray, Michael A | | Address Redacted | | | | | |
| Janice M. Dowdell | | 8480 Wahrmqn | | | Romulus | MI | 48174 |
| Joan C. Griffin | | 19190 Berkeley Rd | | | Detroit | MI | 48221 |
| John Clark | | 17228 Huntington Rd | | | Detroit | MI | 48219 |
| Joseph OLUGbenga Akinmusuru | | 15684 Dupage Blvd | | | Taylor | MI | 48180-6022 |
| Joseph OLUGbenga Akinmusuru | City of Detroit | Joseph O. Akinmusuru | 9300 West Jefferson | | Detroit | MI | 48209 |
| Julius R. Collins | | 3330 Dartmouth | | | Detroit | MI | 48217 |
| Julius R. Collins | WWTP | Julius R. Collins | 9300 W. Jefferson | | Detroit | MI | 48209 |
| LaKisha Whitfield | | 20447 Deeby | | | Detroit | MI | 48203 |
| LaKisha Whitfield | LaKisha Whitfield | Detroit Water & Sewerage Dept. | 9300 West Jefferson | | Detroit | MI | 48209 |

Exhibit C

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LaNeta Stewart | | 575 Chene | | | Detroit | MI | 48207 |
| LaNeta Stewart | City of Detroit | LaNeta Stewart | 9300 W. Jefferson | | Detroit | MI | 48209 |
| LaTanya McTaw | | 10790 Pine St | | | Taylor | MI | 48180 |
| LaTanya McTaw | City of Detroit | LaTanya McTaw | 9300 W Jefferson | | Detroit | MI | 48209 |
| Lemont Boyd | | 18292 Snowden | | | Detroit | MI | 48126 |
| Lynwood A. Elmore | | 17338 Mendota | | | Detroit | MI | 48221 |
| Lynwood A. Elmore | City of Detroit/ DWSD | Ms. Lynwood A. Elmore, Head Clerk | 9300 West Jefferson | | Detroit | MI | 48209 |
| Mark Lee Kelly | | 4540 Fairfiew | | | Detroit | MI | 48214 |
| Michael A Weber | | 10161 E. Outer Dr | | | Detroit | MI | 48224 |
| Michael A Weber | Michael A Weber | | 9300 West Jefferson | | Detroit | MI | 48209 |
| Michelle Pitchford Bey | | 5579 Underwood | | | Detroit | MI | 48204 |
| Peery, Lucile D | | Address Redacted | | | | | |
| Richard Lee Muntz | | 201 N Squirrel Rd Apt 213 | | | Auburn Hills | MI | 48326 |
| RogeLio Hamilton | | 20085 Ashton | | | Detroit | MI | 48219 |
| RogeLio Hamilton | City of Detroit | RogeLio Hamilton | 9300 W. Jefferson | | Detroit | MI | 48209 |
| Salene S. Stewart | | 2526 Harding | | | Detroit | MI | 48214 |
| Salene S. Stewart | Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | Detroit | MI | 48226 |
| Sheila Udeozor | | 489 Waterbury Ct | | | Belleville | MI | 48111 |
| Sheila Udeozor | | Address Redacted | | | | | |
| Spivey, Loretta A | Spivey, Loretta A | | P.O. Box 7614 | | Richmond | VA | 23231 |
| Spivey, Loretta A | | Address Redacted | | | | | |
| Stewart, Carine M | | Address Redacted | | | | | |
| Tai-Omar Brown | | 99 Kenilworth Apt 207 | | | Detroit | MI | 48202 |
| Tamika Louise Gaines | | 8398 W Outer Dr | | | Detroit | MI | 48219 |
| Therron McKelly | | 14434 South Field | | | Detroit | MI | 48223 |
| Timothy M. Allen | | 19190 Russell St | | | Detroit | MI | 48203 |
| Timothy M. Allen | City of Detroit D.W.S.D | Timothy M. Allen | 9300 W. Jefferson | | Detroit | MI | 48209 |
| Wesley Brent | | 5594 Pacific | | | Detroit | MI | 48204 |
| Zanetta Stewart | | 18061 Steel | | | Detroit | MI | 48235 |

# EXHIBIT D

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AdvisaCare Healthcare Solutions, Inc. | AdvisaCare Healthcare Solutions, Inc. | | 4234 Cascade Rd, S.E. Ste 3 | Grand Rapids | MI | 49546 |
| AdvisaCare Healthcare Solutions, Inc. | Harold E. Nelson | Rhoades McKee PC | 161 Ottawa, NW Ste 600 | Grand Rapids | MI | 49503 |
| Ali, Alanna | | Address Redacted | | | | |
| Angela Milewski | Angela Milewski | | 33200 Dequindre Suite 100 | Sterling Heights | MI | 48310 |
| Angela Milewski | Attn Accounts Payable | 12289 Parkside Cir | | Washington | MI | 48094 |
| Health Alliance Plan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy, Ste 250 | | Southfield | MI | 48033 |
| Kassandra Donald | | 19963 Regent Drive | | Detroit | MI | 48205 |
| Kassandra Donald | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Katherine Lipscomb | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | Southfield | MI | 48033 |
| Keith Coffin | | 19321 Washburn | | Detroit | MI | 48084 |
| Keith Coffin | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Keith MacNear | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | Southfield | MI | 48033 |
| Kenneth A. Joyce | Norton J. Cohen, Esq. | Miller Cohen, P.L.C | 600 West Lafayette Blvd Fourth Fl | Detroit | MI | 48226 |
| Kerry Scott | | 9656 Manor St | | Detroit | MI | 48204-4610 |
| Kerry Scott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Kevin T Crawford, Do | Kevin T Crawford, DO PC | Owner | 33000 Annapolis Ave #120 | Wayne | MI | 48184-2916 |
| Kevin T Crawford, Do | | 8722 Reliable Pkwy | | Chicago | IL | 60686 |
| Kevin Watkins | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | Southfield | MI | 48076 |
| Kimani Braswell | | 24305 Susan Dr | | Farmington Hills | MI | 48336 |
| Kimani Braswell | Zamlen, Mellen & Shiffman P.C. | Paul Rosen | 23077 Greenfield Rd #557 | Southfield | MI | 48075 |
| Kimberly Johnson-Smith | | 4820 Three Mile Dr | | Trenton | MI | 48224 |
| Kimberly Johnson-Smith | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Kristopher White | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | Southfield | MI | 48076 |
| Larry Brown | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | Southfield | MI | 48076 |
| Laura Simmons | Woll Johnson P.L.L.C. | Judythe E. Johnson | 16400 Lahser Rd Ste 112 | Southfield | MI | 48033 |
| Laura Simmons | | Address Redacted | | | | |
| Lucius Reed Ryans | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | Farmington Hills | MI | 48334 |
| Malachi Graves | Grant & Busch | 26555 Evergreen Rd., Ste 860 | | Southfield | MI | 48076 |
| Marc J Littman Atty | | 23077 Greenfield Rd Suite 557 | | Southfield | MI | 48075 |
| Maria Coleman | | 12056 Elmdale St | | Detroit | MI | 48213 |
| Maria Coleman | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Mark Green | Mark Green | | 10235 Lakepointe | Detroit | MI | 48224 |
| Mark Green | Stephen L Redisch | Stephen L Redisch PLC | 4000 Town Center Ste 1470 | Southfield | MI | 48075 |
| Mark Welicki | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | Southfield | MI | 48076 |
| Martin, Tyrone L | Cantarella & Assoc., P.C. | John Cantarella, Attorney | 1004 Joslyn | Pontiac | MI | 48340 |
| Martin, Tyrone L | | Address Redacted | | | | |
| Mason Howard | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Mason Howard | Mr. Mason Howard | 14800 Monica | | Detroit | MI | 48238 |
| Mattie Fulton | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Mattie Fulton | Ms. Mattie L. Fulton | 8103 Pressler | | Detroit | MI | 48213 |
| Maurice Anderson | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | Southfield | MI | 48075 |
| Maurice Gregory | | 3848 Lakewood Street | | Detroit | MI | 48215 |
| Maurice Gregory | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Maurice Payne | | 9190 Woodhall | | Detroit | MI | 48224 |
| Maurice Payne | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Meddie Johnson | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | Farmington Hills | MI | 48334 |
| Medical Supply Inc | Attn Accounts Payable | 29219 Southfield Rd | | Southfield | MI | 48076-1922 |
| Medicolegal Services Llc | Attn Accounts Payable | 29792 Telegraph Llc Suite 100 | | Southfield | MI | 48034 |
| Melanie Alexander | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | Southfield | MI | 48076 |
| Melissa Jackson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Melissa Jackson | Ms. Melissa Jackson | 17515 San Juan | | Detroit | MI | 48221 |
| Metivier, Mark W | | Address Redacted | | | | |
| Michael Burns | Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | Southfield | MI | 48075 |
| Michael Burns | | Address Redacted | | | | |
| Michigan Center for Physical Therapy | C/o David D Okeefe | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy Ste 700 | Southfield | MI | 48075 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Milewski, Brendan J | Milewski, Brendan J | | 33200 Dequindre Suite 100 | Sterling Heights | MI | 48310 |
| Milewski, Brendan J | | Address Redacted | | | | |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |
| Mitchell, LaQuitsha D | | Address Redacted | | | | |
| Mitchell, Rae | Rae Mitchell | | 7130 Round Hill Dr Bl | Waterford | MI | 48327 |
| Mitchell, Rae | | Address Redacted | | | | |
| Monique Cooper | Alpert & Alpert | Attn Accounts Payable | 29566 Northwestern Hwy Ste #120 | Southfield | MI | 48034 |
| Murray, Rainell | Ronald J. Gricius PC | 18 First Street | | Mt Clemens | MI | 48043 |
| Murray, Rainell | | Address Redacted | | | | |
| Norton J Cohen | Attn Accounts Payable | And Wayne Allen | 600 West Lafayette 4th Floor | Detroit | MI | 48226 |
| Ora Idleburg | | 17225 Hoover St. | | Detroit | MI | 48205 |
| Ora Idleburg | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Orville John Steinacker | Lawrence Alan Meyerson, Attorney | 26000 West 12 Mile Road | | Southfield | MI | 48034 |
| Paraski, Stephen | | Address Redacted | | | | |
| Patricia L. Whaley | | 3281 Leslie Street | | Detroit | MI | 48238 |
| Patricia L. Whaley | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Peeples, Sherwood | | Address Redacted | | | | |
| Phillip Smith | | 16656 Edmore Drive | | Detroit | MI | 48205 |
| Pittman, Gerard | Parson, Bouwkamp & Buie P.C. | William T. Buie | 20523 Merriman Rd | Livonia | MI | 48152 |
| Pittman, Gerard | | Address Redacted | | | | |
| Randolph Hardy | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | Detroit | MI | 48226 |
| Reginald Mahone | | 7706 Hendrie | | Detroit | MI | 48213 |
| Rehabilitation Institute of Michigan | Attn Candace Scott | Detroit Medical Center | 3663 Woodward | Detroit | MI | 48201 |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Infinity Building | 28455 Haggerty Rd Ste 200 | Novi | MI | 48377 |
| Rhianna Turner / MRI Centers of Michigan LLC | Steven Lee Hirsch, Esq. | Allan Studenberg PC | 4000 Town Center Ste 1470 | Southfield | MI | 48075 |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | Southfield | MI | 48075 |
| Richards, Curtis A | | Address Redacted | | | | |
| Rickie Holt | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | Southfield | MI | 48975 |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | Farmington Hills | MI | 48334 |
| Ricky Wright | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Ricky Wright | Mr. Ricky Wright | 19409 Beland Street | | Detroit | MI | 48234 |
| Robert A. Ross | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | Farmington Hills | MI | 48334 |
| Robert T. Delfine | Robert L Warsh | 29566 Northwestern Highway Ste 120 | | Southfield | MI | 48034 |
| Ronald A Patterson | | 34013 Richard | | Wayne | MI | 48184 |
| Ronald A Patterson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Ryans, Lucius Reed | | Address Redacted | | | | |
| Sammie Peaster | | 446 Inkster | | Dearborn Heights | MI | 48127 |
| Sammie Peaster | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Sherita Elliott | | 15726 Snowden St | | Detroit | MI | 48227 |
| Sherita Elliott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Sheryl Tarpley | Attn Paul S. Rosen | c/o Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | Southfield | MI | 48075 |
| Sinai Grace Hospital | Attn C Scott | Detroit Medical Center | Orchestra Place - 3663 Woodward | Detroit | MI | 48201 |
| Smith, Devon | | Address Redacted | | | | |
| Smith, Norris | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |
| Smith, Norris | | Address Redacted | | | | |
| Smith-Parker, Brandi Shamara | | 16811 Bringard | | Detroit | MI | 48205 |
| Smith-Parker, Brandi Shamara | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |
| Stoneriver Pharmacy Solutions | Stone River Pharmacy Solutions | | P.O. Box 17124 | Memphis | TN | 38187-0124 |
| Stoneriver Pharmacy Solutions | Attn Accounts Payable | P.O.Box 504591 | | St Louis | MO | 63150-4591 |
| Sylvester Wright | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | Southfield | MI | 48033 |
| Terry Woods | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Terry Woods | Mr. Terry Woods | 23595 Philip Drive | | Southfield | Mi | 48075 |
| Tonette Giles | | 19401 Healy | | Detroit | MI | 48234 |
| Tonette Giles | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Tyrone Bailey | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 3
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 20 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Tyrone Bailey | Mr. Tyrone Bailey | 9220 Grandville Ave | | Detroit | MI | 48228 |
| Vannoy, Robin G | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |
| Vannoy, Robin G | | Address Redacted | | | | |
| Vaughan, Donna M. | | 14024 Warwick | | Detroit | MI | 48223 |
| Vaughan, Donna M. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |
| Vincent Smith | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | Southfield | MI | 48975 |
| Walter Madurski | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | Southfield | MI | 48033 |
| Walton, Christophe | | Address Redacted | | | | |
| Warren Chiropractic & Rehab Clinic | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | Southfield | MI | 48034 |
| Weiner & Randall Law Group Plc/ Mitchell Clifton | Attn Accounts Payable | 32100 Telegraph Road 200 | | Bingham Farms | MI | 48025 |
| Weiner & Randall Law Group Plc/ Tyra Wheeler | Attn Accounts Payable | 32100 Telegraph Road 200 | | Bingham Farms | MI | 48025 |
| William G. Johnson | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | Farmington Hills | MI | 48334 |
| William Hodges, Jr. | | 14321 Mansfield | | Detroit | MI | 48227 |
| William Hodges, Jr. | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| William L. Johnson | Richard L Warsh | 29566 Northwestern Highway Ste 120 | | Southfield | MI | 48034 |
| William Williams | | 11590 Murthum | | Warren | MI | 48093 |
| William Williams | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | Troy | MI | 48084 |
| Wright & Filippis Inc | | 2845 Crooks Road | | Rochester Hills | MI | 48309 |
| Wright, Troy C. | | 15279 Dickerson Drive | | Fenton | MI | 48430 |
| Wright, Troy C. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | Southfield | MI | 48075 |

# EXHIBIT E

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Albert C. Roberson | | 19356 Pierson | | | Detroit | MI | 48219-2532 |
| Albert Jackson | | 30590 Southfield Rd. No 160 | | | Southfield | MI | 48076 |
| Alesia C Young | | 25606 Lexington Lane | | | Roseville | MI | 48066 |
| Alethea J.L. Johnson | | P.O. Box 441931 | | | Detroit | MI | 48244 |
| Alphonso L. Ynclan | | 13261 Jobin | | | Southgate | MI | 48195 |
| Andre Reece | | 18516 Fenton | | | Detroit | MI | 48219 |
| Andrea Lynn Walton | | 8211 Georgia | | | Detroit | MI | 48213 |
| Andrea Lynn Walton | Detroit Department of Transportation | Andrea L. Walton | 1301 E. Warren | | Detroit | MI | 48207 |
| Angela Kelly | | 36795 McKinney #103 | | | Westland | MI | 48185 |
| Ann Duncan | | 31856 Nixon St | | | Beverly Hills | MI | 48025 |
| Anna E. Polchopek | | 402 Village Green Circle | | | Summerville | SC | 29483 |
| Anna Jean Henry | | 146 Harold Reams Rd | | | London | KY | 40741 |
| Annie Jewell Kuykendall | | 17300 Hartwell | | | Detroit | MI | 48235 |
| Anthony B Grasty | | 19196 Lancashire | | | Detroit | MI | 48223 |
| Aquanetta Boyd (Longmire) | | 3015 S. Greyfriars St | | | Detroit | MI | 48217 |
| Archie L Woods Sr | | 19762 Gaylord | | | Redford | MI | 48240 |
| Argenia Dubose | | 670 Chalmers | | | Detroit | MI | 48215 |
| Arleen Ping Spells | | 8544 Ward | | | Detroit | MI | 48228-4037 |
| Arleen S. Wheeler | | 11314 Evergreen | | | Detroit | MI | 48228 |
| Armella Nickleberry | | PO Box 8274 | | | Detroit | MI | 48208 |
| Arthur W Bush | | 1456 Oakbrook East | | | Rochester Hills | MI | 48307 |
| Bankston, Tommy | | Address Redacted | | | | | |
| Beatty, Marvin W | | Address Redacted | | | | | |
| Bernard King | | 19357 Cheyenne St. | | | Clinton Twp | MI | 48036 |
| Beth T. Oliver | | 5334 Timberwood Point Dr | | | Flint | MI | 48532-2266 |
| Betty Collins | | 1295 Arnold Ln | | | Savannah | TN | 38372-6551 |
| Beverly A. Welch | | 9314 Grandville Ave. | | | Detroit | MI | 48228 |
| Beverly Hagler | | 19365 Greenview | | | Detroit | MI | 48219 |
| Beverly Jeanette Holmes | | 34761 San Paulo Dr. | | | Sterling Hts | MI | 48312 |
| Beverly Johnson | | 11255 Allen Rd Apt 316 | | | Southgate | MI | 48195-2879 |
| Bradie L Roney | | 104 Pine St | PO Box 556 | | Walnut Grove | MS | 39189 |
| Bruce Swift | | 6042 15th Street | | | Detroit | MI | 48208 |
| Burton, Curtis | | Address Redacted | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Butler, Kimberly Ann | | Address Redacted | | | | | |
| Byron Jay Dorsey | | 8211 Georgia | | | Detroit | MI | 48213 |
| Byron Jay Dorsey | Byron Jay Dorsey | Trasportation Equipment Operator | D.D.O.T. | 1301 E Warren | Detroit | MI | 48204 |
| Byron Spivey | | 11260 Lakepointe | | | Detroit | MI | 48224 |
| Calvin Foulks | | 27305 BradFord | | | Southfield | MI | 48076 |
| Carey, John T | Carey, John T | | 6530 Mallard Lake | | Mason | OH | 45040 |
| Carey, John T | | Address Redacted | | | | | |
| Carey, Ruth | Carey, Ruth | | 6530 Mallard Lake | | Mason | OH | 45040 |
| Carey, Ruth | | Address Redacted | | | | | |
| Carol Jean Finley | | 8227 Karan Blvd., Unit #1 | | | Warren | MI | 48093 |
| Chenita M. Davis - Cooper | | 6101 Neff | | | Detroit | MI | 48224 |
| Colette Monique Roberson | | 19356 Pierson | | | Detroit | MI | 48219-2532 |
| Colette Monique Roberson | Colette Monique Roberson | Detroit Zoological Society | 8450 W. 10 MI | | Royal Oak | MI | 48067 |
| Constance Mary (M.) Phillips | | 2720 E. Lafayette Apt. #103 | | | Detroit | MI | 48207 |
| Cortez Culberson | | 19710 St Mary | | | Detroit | MI | 48235 |
| Curtis B Stanciel | | 2666 Montclair | | | Detroit | MI | 48214 |
| Curtis L Young | | 18701 Oakfield | | | Detroit | MI | 48235 |
| Cynthia L. Colling | | 2059 Buckingham Ave | | | Berkley | MI | 48072-1214 |
| Daryl Weaver | | 3669 Preston | | | Detroit | MI | 48207 |
| Davenport, Deborah G | Davenport, Deborah G | | PO Box 180188 | | Utica | MI | 48318 |
| Davenport, Deborah G | | Address Redacted | | | | | |
| David Clifton Blanchard | | 819 Easley | | | Westland | MI | 48186 |
| Davida Hughey | | 10489 Nottingham | | | Detroit | MI | 48224 |
| Deborah Hudson-Moorer | | 14750 Rosemary | | | Detroit | MI | 48213 |
| Dennis E Nessel | | 5824 Bee Ridge Rd. Pmb 222 | | | Sarasota | FL | 34233 |
| Dolores R. Sanders-Hunter | | 3780 10th Street | | | Ecorse | MI | 48229 |
| Donald E. McReynolds | | 10 Brant Ct | | | Fredericksburg | VA | 22406 |
| Dorian Ross | | 5468 Stanton | | | Detroit | MI | 48208 |
| Dorothy Hughes | | 11770 Evanston | | | Detroit | MI | 48213 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dorsey-Hawkins, Patricia A | | Address Redacted | | | | | |
| Earlene Riley | | 9874 Appleton | | | Redford | MI | 48239 |
| Eddie Greer | Eddie D. Greer | 9438 Queen St | | | Detroit | MI | 48213 |
| Elizabeth ONeal | | 2825 Quartz Dr | | | Troy | MI | 48085 |
| Elizabeth Sklodowske | | 7912 N. Airpark | | | Weidman | MI | 48893 |
| Eric R. Floyd | | 17203 Plainview | | | Detroit | MI | 48219 |
| Eric R. Floyd | Detroit Department of Transportation | Eric R. Floyd | 1301 East Warren | | Detroit | MI | 48207 |
| Ervin W Stewart II | | 42510 Winding Pond Trail | | | Van Buren Twp | MI | 48111 |
| Esselman, Emily R | | Address Redacted | | | | | |
| Felicia Lamar | Felicia Lamar-Thornton | 140 W. Hildale | | | Detroit | MI | 48203 |
| Felicia Lamar | Felicia Lamar-Thornton | 140 W. Hildale | | | Detroit | MI | 48206 |
| Fields, Jamie S | | Address Redacted | | | | | |
| Fortune Vereen | | 2412 Twin Lakes Drive | | | Ypsilanti | MI | 48197 |
| Frances B. Freeman | | 27190 Cumberland Ct. | | | Southfield | MI | 48033 |
| Freddie Brewer Sr | | 12874 East Outer Drive | | | Detroit | MI | 48224 |
| Frederick Fay Hoye | | 10878 W Santa Fe Dr | | | Sun City | AZ | 85351 |
| Frederick T Long | | 8224 Mandalay | | | Detroit | MI | 48204 |
| Galazka, Gerald | | Address Redacted | | | | | |
| George Patrick Kearns | | 25505 Madden | | | Taylor | MI | 48180 |
| Gerald Glenn Thompson | | 21230 Arcyle | | | Clinton Township | MI | 48035 |
| Glaser, Susan | Glaser, Susan | | 30627 Constance Ct | | Chesterfield | MI | 48051 |
| Glaser, Susan | | Address Redacted | | | | | |
| Grover, Kennedy | | 142240 Faust Ave | | | Detroit | MI | 48223 |
| Gwendolyn Strode-Bartkowiak | | 15455 Maple Ridge | | | Detroit | MI | 48205 |
| Hayes-Johnson, Yvette A | | Address Redacted | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Helen Everett | | 24500 Metropolitan Parkway Apt# 110 | | | Clinton Township | MI | 48035-2024 |
| Henderson, Alethia E | | Address Redacted | | | | | |
| Herman Brunson | | 5117 Van Dyke | | | Detroit | Mi | 48213 |
| Hill, Wanda J | | Address Redacted | | | | | |
| Hollie Rucker | | 19430 W. 11 Mile Rd | | | Lathrop Village | MI | 48076 |
| Howard Bragg III | | 30560 Old Stream | | | Southfield | MI | 48076 |
| Hugh Fleming | | 1820 Columbino Pl | | | Sun City Center | FL | 33573 |
| Irma Industrious | | 6002 Diamond Ruby Ste 3 | | | Christiansted | VI | 00820-5226 |
| Jacqueline Anderson-Hutchings | | 2530 Woodrow Wilson Blvd., Apt 1 | | | West Bloomfield | MI | 48324-1722 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 4 of 4
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 26 of 54

# EXHIBIT F

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| James E. Moore | | 5313 Farmbrook | | | Detroit | MI | 48224 |
| James T. Sudak | | 17607 Flora St. | | | Melvindale | MI | 48122 |
| James Virgil Justus | | 22723 Lake Blvd | | | St. Clair Shrs | MI | 48082-2726 |
| James, Craig E | | Address Redacted | | | | | |
| Jeanette Elaine Holzman | | 14897 Stoney Brook Dr | | | Shelby Twp | MI | 48315 |
| Jessica Jozwiak | | 5115 Kensington | | | Detroit | MI | 48224 |
| Jimmy L Goston | | 23055 Raven | | | Eastpointe | MI | 48021 |
| Joan Paulding | | 19919 Braile | | | Detroit | MI | 48219 |
| Jobe, Jack W | | Address Redacted | | | | | |
| John Wojeiechowski | | 1860 Ardsley | | | Ortonoille | MI | 48462 |
| Johnson, Kimberly | Kimberly Jonhson | | 11627 Greyton | | Detroit | MI | 48224 |
| Johnson, Kimberly | | Address Redacted | | | | | |
| Jones, Bernadine | | Address Redacted | | | | | |
| Juanita D Cox | | 3941 Otis | | | Warren | MI | 48091 |
| Juanita Elaine Austin | | 48651 Denton Rd #101 | | | Belleville | MI | 48111 |
| Judith Onorati | | 41817 Langley Dr | | | Sterling Heights | MI | 48313-3131 |
| Kaminski, John S | | Address Redacted | | | | | |
| Karen Davis | | 24030 Blackstone | | | Oak Park | MI | 48237 |
| Katherine Q. Braggs | | 17187 Westphalia St | | | Detroit | MI | 48205 |
| Kelly A. Wilson | | 7128 N Evangeline | | | Dearborn Heights | MI | 48127 |
| Kempinski, Paul | | Address Redacted | | | | | |
| Kimberlee Davis | | 18828 Wakenden | | | Redford | MI | 48240 |
| L.C. Washington Jr. | | 12152 Glenfield | | | Detroit | MI | 48213 |
| Lakeyo Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 |
| LaTonya Jackson | | 16570 Bramell | | | Detroit | MI | 48219 |
| LaTonya Pennington | | 23901 W. Chicago | | | Redford | MI | 48239 |
| Laura Williams | | 19972 Alcoy | | | Detroit | MI | 48205 |
| Leanette B. Brown | | 13203 Mark Twain | | | Detroit | MI | 48227 |
| Leanette B. Brown | Leanette B. Brown | Detroit Zoological Society | 8450 W. 10 Mile | | Royal Oak | MI | 48067 |
| Lee, Vera | | Address Redacted | | | | | |
| Leon Jordan | | 20447 Old Homestead | | | Harper Woods | MI | 48225 |
| Leslie Renee Gaines | | 19461 Whitecomb | | | Detroit | MI | 48235 |
| Linda M. Riley | | 1991 Edison | | | Detroit | MI | 48206 |
| Lisa Racine Cunningham | | 20460 Ilene | | | Detroit | MI | 48221 |
| Loretta Hardman | | 36000 Jefferson M 106 | | | Harrison Township | MI | 48045 |
| Mack, Donell | | Address Redacted | | | | | |
| Margarite O. Maguire | | 11077 E. Haughton Lake Ave | | | Houghton Lake | MI | 48629 |
| Maria E Manuguerra-Crews | | 1775 Higley Rd. | | | Lapeer | MI | 48446 |
| Mark A Phillips | | 5236 Dickerson St | | | Detroit | MI | 48213 |
| Marsha R Robinson | | 11798 Kennebec | | | Detroit | MI | 48205 |
| Martin J Smith | | 3250 W 7 Mile Rd | | | Detroit | MI | 48221 |
| Mary E. Johnson | | 15895 Manning | | | Detroit | MI | 48205 |
| Mary Stevens | | 5927 Hereford | | | Detroit | MI | 48224 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Marzetta Latimer | | 20530 Conley St. | | | Detroit | MI | 48234 |
| Maurice Woffold | | 4704 Philip | | | Detroit | MI | 48215 |
| Maurice Wofford | | 4704 Philip | | | Detroit | MI | 48215 |
| Maxine Abernathy | | 10116 Morley | | | Detroit | MI | 48204 |
| Maya E Perry | | 6874 Stahelin | | | Detroit | MI | 48228 |
| Melissa Hayes-Johnson | | 13647 Pinehurst | | | Detroit | MI | 48238 |
| Melvin Brabson, Jr. | | 5510 Chalmers | | | Detroit | MI | 48213 |
| Michael Anthony Westbrook Sr | | 3345 Pasadena | | | Detroit | MI | 48238 |
| Michael Kennedy | | 12100 Minden | | | Detroit | MI | 48205-3832 |
| Michael T. Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 |
| Michael Weber | | 10161 E. Outer Dr | | | Detroit | MI | 48224 |
| Minter, Lee J | Minter, Lee J | | 245 Leaf Bud Ct. | | Henderson | NV | 89074 |
| Minter, Lee J | | Address Redacted | | | | | |
| Nancy Grabowski | | 336 S. Waverly | | | Dearborn | MI | 48124 |
| Nancy L Butler | | 4264 Yorkshire | | | Detroit | MI | 48224 |
| Niccolle Williams | | 1693 Crestview Dr | | | Canton | MI | 48188 |
| Nimmons, Rosalyn | | Address Redacted | | | | | |
| Ogunnupe, Adedayo Ade | | Address Redacted | | | | | |
| Owen, Samuel H | | Address Redacted | | | | | |
| Pamala M. Gatewood | | 10031 Arcola | | | Livonia | MI | 48150 |
| Pamela King | | 16157 Roanoke #202 | | | Southfield | MI | 48075 |
| Pamela King | DDOT | Pamela King | 1301 E Warren | | Detroit | MI | 48207 |
| Pamela Watson Nelson | | 248 Kenilworth Ave | | | Toledo | Ohio | 43610 |
| Patel, Dilip K | | Address Redacted | | | | | |
| Patricia Bonds | | 18248 Westover Ave | | | Southfield | MI | 48075 |
| Patrick J. Smyth | | 2120 Woodslee Apt 110 | | | Royal Oak | MI | 48073 |
| Patrick J. Smyth | Det. Zooologist Society | Detroit 200 | Patrick J. Smyth | 8450 W. 10 Mile | Royal Oak | MI | 48067 |
| Paul J. Hudak | | 35636 Grayfield Dr. | | | Sterling Hts | MI | 48312-4430 |
| Peggy J. Cartwright (Pension #262355) Wife of deceased Max W. Gloor (Pension #192916) | Peggy J. Cartwright | 778 Farmdale | | | Ferndale | MI | 48220 |
| Peter A. Silver | | 146 Harold Reams Rd | | | London | KY | 40741 |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 |
| Polchlopek, Anna E | | Address Redacted | | | | | |
| Price Jr., William J | | Address Redacted | | | | | |
| Priscilla Ronita Williams | | 29978 E Deerfield Ct | | | Chesterfield | MI | 48051-2237 |
| Rachelle Walker | | 15611 Deerfield | | | Eastpoint | MI | 48021 |
| Raymond Harton | | 8128 Meyers Rd | | | Detroit | MI | 48228 |
| Rebecca A. Johnson | | 2825 Quartz Dr. | | | Troy | MI | 48085 |
| Rene Cooper | | 441 Colton St | | | Highland Park | MI | 48203 |
| Richard J. Surmont | | 1713 Hampton | | | Grosse Pointe Woods | MI | 48236 |
| Richmond, Sylvia | | Address Redacted | | | | | |
| Ricky Jackson | | 20220 Strasburg | | | Detroit | MI | 48205-1027 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 3
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 29 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Rita C McCullom | | 39117 Prentiss Apt 302 | | | Harrison Township | MI | 48045 |
| Roberta L. Chandler | | 5852 Colfax | | | Detroit | MI | 48210 |
| Rory Allen Nixon | | 1906 Beatrice | | | Detroit | MI | 48217 |
| Rosella G. Guess | | 16249 E. State Fair | | | Detroit | MI | 48205 |
| Rosella Guess | | Address Redacted | | | | | |
| Sandra J. Johnson | | 36835 McKinney Dr. Apt. 204 | | | Westland | MI | 48185 |
| Sandra M Brunson | | 33112 Trafalgar Square, Apt #7 | | | Westland | MI | 48086 |

# EXHIBIT G

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Clark Shirley Claudine | | 7715 Colfax | | | Detroit | MI | 48204 |
| Property Owner George Lyons | | Address Redacted | | | | | |
| Sharon A. King | | 18200 Gregdale Ave | | | Detroit | MI | 48219 |
| Sharon Woodard | | 12896 Forrer | | | Detroit | MI | 48227 |
| Sheila Pennington | | 20469 Steel | | | Detroit | MI | 48235 |
| Shelia L Bell | | 14421 Royal Grand | | | Redford | MI | 48239 |
| Shirley A. Adams | | 15358 Turner | | | Detroit | MI | 48238 |
| So, Joseph | | Address Redacted | | | | | |
| Standifer Sr., Robert D | | Address Redacted | | | | | |
| Stanton, Robert | | Address Redacted | | | | | |
| Stephen C. Weaver | | 5115 Kensington | | | Detroit | MI | 48224 |
| Susan McGhee | | 11508 Lansdowne St. | | | Detroit | MI | 48224 |
| Sylvia D. Burke | | 2262 - I Andover Dr | | | Surfside Beach | SC | 29575 |
| Taubitz, Dennis M | | Address Redacted | | | | | |
| Terence Lamont Mercer | | 17321 Strathmoor | | | Detroit | MI | 48235 |
| Teulaina Richardson | | 3044 Lawton | | | Detroit | MI | 48216 |
| Thomas Schneider | | 22206 Centennial | | | St Clair Shores | MI | 48081 |
| Tina M. Abernathy | | 8514 N. Inkster Rd #104 | | | Dearborn Hghts | MI | 48127 |
| Tony Green | | 10187 Allen Pointe Dr | | | Allen Park | MI | 48101 |
| Tracey Grice | | 22121 Nevada | | | Eastpointe | MI | 48021 |
| Trice, Delores J | | Address Redacted | | | | | |
| Vicki Rouse | | 4281 Hampton Ridge Blvd | | | Howell | MI | 48843 |
| Viola Bonds | | 26112 Continental Cir | | | Taylor | MI | 48180-3107 |
| Viola Tyler | | P.O. Box 401467 | | | Redford | MI | 48240 |
| Viola Tyler | Viola Tyler | System Programmer Coordinator | 13333 Lyndon | | Detroit | MI | 48226 |
| Virnell McIntosh-Winston | | 27795 DeQuindre Apt 208 | | | Detroit | MI | 48071 |
| Walter Starnes | | 17686 Veronica Ave | | | Eastpointe | MI | 48021 |
| Wanda L Stewart | | 16521 Stoepel Street | | | Detroit | MI | 48221 |
| Wanda L Stewart | Wanda Stewart | Specialized Transportation Service Assistant | DDOT | 1301 E Warren | Detroit | MI | 48207 |
| William J Kirschke | | 28307 Aline Dr | | | Warren | MI | 48093 |
| Willie E Fortson | | 910 Mimosa Ln | | | Russellville | KY | 42276 |
| Winston, Gary B | | Address Redacted | | | | | |
| Yolanda King | | 9600 Marlowe | | | Detroit | MI | 48227 |

# EXHIBIT H

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aaron D. Bird | | 47779 Fernwood Apt 14211 | | | Wixom | MI | 48393 |
| Aaron King | | 4020 Fullerton | | | Detroit | MI | 48238 |
| Abdul Abdulgadir | | 15500 St. Marys | | | Detroit | MI | 48227 |
| Aisha Hawkins | | 5309 Wayburn | | | Detroit | MI | 48224 |
| Albert C. Roberson | | 19356 Pierson | | | Detroit | MI | 48219-2532 |
| Albert W Chandler | | 15506 Garfield St | | | Detroit | MI | 48227 |
| Alim Rashid | | 14628 Ohio | | | Detroit | MI | 48238 |
| Allen D. Raybon Jr. | | 5655 Newberry Dr #204 | | | Sterling Heights | MI | 48310 |
| Allen Jackson | | 5149 Seminole | | | Detroit | MI | 48213 |
| Alphonso Porter | | 3500 Liddesdale | | | Detroit | MI | 48217 |
| Althea F. Phillips | | 4218 Monterey St | | | Detroit | MI | 48204 |
| Andre G Davis | | 9317 Amtesian | | | Detroit | MI | 48228 |
| Andre R. Canty | | 31410 John R Road Apt 109 | | | Madison Heights | MI | 48071 |
| Andrea Hamilton | | 8851 Hartwell | | | Detroit | MI | 48228 |
| Andrew L. Anderson Jr. | | 19918 Rosemont Ave | | | Detroit | MI | 48219 |
| Angela Arlene Phillips | | 20511 Annchester | | | Detroit | MI | 48219 |
| Anthony B. Grasty | | 19196 Lancashire | | | Detroit | MI | 48223 |
| Anthony Carey | | 15665 Lasalle Blvd | | | Detroit | MI | 48238 |
| Anthony Dean | | 9039 Plainview | | | Detroit | MI | 48228 |
| Anthony W Lowe | | 1244 Burlingame | | | Detroit | MI | 48202 |
| Antoinette Gouch | | 422 Brainard Apt #3106 | | | Detroit | MI | 48201 |
| Antoinette Harriday | | 19757 Greenview | | | Detroit | MI | 48219 |
| Antonio D. Ratliff | | 5085 Fischer | | | Detroit | MI | 48213 |
| Antonio Hyman | | 4432 51st St. | | | Detroit | MI | 48210 |
| Antony C. Smith Sr. | Antony Smith Sr. | 16325 Harrison | | | Romulus | MI | 48174 |
| Aquanetta Boyd (Longmire) | | 3015 S. Greyfriars St | | | Detroit | MI | 48217 |
| Archie L Woods Sr | | 19762 Gaylord | | | Redford | MI | 48240 |
| Argenia Dubose | | 670 Chalmers | | | Detroit | MI | 48215 |
| Arleen Ping Spells | | 8544 Ward | | | Detroit | MI | 48228-4037 |
| Armes Sr, Jimmie | | Address Redacted | | | | | |
| Arthur Goodson | | 3731 Seneca | | | Detroit | MI | 48214 |
| Arthur Lee Fulks | | 16581 Whitcomb | | | Detroit | MI | 48235 |
| Audrey Sutton | | 9588 Oakland | | | Detroit | MI | 48212 |
| Aurelia Morgan | | 17255 Winston | | | Detroit | MI | 48219 |
| Barry Lynn Blake | | 18055 Fairfield | | | Detroit | MI | 48221 |
| Barry Meeks | | 15776 Vaughan St | | | Detroit | MI | 48223 |
| Beal, Loren | City of Detroit Electric Dep | Lorena Beal, ECA | 2978 West Grand Blvd | | Detroit | MI | 48202 |
| Beal, Loren | | Address Redacted | | | | | |
| Belinda F. Ellis | | 14503 E 12 Mile Rd Apt B | | | Warren | MI | 48088 |
| Benjamin J. Hogue Jr. | | 19983 St. Aubin Street | | | Detroit | MI | 48234 |
| Bennie E Clark | | 13834 Lumpkin | | | Detroit | MI | 48212 |
| Bertyl Vann | | 10075 Joy Rd Apt 17 | | | Detroit | MI | 48204 |
| Beth T. Oliver | | 5334 Timberwood Point Dr | | | Flint | MI | 48532-2266 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 34 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bethany K. Batie | | 2931 Crane St. | | | Detroit | MI | 48214 |
| Beverly James | | 9440 Mitchell | | | Hamtramck | MI | 48212 |
| Beverly Jeanette Holmes | | 34761 San Paulo Dr. | | | Sterling Hts | MI | 48312 |
| Bianca Washington | | 18511 Empire | | | Eastpointe | MI | 48021 |
| Bobby Lewis | | 18237 Monica Street | | | Detroit | MI | 48221 |
| Bolton, Dinah L | | Address Redacted | | | | | |
| Booker Marie Cynthia | Cynthia M Booker | 8130 Bingham St | | | Detroit | MI | 48225 |
| Bradford, Comit Jr | | Address Redacted | | | | | |
| Brenda Scott Hugghis | Brenda S. Hugghis | 14530 Marlowe | | | Detroit | MI | 48227 |
| Brian J. Gibson | | 19448 Beechdaly Rd | | | Redford | MI | 48240 |
| Brooks, Danean | | Address Redacted | | | | | |
| Brown, Pauline | | Address Redacted | | | | | |
| Bruce Swift | | 6042 15th Street | | | Detroit | MI | 48208 |
| Bruce, Phyllis M | Bruce, Phyllis M | | 2105 College Ave | | Lincoln PK | MI | 48146 |
| Bruce, Phyllis M | Phyllis M Bruce | | 1600 W LaFayette | | Detroit | MI | 48206 |
| Bruce, Phyllis M | | Address Redacted | | | | | |
| Burton K Bacher | | 1210 Campbell | | | Detroit | MI | 48209 |
| Burton K Bacher | | 1210 Campbell | | | Detroit | MI | 98209 |
| Byron Spivey | | 11260 Lakepointe | | | Detroit | MI | 48224 |
| Cade, Cereta | | Address Redacted | | | | | |
| Carmelita J. Brown - Bullock | | 27901 Independence St. Apt # 201F | | | Farmington Hills | MI | 48336 |
| Caroline Coleman | | 19183 Stotter | | | Detroit | MI | 48234 |
| Cassie Borders | | 16825 Heather Blvd | | | Romulus | MI | 48174 |
| Charles Leon Dickerson Jr | | 8926 Charlevoix | | | Detroit | MI | 48214-1936 |
| Cheval Antoine Brock | | 18110 Fairfield | | | Detroit | MI | 48221 |
| Cheval Antoine Brock | Cheval Antoine Brock | | 9300 W Jefferson | | Detroit | MI | 48209 |
| Clarence Dill | | 2203 North Lasalle Gardens | | | Detroit | MI | 48206 |
| Cowan-chupp, Linda | Cowan-chupp, Linda | | 24335 Cabot Dr. | | Woodhaven | MI | 48183 |
| Cowan-chupp, Linda | | Address Redacted | | | | | |
| Cynthia R Collins | | 8990 Otsego F-1 | | | Detroit | MI | 48204 |
| Cynthia S. Blair | | 8865 Esper St | | | Detroit | MI | 48204 |
| Dameitta Barney | | 13918 Roselawn | | | Detroit | MI | 48238 |
| Darlena Buford | | 27745 Aberdeen | | | Southfield | MI | 48016 |
| Dawn Bryant | | 217 Richter St Apt 2 | | | River Rouge | MI | 48218-1448 |

# EXHIBIT I

Exhibit I

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Candace S Lawson | | 51347 Central Village Rd Apt 102 | | | Chesterfield | MI | 48047-3535 |
| Carl Howell | | 5974 Bishop | | | Detroit | MI | 48224 |
| Carlos Harris | | 18513 Mackay | | | Detroit | MI | 48234 |
| Carolyn T. Gonzalez | | 1037 Stewart Ave. | | | Lincoln Park | MI | 48146 |
| Cassandra E. Poe | | 14123 Breakfast Dr | | | Redford | MI | 48239 |
| Charles Huskey | | 10605 Beaconsfield | | | Detroit | MI | 48224 |
| Charnell L. Dolley | | 25932 Jeanette Ct | | | Roseville | MI | 48066 |
| Cheron Winston | | 11817 Washburn | | | Detroit | MI | 48204 |
| Christal P. Nelson | | Address Redacted | | | | | |
| Christopher D Rosemond | | 12010 Minden | | | Detroit | MI | 48205 |
| Christopher E. Kwilas | | 11025 Roxbury | | | Detroit | MI | 48224 |
| Chukwuma C. Udegbunam | | 1800 Crestview Dr. | | | Canton | MI | 48188 |
| Clarence Dill | | 2203 North Lasalle Gardens | | | Detroit | MI | 48206 |
| Clarence E. White Jr. | | 13579 Ilene | | | Detroit | MI | 48238 |
| Cliffton L. Sample | | 1001 Merton Rd. Apt. 31 | | | Detroit | MI | 48203 |
| Cloyd Wolf Jr. | | 17320 Brush | | | Detroit | MI | 48203 |
| Connie Keene III | | 21222 Pembroke Ave | | | Detroit | MI | 48219 |
| Corey Thomas | | 14715 Murthum Ave | | | Warren | MI | 48088 |
| Craig D. Steele | | 27301 Cranford Lane | | | Dearborn | MI | 48127 |
| Cuba Gregory III | | 3846 Lakewood | | | Detroit | MI | 48215 |
| Curtis B Stanciel | | 2666 Montclair | | | Detroit | MI | 48214 |
| Cynthia McKissack | | 23603 Sutton Dr. Apt 1223 | | | Southfield | MI | 48233 |
| Damien Williams (WWTP Emplo | Damien Williams | 8971 Milner | | | Detroit | MI | 48213 |
| Damon L Osley | | 19306 Ilene | | | Detroit | MI | 48221 |
| Damon Osley | | 19306 Ilene | | | Detroit | MI | 48221 |
| Daniel Hubbard | | 23110 Ranch Hill Dr E | | | Southfield | MI | 48033 |
| Daris Howard | | 2204 Hyde Park | | | Detroit | MI | 48207 |
| Darla Tate | | 20450 Washburn | | | Detroit | MI | 48221 |
| Darnell Fowler | | 14502 Penrod | | | Detroit | MI | 48223 |
| Darrin Godbott | | 9300 Decatur | | | Detroit | MI | 48228 |
| Darryl A Dodson | | 25244 Friar Lane | | | Southfield | MI | 48033 |
| Darryl Knight | | 16971 Glenmore | | | Redford | MI | 48240 |
| Darwin L. Heard | | 17204 Rutherford | | | Detroit | MI | 48235 |
| Daryl Weaver | | 3669 Preston | | | Detroit | MI | 48207 |
| David G. Koch | | 271 E Oakridge 205 | | | Ferndale | MI | 48220 |
| David Joshua III | | 9191 Fenton | | | Redford | MI | 48239 |
| David L. McCord | | 18211 Santa Barbara | | | Detroit | MI | 48221 |
| David Tellewoyan | | 6007 Plainview | | | Detroit | MI | 48228 |
| DeAndre Hubbard | | 3428 St. Clair | | | Detroit | MI | 48214 |
| Deborah A. Knight | | 19475 Appoline St | | | Detroit | MI | 48235 |
| DeBorah Donald | | 16500 North Park Drive No. 811 | | | Southfield | MI | 48075 |
| Deborah Hudson - Moorer | | 14750 Rosemary | | | Detroit | MI | 48213 |
| Debra Ann Tyler | | 19934 Vaughan | | | Detroit | MI | 48219 |
| Debra L. Harper | | 18421 Hubbell St | | | Detroit | MI | 48235-2753 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 3
13-53846-tjt   Doc 11108   Filed 04/21/16   Entered 04/21/16 16:39:06   Page 37 of 54

Exhibit I

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Debra Murphy | | 17675 Grandville Ave | | | Detroit | MI | 48219 |
| Deidrea T. Hammond | | 14186 Breakfast Drive | | | Redford | MI | 48239 |
| Deirdre Green | | 29662 Clarita St. | | | Livonia | MI | 48152 |
| Deirdre Green | Deirdre Green | | 3856 Rivard | | Detroit | MI | 48207 |
| Delores Honor | | 9971 Coyle | | | Detroit | MI | 48227 |
| DeMel Jawan McCree | | 15827 Whitcomb | | | Detroit | MI | 48227 |
| Denise Williams | | 910 Seward Apt 310 | | | Detroit | MI | 48202 |
| Deouynya D. Hill | | 12939 St. Marys | | | Detroit | MI | 48227 |
| Derrick Fails | | 14360 Forrer | | | Detroit | MI | 48227 |
| Derwin Samuel Taylor | | 15120 Winthrop | | | Detroit | MI | 48227 |
| Dewitt Shelton | | 30532 Cantaburry | | | Roseville | MI | 48066 |
| Dion Jackson | | 20820 Secluded Ln | | | Southfield | MI | 48075 |
| Dworlett Garner | | 6341 Lodewyk | | | Detroit | MI | 48224 |
| Ebony Allen | | 18703 Schaefer Hwy | | | Detroit | MI | 48235 |
| Eddie Greer | Eddie D. Greer | 9438 Queen St | | | Detroit | MI | 48213 |
| Eddie Hudson | | 15827 Knight | | | Red Ford | MI | 48239 |
| Eduardo A Davis | | 4923 Ivanhoe | | | Detroit | MI | 48204 |
| Edward Currie Jr. | | 17814 WexFord | | | Detroit | MI | 48212 |
| Ella Ackerman | | 15308 Bringard Dr | | | Detroit | MI | 48205 |
| Eric Christian | | 28278 Universal | | | Warren | MI | 48092 |
| Eric Costow | | 20026 Tracey | | | Detroit | MI | 48235 |
| Eric R. Floyd | | 17203 Plainview | | | Detroit | MI | 48219 |
| Eric R. Floyd | Detroit D.O.T | Eric R. Floyd | 1301 East Warren | | Detroit | MI | 48207 |
| Erica Benson | | 19992 Binder St | | | Detroit | MI | 48234-1908 |
| Erica Benson | Erica Benson | | 19992 Binder | | Detroit | MI | 48234 |
| Ernest M. Atkins II | | 18628 Sorrento | | | Detroit | MI | 48235 |
| Estes, Dominica | | Address Redacted | | | | | |
| Eulie Lamar Fayson | | 8099 Patton St. | | | Detroit | MI | 48228 |
| Fields, Jonathan B | Fields, Jonathan B | | 22311 La Seine #205 | | Southfield | MI | 48075 |
| Fields, Jonathan B | | Address Redacted | | | | | |
| Flucker, Carlos | Flucker, Carlos | | 12789 Birwood | | Detroit | MI | 48238 |
| Flucker, Carlos | | Address Redacted | | | | | |
| Francene G Harris | | 5530 Ivanhoe | | | Detroit | MI | 48204 |
| Francene G Harris | Francene G Harris | Clerk III | City of Detroit | 2 Woodward | Detroit | MI | 48226 |
| Frank Daviston Jr | | 13911 Robson | | | Detroit | MI | 48227 |
| George Calhoun | | 21003 Blackmar | | | Warren | MI | 48091 |
| George Kelvin Falls Jr. | | 19178 Stonewood Dr | | | Detroit | MI | 48234 |
| Gertrude Payton Huff | City of Detroit Law Dept | 2 Woodward, Suite 500 | | | Detroit | MI | 48226 |
| Glenn BeVelle | | 18643 Eureka | | | Detroit | MI | 48234 |
| Gray, Michael A | | Address Redacted | | | | | |
| Haas, Thomas K | | Address Redacted | | | | | |
| Harriet A. Cook | | 26305 W. 7 Mile Rd #102 | | | Redford | MI | 48240 |
| Hayes, Michael V. | | 17611 Ramsgate Drive | | | Lathrup Village | MI | 48076 |
| Henderson-Vaughn, Angelique | | Address Redacted | | | | | |

Exhibit I

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Henry, Ronald B | Henry, Ronald B | | 5572 Kensington Ave | | Detroit | MI | 48224-2624 |
| Henry, Ronald B | | Address Redacted | | | | | |
| Ira Hawkins | | 5309 Wayburn | | | Detroit | MI | 48224 |
| Irma Industrious | | 6002 Diamond Ruby Ste 3 | | | Christiansted | VI | 00820-5226 |
| Isaac Granger | | P.O Box 4224 | | | Detroit | MI | 48204 |

# EXHIBIT J

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Dolores R. Sanders - Hunter | | 3780 10th Street | | | Ecorse | MI | 48229 |
| Donnell Patillo | | 11475 Somerset | | | Detroit | MI | 48224 |
| Dorothy Jean Roberson | | 10434 Lakepointe Street | | | Detroit | MI | 48224 |
| Edgar McKinney | | 18500 Wisconsin St | | | Detroit | MI | 48221-2063 |
| Eric Kimble | | 18145 Stephens | | | Eastpointe | MI | 48021 |
| Erio Vincent Williams | | 11741 Westparkway St | | | Detroit | MI | 48239 |
| Eugene T. Martin | | 17575 Huntington | | | Detroit | MI | 48219 |
| Evangeline Townsend | | 15486 Robson | | | Detroit | MI | 48227 |
| Farrad Richmond | | 24320 Pine Grove Ct | | | Farmingtn Hls | MI | 48335-2312 |
| Felicia Lamar | | 140 W. Hildale | | | Detroit | MI | 48206 |
| Felicia Lamar | Felicia Lamar-Thornton | 140 W. Hildale | | | Detroit | MI | 48203 |
| Fortune Vereen | | 2412 Twin Lakes Drive | | | Ypsilanti | MI | 48197 |
| Gary B Winston Jr | | 30542 Sandhurst Dr. Apt 107 | | | Roseville | MI | 48066 |
| Gary B Winston Jr | City of Detroit | Gary Winston | Water System Investigator | 303 S Livernois | Detroit | MI | 48209 |
| Gary B. Winston Jr | City of Detroit | Gary B. Winston Jr. | Water System Investigator | 303 S Livernois | Detroit | MI | 48209 |
| Gary Kelly | | 36795 McKinney Apt 103 | | | Westland | MI | 48185 |
| Gary Kelly | City of Detroit (Dept. of Trans.) | 36795 McKinney Apt 103 | | | Westland | MI | 48185 |
| George M. Pieprzyk | | 22527 Fullerton | | | Detroit | MI | 48223-3106 |
| Georgianna K Lindsey #293417 | | 12802 Mettetal St | | | Detroit | MI | 48227 |
| Gequaita Williams | | 34351 Coastal Dr | | | Sterling Hgts | MI | 48310 |
| Gerald Murphy | | 2280 E. Remington | | | Detroit | MI | 48234 |
| Gerald Watkins | Gerald L Watkins | 12611 Memorial | | | Detroit | MI | 48227 |
| Gloria Richards | | 13373 Wilshire | | | Detroit | MI | 48213 |
| Gloria Williams | | 16682 Beechdaly | | | Redford | MI | 48240 |
| Gregory K.S. Smith | | 19724 Moross Road | | | Detroit | MI | 48224 |
| Gregory McCurtis | | 30914 Country Ridge Cir | | | Farmington Hills | MI | 48331 |
| Gregory Nouhen | | 6230 Oldtown | | | Detroit | MI | 48224 |
| Gregory Simpson | | 9376 East Outer Drive | | | Detroit | MI | 48213 |
| Hardy Larry | Larry Hardy | | 14500 East 7 Mile | | Detroit | MI | 48205 |
| Hardy Larry | Recreation Department | 18100 Meyers Lower Level | | | Detroit | MI | 48235 |
| Harold W. Taylor | | 21241 Kipling | | | Oak Park | MI | 48237 |
| Hollie Rucker | | 19430 W. 11 Mile Rd | | | Lathrop Village | MI | 48076 |
| Jacobs, Monica D | | Address Redacted | | | | | |
| Jacqueline Knowles | | 15015 Stahelin Rd | | | Detroit | MI | 48223 |
| James A. Hickman III | | 20266 Kingsville St | | | Harperwoods | MI | 48225 |
| James Arthur Crawford | | 20541 Orangelawn | | | Detroit | MI | 48228 |
| James Arthur Hickman III | | 20266 Kingsville St | | | Harper Woods | MI | 48225-2218 |
| James E. Moore | | 5313 Farmbrook | | | Detroit | MI | 48224 |
| James L Hopkins Jr | | 30827 Tamarack Apt #42205 | | | Wixom | MI | 48393 |
| James L Hopkins Jr | DWSD | James Hopkins | 303 S. Livernois | | Detroit | MI | 48209 |
| James L Hopkins Jr | James L Hopkins Jr | | PO Box 21879 | | Detroit | MI | 48221 |
| James Long | | 20120 Ryan Rd. | | | Detroit | MI | 48234 |
| Jamila Jackson | | 20804 Lange St. | | | St. Clair Shores | MI | 48080 |
| Janine McCallum | | 928 Leland | | | Detroit | MI | 48207 |
| Jason E Miller | | 17923 St. Aubin St. | | | Detroit | MI | 48212 |
| Jeremy L. Cooley | | 8954 Winston | | | Redford | MI | 48239 |
| Jerome Cherry | | 14819 Griggs | | | Detroit | MI | 48238-1610 |
| Jesse J. Florence Sr. | | 20420 Anglin | | | Detroit | MI | 48234 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 41 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jimmie L Armes Sr | | 134 Massachusetts St | | | Highland Park | MI | 48203 |
| Joe Moore | | 19210 Coyle | | | Detroit | MI | 48235 |
| Joe O. Kimbrough | | 8217 Traverse | | | Detroit | MI | 48213 |
| John H. Johnson | | 19236 Votrobeck Dr | | | Detroit | MI | 48219 |
| John Lilly III | | 855 Algonquin | | | Detroit | MI | 48215 |
| Johnny C Barney | | 3338L Liddesdale | | | Detroit | MI | 48217 |
| Jolaine Hunter | | 16661 Wildemere | | | Detroit | MI | 48221-3333 |
| Jonathan Moyer | | 697 Range Rd | | | Marysville | MI | 48040 |
| Joseph Fields | | 1955 Lamothe | | | Detroit | MI | |
| Joyce Ann Davis | | 5099 French Rd Apt #2 | | | Detroit | MI | 48213 |
| Juanita D Cox | | 3941 Otis | | | Warren | MI | 48091 |
| Kahlil Felder | | 20237 Mackay | | | Detroit | MI | 48234 |
| Kanard D McClain | | 20061 Cherrylawn | | | Detroit | MI | 48221 |
| Karen Braziel | | 19192 Waltham | | | Detroit | MI | 48205 |
| Karen Braziel | Karen Braziel | | 1301 Third Ave | | Detroit | MI | 48205 |
| Katherine Corker | | 19458 Eureka Street | | | Detroit | MI | 48234 |
| Kathy Lynn McCaskill | | 7361 Erbie | | | Detroit | MI | 48213 |
| Katrinia Williams- Carter | | 15416 Birwood | | | Detroit | MI | 48238 |
| Keith Norman | | 10066 Monica | | | Detroit | MI | 48204 |
| Kieyona Jackson | | 30566 Sandhurst Dr. | Apt. 202 | | Roseville | MI | 48066 |
| Kim D. Fletcher | | 18244 Sorrento | | | Detroit | MI | 48235 |
| Kimberlee Davis | | 18828 Wakenden | | | Redford | MI | 48240 |
| Kimberly Harris | | 13520 Ilene | | | Detroit | MI | 48238 |
| Kimberly Harris | City of Detroit Parking Enforcement | Kimberly Harris | 1600 W. Lafayette | | Detroit | MI | 48216 |
| Kimberly Harris | Kimberly Harris | City of Detroit Parking Enforcement, Supervisor | 1600 W. Lafayette | | Detroit | MI | 48216 |
| Kiwana Gee | | 4039 Clairmount | | | Detroit | MI | 48204 |

# EXHIBIT K

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jacquenette Shearrod | | 11557 Pine | | | Taylor | MI | 48180 |
| James E Parker Jr | | 12118 Cloverlawn | | | Detroit | MI | 48204 |
| James Edward Scott | | 78231 San Juan Dr | | | Detroit | MI | 48221 |
| James L Quarles | | 3516 Gloucester | | | Flint | MI | 48503 |
| Jecoliah Warren | | 19322 Marx | | | Detroit | MI | 48203 |
| Jermaine Smith II | | 111 Cadillac Square Apt #16B | | | Detroit | MI | 48226 |
| Jimmie Tucker | | 20067 Pehkey | | | Detroit | MI | 48205-1161 |
| Johnnie Rogers | | 14311 Warwick St | | | Detroit | MI | 48223 |
| Joseph William Richardson | | 5065 Northlawn | | | Sterling Heights | MI | 48310 |
| Juanita Waller | | 17332 Bentler Apt 303 | | | Detroit | MI | 48219 |
| Kevin A. Reed Sr. | | 15488 Patton | | | Detroit | MI | 48223 |
| Kevin Washington | | 20437 Bramford | | | Detroit | MI | 48234 |
| Kevin Williams | | 1693 Crestview Dr | | | Canton | MI | 48188 |
| Kim Spicer | | 29357 Sandalwood | | | Roseville | MI | 48066 |
| Kimberlee Dancy-Walker | | 19334 Glastonbury | | | Detroit | MI | 48219 |
| Kimberlee Dancy-Walker | Kimberlee Dancy-Walker | | 2 Woodward Ave Suite 1210 | | Detroit | MI | 48226 |
| Kimberly Vinson | | 9251 Parkland Dr. | | | Ypsilanti | MI | 48197 |
| Kinny Eyvette Smith | | 5942 Old Town | | | Detroit | MI | 48224 |
| Krystal Wells | | 1603 Harvard Dr | | | Madison Heights | MI | 48071 |
| La Wanda J. Salisbury | | P.O. Box 310205 | | | Detroit | MI | 48231 |
| Lagena Lenette Lewis | | 5248 Lemay | | | Detroit | MI | 48213 |
| LaKeisha Allen | | 8295 Vaughan Street | | | Detroit | MI | 48228 |
| Lakeya Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 |
| Lamont Fisher | Lamont Fisher | City of Detroit | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | Detroit | MI | 48226 |
| Lamont Fisher | | P.O. Box 962 | | | Mount Clemens | MI | 48046 |
| LaNeta Stewart | | 575 Chene | | | Detroit | MI | 48207 |
| LaQuitsha Dashun Mitchell | | 20529 Mada Ave | | | Southfield | MI | 48075 |
| Larry S Carson | | 21440 Kipling St. | | | Oak Park | MI | 48237 |
| LaSean L. Brantley | | 3242 Stuart Lane | | | Dearborn | MI | 48120 |
| LaTonya Pennington | | 23901 W. Chicago | | | Redford | MI | 48239 |
| Laverne D. Johnson | | P.O. Box 10032 | | | Detroit | MI | 48210 |
| Leah Hill | | 832 Lakewood | | | Detroit | MI | 48215 |
| Leatrice Darlene Baugh | | 19670 E. 8 Mile Rd, Unit 17 | | | Harper Woods | MI | 48225 |
| Leatrice Darlene Baugh | City of Detroit | Leatrice Darlene Baugh, Office Assistant III | 2 Woodward Avenue, Suite 1210 | | Detroit | MI | 48226 |
| Lenae Dean | | 9039 Plainview | | | Detroit | MI | 48228-1763 |
| Lenell Hill | | 18180 Coral Gables | | | Lathrup Village | MI | 48016 |
| Leola McLeod | | 8883 Coyle St | | | Detroit | MI | 48228 |
| Leola McLeod | Leola McLeod | | 2 Woodward | | Detroit | MI | 48226 |
| Leon Callaway Jr | | 8668 Fielding | | | Detroit | MI | 48228 |
| Leonard Martin | | 26217 Wagner | | | Warren | MI | 48089 |
| Lewis Branham | | 15400 West 7 Mi | | | Detroit | MI | 48235 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 44 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Linda Sue Appling | | 15704 Sprenger Ave. | | | Eastpointe | MI | 48021 |
| Lisa Smith | | 5501 Spokane | | | Detroit | MI | 48204 |
| Lolita Robinson | | 15377 Sprenger | | | East Pointe | MI | 48021 |
| Lolita Robinson | Lolita Robinson | Personnel Payroll Records | City of Detroit | 2 Woodward Ave. #628 | Detroit | MI | 48226 |
| Lori A Harrison | | 17342 Ilene | | | Detroit | MI | 48221 |
| Lori Clement | | 25132 W. 8 Mile, Apt. 1009 | | | Southfield | MI | 48033 |
| Lori J. Smith | | 22229 Century Dr | | | Taylor | MI | 48180 |
| Lori Janyce Smith | | 22229 Century Drive | | | Taylor | MI | 48180 |
| Lorita Ann Lytle | | 14401 East State Fair | | | Detroit | MI | 48205 |
| Louella M. Jackson | | 20804 Lange | | | St. Clair Shores | MI | 48080 |
| Louis J Hatty | | 4367 Courville | | | Detroit | MI | 48224 |
| Lucille Pasha | | 18225 Oak Drive | | | Detroit | MI | 48221 |
| Lucius T. Hamilton | | 8397 Smart | | | Detroit | MI | 48210 |
| Mabel Y Morris | | 16198 Prairie | | | Detroit | MI | 48221 |
| Mack, Donell | | Address Redacted | | | | | |
| Maclin, Kyra Janette | | Address Redacted | | | | | |
| Malissa Sams | | 4742 Canton | | | Detroit | MI | 48207 |
| Marcel Coleman | | 19395 Woodland | | | Harper Woods | MI | 48225 |
| Marcia D. Toney | | 24972 Auburn Lane #3 | | | Southfield | MI | 48033 |
| Marcia Landrum | | 30733 Quinkert Apt 102 | | | Roseville | MI | 48066 |
| Margaret Wilson | | 14221 Cruse | | | Detroit | MI | 48227 |
| Maria Elena Rubio | | 2468 Mt. Elliott | | | Detroit | MI | 48207 |
| Marilyn Butler | | 18462 Schaefer | | | Detroit | MI | 48235 |
| Marischeil E. Terry | | 14586 Archdale | | | Detroit | MI | 48227 |
| Marjorie Juanita Robinson | | 5503 Spokane Street | | | Detroit | MI | 48204 |
| Mark A Phillips | | 5236 Dickerson St | | | Detroit | MI | 48213 |
| Mark Fields | | 16106 Weddel | | | Taylor | MI | 48180 |
| Mark L Hobbs | | 16492 Collingham Dr. | | | Detroit | MI | 48205 |
| Marsch, Steven | | Address Redacted | | | | | |
| Marsha R. Robinson | | 11798 Kennebec | | | Detroit | MI | 48205 |

# EXHIBIT L

Exhibit L

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Paul Shannon | | 20469 Appoline | | | Detroit | MI | 48235 |
| Paula Anne Peavy | | 18153 Coral Gables | | | Lathrup Village | MI | 48076 |
| Pauline Rutledge | | 18575 Forest Ave | | | East Pointe | MI | 48021 |
| Phillip A. Sain #259093 | Phillip A. Sain | 11690 Lauder | | | Detroit | MI | 48227 |
| Phineas Charles Cody | | 18912 Littefield St | | | Detroit | MI | 48235 |
| Polk, John | | Address Redacted | | | | | |
| Priscilla Lovely | | 4821 Chalmers | | | Detroit | MI | 48215 |
| Quewou Sumo | | 15509 Kentucky | | | Detroit | MI | 48238 |
| Quincy C. Gordan | | 18801 Conley St | | | Detroit | MI | 48234 |
| Rachelle Walker | | 15611 Deerfield | | | Eastpoint | MI | 48021 |
| Raju K. Markose | | 16929 Ryan | | | Livonia | MI | 48154 |
| Randy Johnson | | 9000 E Jefferson Apt 15-12 | | | Detroit | MI | 48214 |
| Regina A. Morgan | | 4679 Buckingham | | | Detroit | MI | 48224 |
| Reginald Milton | | 3120 E. Lafayette | | | Detroit | MI | 48207 |
| Reginald Scott | | 18690 Monte Vista | | | Detroit | MI | 48221 |
| Reginald Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 |
| Reginald W. Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 |
| Rissa Holmes | | 16607 Biltmore Street | | | Detroit | MI | 48235 |
| Robert A. Lukasik | | 15511 McGuire Street | | | Taylor | MI | 48180 |
| Robert Goodlett | | 4585 Montclair | | | Detroit | MI | 48214 |
| Robert M Nunley | | 18645 Roselawn St | | | Detroit | MI | 48221 |
| Roberta Johnson | | 44635 Bayview Ave #6209 | | | Clinton Twp | MI | 48038 |
| Robinson, Lucreasi | Lucresia Robinson | | 2557 Lakewood | | Detroit | MI | 48215 |
| Robinson, Lucreasi | | Address Redacted | | | | | |
| Roderick French | | 20427 Balfour #3 | | | Harper Woods | MI | 48225 |
| Roderick K. Johnson | | 11751 Wilshire | | | Detroit | MI | 48213 |
| Rogers, Frederick | | Address Redacted | | | | | |
| Ronald D Vaughn | | 18903 Hubbell | | | Detroit | MI | 48235 |
| Ronald Leapheart | | 8335 Chalfowtes | | | Detroit | MI | 48238 |
| Ronda T. Teamer | | 16500 Quarry Rd., Apt. 228 | | | Southgate | MI | 48195 |
| Ronda T. Teamer | City of Detroit Police Dept. | Ronda T. Teamer | 1301 Third St. | | Detroit | MI | 48226 |
| Ronnie Jordan II | | 18939 Brinker St. | | | Detroit | MI | 48234 |
| Ronnie Oliver | | 17741 Chester | | | Detroit | MI | 48224 |
| Rosalind Grady | | 2008 Chene St | | | Detroit | MI | 48207-3831 |
| Rose Marie Wizani | Rose M. Wizani | 1381 Warwick | | | Lincoln Park | MI | 48146 |
| Rosella G. Guess | | 16249 E. State Fair | | | Detroit | MI | 48205 |
| Rosella Guess | | Address Redacted | | | | | |
| Ruby D. Riley | | 500 River Place Dr | Apt #5134 | | Detroit | MI | 48207 |
| Ruby D. Riley | City of Detroit Water Department | Ruby D. Riley | 735 Randolph Rm 906 | | Detroit | MI | 48226 |
| Rushing, Yolanda F. | | 3386 Tillman St | | | Detroit | MI | 48208 |
| Russell-Cheatom, Sabrina | | Address Redacted | | | | | |
| Samuel Lee | | 3012 Garland St | | | Detroit | MI | 48216 |
| Samuel Louis Womack Sr | | 8257 Biamell | | | Detroit | MI | 48239 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 47 of 54

Exhibit L

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Sandra Smith | | 12880 Avondale | Apt 201-3 | | Detroit | MI | 48215 |
| Sandra Smith | Sandra Smith | | 2 Woodward Ave Ste 1220 | | Detroit | MI | 48226 |
| Sarina McGore | | 11690 Longacre | | | | | |
| Scaife, Thelma | | Address Redacted | | | | | |
| Scarborough, Gina | | Address Redacted | | | | | |
| Scott D Sledge | | 18201 Littlefield | | | Detroit | MI | 48235 |
| Shannon Williams | | 14832 Eastburn | | | Detroit | MI | 48205 |
| Sharon K Jordan | | P.O. Box 8270 | | | Eastpointe | MI | 48021-8270 |
| Sharon K. McKinnon | Ms. Sharon McKinnon | 12243 Rosemary St | | | Detroit | MI | 48213 |
| Shawn Williams | | 17347 Evergreen | | | Detroit | MI | 48219 |
| Sheree Talbert | | 2720 Oakman Court | | | Detroit | MI | 48238 |
| Shirley W Walker | | 20560 Charlton Sq Apt 212 | | | Southfield | MI | 48076 |
| Simone Peterson | | 16574 Hubbell | | | Detroit | MI | 48235 |
| Sims, Alicia | | Address Redacted | | | | | |
| Smith, Christine | | 17512 North Lawn | | | Detroit | MI | 48221 |
| Smith, Christine | Smith, Christine Nichole | 17512 North Lawn | | | Detroit | MI | 48221 |
| Smith, Christine Nichole | | 17512 Northlawn | | | Detroit | MI | 48221 |
| Stephanie A. Hogue | | 19983 St. Aubin Street | | | Detroit | MI | 48234 |
| Tanisha Farr | | 15087 Sussex | | | Detroit | MI | 48227 |
| Tanya L. Glover | | 18528 Reed St | | | Melvindale | MI | 48122 |
| Terrell Haliburton | | 22920 Marter Rd | | | St. Clair Shores | MI | 48080 |
| Terryton Benson | | 19151 Ryan Rd | | | Detroit | MI | 48234 |
| Tina M. Abernathy | | 8514 N. Inkster Rd #104 | | | Dearborn Hghts | MI | 48127 |
| Tina M. Abernathy | Tina M. Abernathy | | 24531 Elmira | | Redford | MI | 48239 |
| Tony A. Harper | | 15733 Sorrento | | | Detroit | MI | 48227 |
| Tony Green | | 10187 Allen Pointe Dr | | | Allen Park | MI | 48101 |
| Tonya Cobb | | 1977 Kendall | | | Detroit | MI | 48238 |
| Tracey Y. Daniels | | 4217 Lakepointe | | | Detroit | MI | 48224 |
| Ursula Hopkins | | 11827 Ohio | | | Detroit | MI | 48204 |
| Valeria Davis Coleman | | 20057 Moross | | | Detroit | MI | 48224 |
| Valeria Davis Coleman | City of Detroit, Police | Valeria Davis Coleman | 1311 Third | | Detroit | MI | 48226 |
| Valerion O Farr II | | 15087 Sussex | | | Detroit | MI | 48227 |
| Veronica Butler | | 1301 Orleans Apt 1009 E | | | Detroit | MI | 48207 |
| Vetonia Dorch | | 16152 Carriage Trade Ln. | | | Southfield | MI | 48075 |
| Wanda Beckom | | 19194 Cardoni | | | Detroit | MI | 48203 |
| Wanda L. Brown | | 30565 Sandhurst Dr Apt 204 | | | Roseville | MI | 48066 |
| Winston L. Fleenoy, II | | 20227 Blackstone | | | Detroit | MI | 48219 |
| Winston L. Fleenoy, II | | 20227 Blackstone | | | Detroit | MI | 48219 |
| Yvette Griffin | | 12138 Cloverlawn | | | Detroit | MI | 48204 |
| Yvette Griffin | Yvette Griffin | Office of Management Assistant | City of Detroit | CAYMC Ste 1220 | Detroit | MI | 48226 |
| Zyrron Demetric Collins | | 19387 St. Aubin | | | Detroit | MI | 48234 |

# EXHIBIT M

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Fortier, Joseph P | | 2532 Argentine Road | | | Howell | MI | 48855 |
| Lucinda Darrah | | 492 Peterboro | | | Detroit | MI | 48201 |
| Sonja D. Hunter | | 14459 Greenview | | | Detroit | MI | 48223 |
| Sonjia Stinger | | 17500 Marx | | | Detroit | MI | 48203 |
| Sonya M, Withers | | 15445 Eastburn | | | Detroit | MI | 48205 |
| Stacy Joy | | 2945 E Larned St | | | Detroit | MI | 48207 |
| Starke, Lisa | | 29144 Cedarwood St | | | Roseville | MI | 48066-7806 |
| Starke, Lisa | Starke, Lisa | | 29144 Cedarwood St | | Roseville | MI | 48066 |
| Steven B. Sykes | | P.O. Box 211038 | | | Detroit | MI | 48221 |
| Stewart, Carine M | | 12201 Rutherford | | | Detroit | MI | 48227 |
| Sutton, Audrey | | 9588 Oakland | | | Detroit | MI | 48212 |
| Tatum, Merlene | | 10 W Adams | Apt 502 | | Detroit | MI | 48226 |
| Taubitz, Dennis M | | PMB 255 | 6002 Diamond Ruby Ste 3 | | Christiansted | VI | 00820-5226 |
| Team Makena LLC | Attn Accounts Payable | 17461 Derian Ave Ste 200 | | | Irvine | CA | 92614-5843 |
| Tenisha McMillan | | 19970 Concord | | | Detroit | MI | 48234 |
| Terence Lamont Mercer | | 17321 Strathmoor | | | Detroit | MI | 48235 |
| Teulaina Richardson | | 3044 Lawton | | | Detroit | MI | 48216 |
| Thaddeus M. White | | 15850 Joy Rd Apt 202 | | | Detroit | MI | |
| Theresa L. Redden | | 20227 Blackstone | | | Detroit | MI | 48219 |
| Theron Martin | | 14510 Rossini | | | Detroit | MI | 48205 |
| Thomas, Albert | | 19438 Hasse | | | Detroit | MI | 48234 |
| Thornton, Benncee | | 15918 Evanston | | | Detroit | MI | 48224 |
| Tiffany N. Wade | | 15744 Steel | | | Detroit | MI | 48221 |
| Toni Keisha Marie Baldwin | | P.O. Box 3516 | | | Southfield | MI | 48037 |
| Tonya Marie Wright | | 5331 Seminole St | | | Detroit | MI | 48213 |
| Tracey Regina Judge | | 11227 Charlemagne | | | Detroit | MI | 48213 |
| Turner, Herman | | 19435 Omira St | | | Detroit | MI | 48203-4924 |
| Twain Norman | | 10775 Worden | | | Detroit | MI | 48224 |
| Vanda M. Leaks | | 3068 Field St. | | | Detroit | MI | 48214 |
| Vanda Marie Leaks | | 3068 Field St | | | Detroit | MI | 48214 |
| Vernell Jackson | | 9520 Brace | | | Detroit | MI | 48228 |
| Vernon Johnson | | 15814 Prevost | | | Detroit | MI | 48227 |
| Vernon Johnson | DWSD | James Hopkins | 303 S. Livernois | | Detroit | MI | 48209 |
| Vernon Johnson | Vernon Johnson | DWSD | 303 S. Livernois | | Detroit | MI | 48204 |
| Veronica June Thomas | | 19750 Gilchrist | | | Detroit | MI | 48235 |
| Victor E Junior | | 21043 S Evers Pl | | | Ferndale | MI | 48220 |
| Vikki Seagraves | | 2981 Harvard | | | Detroit | MI | 48224 |
| Wanda Stewart | | 16521 Stoepel Street | | | Detroit | MI | 48221 |
| Wanda Stewart | Wanda Stewart | Specialized Transportation Service Assistant | Detroit Department of Transportation | 1301 E Warren | Detroit | MI | 48207 |
| Watson, Nylene E | | 2474 Glynn Ct | | | Detroit | MI | 48206 |
| Wayne Tuff | | 340 Kenilworth | | | Detroit | MI | 48202 |
| Weber, Michael | | 10161 East Outer Drive | | | Detroit | MI | 48224 |
| Whitfield Ii, Bruce A | | 1283 Fairwood Dr I-7 | | | Westland | MI | 48185 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt   Doc 11108   Filed 04/21/16   Entered 04/21/16 16:39:06   Page 50 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| William Mayweather Jr | | 461 New Town St W | | | Detroit | MI | 48215-4114 |
| Williams, Michael A | | 17350 Annott | | | Detroit | MI | 48205 |
| Yolanda King | | 9600 Marlowe | | | Detroit | MI | 48227 |
| Yolanda Wyche | | 23106 Wellington Crescent apt 301 | | | Clinton Township | MI | 48036 |
| Zena Smith | | 10330 Greensboro | | | Detroit | MI | 48224 |

# EXHIBIT N

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lakeisha Wimberly | | 26217 Wagner | | | Warren | MI | 48089 |
| Leonora Winston | | 7405 Churchill St | | | Detroit | MI | 48206 |
| Leslie Winans | | 300 Whitmore Apt. 111 | | | Detroit | MI | 48203 |
| Mark Worde | | 5105 Lemay | | | Detroit | MI | 48213 |
| Martin Bonds | | 14001 Fairmount | | | Detroit | MI | 48205 |
| Martin Galloway | | 19408 Goulburn | | | Detroit | MI | 48205 |
| Martin J. Smith | | 3250 W 7 Mile Rd | | | Detroit | MI | 48221 |
| Martin, Debra A | Debra A. Martin | Office Assistant | 2 Woodward Ave. | | Detroit | MI | 48226 |
| Martin, Debra A | | Address Redacted | | | | | |
| Mary Young | | 8240 E. Hilldale St | | | Detroit | MI | 48234 |
| Marzetta Latimer | | 20530 Conley St. | | | Detroit | MI | 48234 |
| Masharn Johnson | | 17887 Hull | | | Detroit | MI | 48203 |
| Maurice A. Payne | | 9190 Woodhall | | | Detroit | MI | 48224 |
| Maxine Abernathy | | 10116 Morley | | | Detroit | MI | 48204 |
| Melinda Martin | | 26217 Wagner | | | Warren | MI | 48089 |
| Melissa Hayes-Johnson | | 13647 Pinehurst | | | Detroit | MI | 48238 |
| Melvin Brabson, Jr. | | 5510 Chalmers | | | Detroit | MI | 48213 |
| Michael Anthony Westbrook Sr | | 3345 Pasadena | | | Detroit | MI | 48238 |
| Michael Cooper | | 1045 East Woodward Heights Blvd Apt 305 | | | Hazel Park | MI | 48030 |
| Michael Gene DePriest II | | 7700 E. Jefferson Apt #201 | | | Detroit | MI | 48214 |
| Michael Hutson | | 30166 Warren Apt 90N | | | Westland | MI | 48185 |
| Michael Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 |
| Michael T. Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 |
| Michael Watson | | 4366 Yorkshire | | | Detroit | MI | 48224 |
| Michele Corbin-Johnson | | 6114 Minock | | | Detroit | MI | 48228 |
| Michella Mitchell | | 1565 Dickerson | | | Detroit | MI | 48215-2736 |
| Michelle A. Pratt | | 1197 E. Rowland Ave | | | Madison Heights | MI | 48071 |
| Michelle Pitchford Bey | | 5579 Underwood | | | Detroit | MI | 48204 |
| Michelle Weston | | 38444 Watson Circle | | | Westland | MI | 48186 |
| Mildred Morris | | 9206 Manistique | | | Detroit | MI | 48224 |
| Monique M Colby | | 17215 Robert St | | | Southfield | MI | 48075 |
| Moore, Michelle | | Address Redacted | | | | | |
| Morgan, Jacqueline L | | Address Redacted | | | | | |
| Moshah Swindle | | 15845 Evergreen | | | Detroit | MI | 48223 |
| Mr. Eugene ONeal Owens | Eugene O. Owens | 9932 Aubum Street | | | Detroit | MI | 48228-1301 |
| Myers, Richard E | | Address Redacted | | | | | |
| Natalie Clemons | | 18000 Santa Barbara | | | Detroit | MI | 48221 |
| Natasha Steele | | 21002 Universal Ave | | | Eastpointe | MI | 48021 |
| Natasha Steele | Natasha Steele | Parking Enforcement Officer | Municipal Parking Dept. | 1600 LaFayette W. | Detroit | MI | 48216 |
| Natt, Elma | | Address Redacted | | | | | |
| Nedria G. Moore | | 5387 Ivanhoe St. | | | Detroit | MI | 48204 |
| Nelda McCaskill | | 45365 Fox Lane W. #102 | | | Shelby Township | MI | 48217 |
| Niccolle Williams | | 1693 Crestview Dr | | | Canton | MI | 48188 |
| Nicole Lynn Spicer | | 29357 Sandalwood | | | Roseville | MI | 48066 |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 2
13-53846-tjt    Doc 11108    Filed 04/21/16    Entered 04/21/16 16:39:06    Page 53 of 54

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Norman Trotter - City of Det., P&DD Employee | | 10198 Traverse | | | Detroit | MI | 48213 |
| Norman Trotter - City of Det., P&DD Employee | City Of Detroit - P&DD | Address Redacted | | | | | |
| Ogunnupe, Adedayo Ade | | Address Redacted | | | | | |
| Olivia Moss-Fort | | 9900 Memorial St | | | Detroit | MI | 48227 |
| Otis Butler | | 8233 Middlepoint | | | Detroit | MI | 48204 |
| Otis Patterson | | 16719 Harlow | | | Detroit | MI | 48235 |
| Pal Maria Brooks | | 596 Josephine | | | Detroit | MI | 48202 |
| Pamala M. Gatewood | | 10031 Arcola | | | Livonia | MI | 48150 |
| Pamela D. Jenkins | | 10951 Wilshire Drive | | | Detroit | MI | 48213 |
| Pamela D. Jenkins | City of Detroit - Police Dept | Pamela D. Jenkins | 1301 Third Ave. | | Detroit | MI | 48226 |
| Pamela King | | 16157 Roanoke #202 | | | Southfield | MI | 48075 |
| Pamela King | Pamela King | Customer Service Supervisor | DDOT | 1301 E Warren | Detroit | MI | 48207 |
| Patina Pomilee | | 20228 Lochmoor | | | Harper Woods | MI | 48225 |
| Patina Pomilee | Patina Pomilee | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | | Detroit | MI | 48226 |
| Patrice Nolden | | 35230 Renfrew | | | Harrison Twsp | MI | 48045 |
| Patricia Anderson-Benton | | 4200 Pebble Creek Pkwy 1104 | | | Goodyear | AZ | 85395 |
| Patricia Ann Lovelace | | 14100 Stahelin | | | Detroit | MI | 48223 |
| Patricia Ann Lovelace | | 141100 Stahelin | | | Detroit | MI | 48223 |
| Patricia Lovelace | | 14100 Stahelin | | | Detroit | MI | 48223 |
| Patrick H Chlosta | | 26023 Kathy | | | Roseville | MI | 48066 |
| Patterson, Cynthia | | Address Redacted | | | | | |
| Patton, Loren Ann | | Address Redacted | | | | | |
| Ricco Clark | | 19952 Rosemont | | | Detroit | MI | 48219 |
| Robert Andrews | | 25 E. Palmer #2 | | | Detroit | MI | 48202 |
| Roberta L. Chandler | | 5852 Colfax | | | Detroit | MI | 48210 |
| Ruffell Brown | | 9422 Coyle | | | Detroit | MI | 48228 |
| S.R. Boland | | 511 E. Bloomfield Ave. | | | Royal Oak | MI | 48073 |
| Sharon Renee Burrell | | 1035 Treror Pl | | | Detroit | MI | 48207 |
| Shawn M. Belk | | 22929 King Dr. | | | Clinton Twp | MI | 48035 |
| Shelia L Bell | | 14421 Royal Grand | | | Redford | MI | 48239 |
| Shirley Adams | Shirley A. Adams | 15358 Turner | | | Detroit | MI | 48238 |