## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**     Dinah Bolton

**WORK PERIOD**     November 10, 2013 - November 23, 2013
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**     *Dinah Bolton*

**DATE**     11/12/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|-------|-----|------|-------|-----|------|-----|----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 11/10/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/11/2013 | | | | | | | | | | | | | | 8 | 8 | holiday |
| 11/12/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/13/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/14/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/15/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/16/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/17/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/18/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/19/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/20/2013 | | | | | | | | | | | | 8 | | | 8 | |
| 11/21/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/22/2013 | Section 108/ DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/23/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 32 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**  Dinah Bolton

**WORK PERIOD**  October 27 – November 9, 2013
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**  *Dinah Bolton*

**DATE**  11/12/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 10/27/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/28/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/29/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/30/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/31/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/1/2013 | | | | | | | | | | | | | | 8 | 8 | Funeral |
| 11/2/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/3/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/4/2013 | | | | | | | | | | | | | | 8 | 8 | Funeral |
| 11/5/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/6/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/7/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/8/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 11/9/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 32 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

*PLANNING AND DEVELOPMENT DEPARTMENT*
*PERSONNEL ACTIVITY REPORT*

**EMPLOYEE NAME**      Dinah Bolton

**WORK PERIOD**      October 13 – October 26, 2013
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**   *Dinah Bolton*

**DATE**      10/29/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/14/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 10/15/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/16/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/17/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/18/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/19/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/20/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/21/2013 | | | | | | | | | | | | | | 8 | 8 | Funeral |
| 10/22/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/23/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/24/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/25/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/26/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 32 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 8 | 80 | |

*FUNDING SOURCE* — *TIME OFF*

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**   10/31/13

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**    Dinah Bolton

**WORK PERIOD**    September 29, - October 11, 2013
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**    *Dinah Bolton*

**DATE**    10/15/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/30/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/1/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/2/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/3/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/4/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/5/2013 | Weekend | | | | | | | | | | | | | | 8 | |
| 10/6/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/7/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 0 | |
| 10/8/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/9/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/10/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/11/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 10/12/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 40 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | |

*Bruce Watkins*

**MANAGER OR SUPERVISOR'S NAME**

*B...*

**MANAGER OR SUPERVISOR'S SIGNATURE**

*10/15/13*

**DATE**

Original signed and must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**          Dinah Bolton                          **WORK PERIOD**          September 15 - 28, 2013
                                                                                        *(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**     *Dinah Bolton*                        **DATE**                10/8/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|-------|-----|------------|------|-------|-----|------|-----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 9/15/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/16/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | DLBA |
| 9/17/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Ferry Street workout/DLBA |
| 9/18/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Woodward Garden/ DLBA |
| 9/19/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | West Vernor reserves |
| 9/20/2013 | | | | | | | | | | | | 8 | | | 8 | |
| 9/21/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/22/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/23/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | DLBA payment request |
| 9/24/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Conway McKenzie financial reports |
| 9/25/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Section 108 file checklist |
| 9/26/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Cloudburst financial reports |
| 9/27/2014 | | | | | | | | | | | | 8 | | | 8 | |
| 9/28/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 32 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 80 | |

*B. Watkins*
**MANAGER OR SUPERVISOR'S NAME**

*B. [signature]*
**MANAGER OR SUPERVISOR'S SIGNATURE**

*10/8/13*
**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME       **Dinah Bolton**                  WORK PERIOD      September 1 - 14, 2013
                                                                     *(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*                      DATE          10/8/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/2/2013 | Holiday | | | | | | | | | | | | | 8 | 8 | |
| 9/3/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | WG payment request followup |
| 9/4/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | contact payee address verification |
| | | | | | | | | | | | | | | | | DLBA program income data |
| 9/5/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Garfield II financials |
| 9/6/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | DLBA payment request |
| 9/7/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/8/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/9/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | WG payment request |
| 9/10/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | DLBA data review/ WG approval spreadsheet |
| 9/11/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Outstanding loan balance report |
| 9/12/2013 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | Loan Report/ DLBA program income |
| 9/13/2014 | Section 108/ DLBA | 4 | | | 2 | 2 | | | | | | | | | 8 | East Forest financials/ program income |
| 9/14/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 36 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 80 | |

*B. Worley*                                                 10/9/13

MANAGER OR SUPERVISOR'S NAME          MANAGER OR SUPERVISOR'S SIGNATURE          DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

*PLANNING AND DEVELOPMENT DEPARTMENT*
*MODIFIED PERSONNEL ACTIVITY REPORT*
*FY 2012-13*

**EMPLOYEE NAME**  Dinah Bolton

**EMPLOYEE SIGNATURE**  *Dinah Bolton*

**COVERED PERIOD**  Sep-13

| PROJECT NAME/ WORK DESCRIPTION | CDBG | NSP I | NSP III | CDBG-R | GEN FUND | BOND | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| | | | *FUNDING SOURCE* | | | | |
| Detroit Land Bank | | 34 | 34 | | | | 68 |
| | | | | | | | 0 |
| Section 108 Loans | 68 | | | | | | 68 |
| - Woodward Garden notes 1, 2 & 3 | | | | | | | 0 |
| - Book Cadillac notes 1 & 2 | | | | | | | 0 |
| - Fort Shelby | | | | | | | 0 |
| - Stuberstone | | | | | | | 0 |
| - West Vernor | | | | | | | 0 |
| - Mexicantown | | | | | | | 0 |
| - Garfield Building | | | | | | | 0 |
| - Ferry Street Inn | | | | | | | 0 |
| - Garfield II note 1 - GREP | | | | | | | 0 |
| - Garfield II note 2 - East Forest | | | | | | | 0 |
| - Garfield II note 3 - Sugar Hill | | | | | | | 0 |
| - Garfield II note 4 Detroit Geothermal | | | | | | | 0 |
| - New Amsterdam | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| **TOTAL WORK HOURS** | 68 | 34 | 34 | 0 | 0 | 0 | 136 |

| TIME OFF | | |
|---|---|---|
| Vacation | | |
| Sick | | |
| Departmental Leave | | 16 |
| Comp-Time | | |
| Other- Funeral/Holiday/Conference | | 8 |
| **TOTAL TIME OFF HOURS** | | 24 |

**GRAND TOTAL**  160

**MANAGER/SUPERVISOR NAME**  *B. Workus*

**MANAGER/SUPERVISOR SIGNATURE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - October 2013

*PLANNING AND DEVELOPMENT DEPARTMENT*
*MODIFIED PERSONNEL ACTIVITY REPORT*
*FY 2012-13*

EMPLOYEE NAME   Dinah Bolton

EMPLOYEE SIGNATURE

COVERED PERIOD    Aug-13

| PROJECT NAME/ WORK DESCRIPTION | CDBG | NSP I | NSP III | CDBG-R | GEN FUND | BOND | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| Detroit Land Bank | | 38 | 38 | | | | 76 |
| | | | | | | | 0 |
| Section 108 Loans | 76 | | | | | | 76 |
| - Woodward Garden notes 1, 2 & 3 | | | | | | | 0 |
| - Book Cadillac notes 1 & 2 | | | | | | | 0 |
| - Fort Shelby | | | | | | | 0 |
| - Stuberstone | | | | | | | 0 |
| - West Vernor | | | | | | | 0 |
| - Mexicantown | | | | | | | 0 |
| - Garfield Building | | | | | | | 0 |
| - Ferry Street Inn | | | | | | | 0 |
| - Garfield II note 1 - GREP | | | | | | | 0 |
| - Garfield II note 2 - East Forest | | | | | | | 0 |
| - Garfield II note 3 - Sugar Hill | | | | | | | 0 |
| - Garfield II note 4 Detroit Geothermal | | | | | | | 0 |
| - New Amsterdam | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| **TOTAL WORK HOURS** | 76 | 38 | 38 | 0 | 0 | 0 | 152 |

| TIME OFF | |
|---|---|
| Vacation | |
| Sick | 8 |
| Departmental Leave | |
| Comp-Time | |
| Other- Funeral/Holiday/Conference | 16 |

TOTAL TIME OFF HOURS    24

GRAND TOTAL    *month of Aug. 13*  176

MANAGER/SUPERVISOR NAME  R.Watkins

MANAGER/SUPERVISOR SIGNATURE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - October 2013

PLANNING AND DEVELOPMENT DEPARTMENT
MODIFIED PERSONNEL ACTIVITY REPORT
FY 2012-13

EMPLOYEE NAME          Dinah Bolton

EMPLOYEE SIGNATURE     *Dinah Bolton*

COVERED PERIOD         Jul-13

| PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| | CDBG | NSP I | NSP III | CDBG-R | GEN FUND | BOND | |
| Detroit Land Bank | | 36 | 36 | | | | 72 |
| Section 108 Loans | 72 | | | | | | 0 |
| - Woodward Garden notes 1, 2 & 3 | | | | | | | 72 |
| - Book Cadillac notes 1 & 2 | | | | | | | 0 |
| - Fort Shelby | | | | | | | 0 |
| - Stuberstone | | | | | | | 0 |
| - West Vernor | | | | | | | 0 |
| - Mexicantown | | | | | | | 0 |
| - Garfield Building | | | | | | | 0 |
| - Ferry Street Inn | | | | | | | 0 |
| - Garfield II note 1 - GREP | | | | | | | 0 |
| - Garfield II note 2 - East Forest | | | | | | | 0 |
| - Garfield II note 3 - Sugar Hill | | | | | | | 0 |
| - Garfield II note 4 Detroit Geothermal | | | | | | | 0 |
| - New Amsterdam | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| TOTAL WORK HOURS | 72 | 36 | 36 | 0 | 0 | 0 | 144 |

| TIME OFF | |
|---|---|
| Vacation | |
| Sick | 24 |
| Departmental Leave | 8 |
| Comp-Time | |
| Other- Funeral/Holiday/Conference | 8 |

TOTAL TIME OFF HOURS                    40

GRAND TOTAL       *MONTH OF JULY 2013*    184

MANAGER/SUPERVISOR NAME      B. *Lumpkins*

MANAGER/SUPERVISOR SIGNATURE   *B. Lumpkins*

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - October 2013

**EMPLOYEE NAME**      Dinah Bolton

**EMPLOYEE SIGNATURE**      *Dinah Bolton*

**COVERED PERIOD**      JULY 1, 2012 - JUNE 30, 2013

| PROJECT NAME/ WORK DESCRIPTION | CDBG | NSP I | NSP III | CDBG-R | GEN FUND | BOND | TOTAL HOURS |
|---|---|---|---|---|---|---|---|
| Detroit Land Bank | | 416 | 416 | | | | 832 |
| | | | | | | | 0 |
| Section 108 Loans | 832 | | | | | | 832 |
| - Woodward Garden notes 1, 2 & 3 | | | | | | | 0 |
| - Book Cadillac notes 1 & 2 | | | | | | | 0 |
| - Fort Shelby | | | | | | | 0 |
| - Stuberstone | | | | | | | 0 |
| - West Vernor | | | | | | | 0 |
| - Mexicantown | | | | | | | 0 |
| - Garfield Building | | | | | | | 0 |
| - Ferry Street Inn | | | | | | | 0 |
| - Garfield II note 1 - GREP | | | | | | | 0 |
| - Garfield II note 2 - East Forest | | | | | | | 0 |
| - Garfield II note 3 - Sugar Hill | | | | | | | 0 |
| - Garfield II note 4 Detroit Geothermal | | | | | | | 0 |
| - New Amsterdam | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| | | | | | | | 0 |
| **TOTAL WORK HOURS** | 832 | 416 | 416 | 0 | 0 | 0 | 1664 |

**TIME OFF**

| | |
|---|---|
| Vacation | 192 |
| Sick | 56 |
| Departmental Leave | 40 |
| Comp-Time | 16 |
| Other- Funeral/Holiday/Conference | 112 |

TOTAL TIME OFF HOURS      416

GRAND TOTAL      2080

**MANAGER/SUPERVISOR NAME**      *Brian Worns*

**MANAGER/SUPERVISOR SIGNATURE**      *Brian Worns*

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - October 2013

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  _Dinah Bolton_    DATE  _10/3/13_

MONTH / YEAR  Aug-13

DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/1/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 2 | 8/2/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 3 | 8/5/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 4 | 8/6/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 5 | 8/7/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 6 | 8/8/2013 | | | | | | | | | | | | | | | | 8 | 8 | funeral leave |
| 7 | 8/9/2013 | | | | | | | | | | | | | | | | 8 | 8 | funeral leave |
| 8 | 8/12/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 9 | 8/13/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 10 | 8/14/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 11 | 8/15/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 12 | 8/16/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 13 | 8/19/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 14 | 8/20/2013 | | | | | | | | | | | | | 8 | | | | 8 | |
| 15 | 8/21/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 16 | 8/22/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 17 | 8/23/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 18 | 8/26/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 19 | 8/27/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 20 | 8/28/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 21 | 8/29/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 22 | 8/30/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 76 | 0 | 0 | 38 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 16 | 176 | |

_P. Watkins_

MANAGER OR SUPERVISOR'S NAME

_R. L._    MANAGER OR SUPERVISOR'S SIGNATURE    _10/7/17_

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  _Dinah Bolton_  DATE  _10/8/13_

MONTH / YEAR  Jul-13

DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|-----|--------|-------|-------------|----------|
| 1 | 7/1/2013 | | | | | | | | | | | | 8 | | | | | 8 | |
| 2 | 7/2/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 3 | 7/3/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 4 | 7/4/2013 | | | | | | | | | | | | | | | | 8 | 8 | holiday |
| 5 | 7/5/2013 | | | | | | | | | | | | 8 | | | | | 8 | |
| 6 | 7/8/2013 | | | | | | | | | | | | 8 | | | | | 8 | |
| 7 | 7/9/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 8 | 7/10/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 9 | 7/11/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 10 | 7/12/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 11 | 7/15/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 12 | 7/16/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 13 | 7/17/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 14 | 7/18/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 15 | 7/19/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 16 | 7/22/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 17 | 7/23/2012 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 18 | 7/24/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 19 | 7/25/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 20 | 7/26/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 21 | 7/29/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 22 | 7/30/2013 | | | | | | | | | | | | | | 8 | | | 8 | |
| 23 | 7/31/2013 | 4 | | | 2 | 2 | | | | | | | | | | | | 8 | |
| 24 | | | | | | | | | | | | | | | | | | 8 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| | TOTAL HOUR | 72 | 0 | 0 | 36 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 8 | 0 | 8 | 184 | |

_B. Workins_

MANAGER OR SUPERVISOR'S NAME

_R.W._  MANAGER OR SUPERVISOR'S SIGNATURE  _10/8/17_

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME  Dinah L. Bolton

MONTH / YEAR  Jun-13

EMPLOYEE SIGNATURE  _Dinah Bolton_  DATE  _7/9/13_

DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6/3/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 2 | 6/4/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 6/5/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 6/6/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 6/7/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 6/10/2013 | | | | | | | | | | | | | | | 8.5 | | 8.5 | |
| 7 | 6/11/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 6/12/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 6/13/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 6/14/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 11 | 6/17/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 6/18/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 6/19/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 6/20/2013 | | | | | | | | | | | | | | | | 8.5 | 8.5 | conference |
| 15 | 6/21/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 6/24/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 6/25/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 6/26/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 6/27/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 20 | 6/28/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 21 | | | | | | | | | | | | | | | | | | 0 | |
| 22 | | | | | | | | | | | | | | | | | | 0 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| | TOTAL HOUR | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 34 | 0 | 0 | 8.5 | 8.5 | 170 | |

B. Catkin

_B. L. D._  _7/9/13_

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE  DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  *Dinah Bolton*    DATE  6/12/13

MONTH / YEAR  May-13

DEFAULT FUNDING SOURCE

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|----|--------|-------|-------------|----------|
| 1 | 5/1/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 5/2/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 5/3/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 5/6/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 5/7/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 5/8/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 5/9/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 5/10/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 5/13/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 5/14/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 11 | 5/15/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 5/16/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 13 | 5/17/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 5/20/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 5/21/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 5/22/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 5/23/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 5/24/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 19 | 5/27/2013 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 20 | 5/28/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 5/29/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 22 | 5/30/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 23 | 5/31/2013 | | | | | | | | | | | | | | | | 8.5 | | 8.5 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 25.5 | 0 | 0 | 8.5 | 8.5 | 195.5 | |

B. Wismens

MANAGER OR SUPERVISOR'S NAME

Paul Q.    6/12/13

MANAGER OR SUPERVISOR'S SIGNATURE    DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.
VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  *Dinah Bolton*    DATE  5/14/13

MONTH / YEAR    Apr-13

DEFAULT FUNDING SOURCE _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|----|----|-------|-------------|----------|
| 1 | 4/1/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 4/2/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 4/3/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 4/4/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 4/5/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 4/8/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 4/9/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 4/10/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 4/11/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 10 | 4/12/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 4/15/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 4/16/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 4/17/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 4/18/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 4/19/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 4/22/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 4/23/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 4/24/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 19 | 4/25/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 4/26/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 4/29/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 22 | 4/30/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.5 | 25.5 | 0 | 0 | 0 | 0 | 187 | |

B. Wardrup

*RWP*    5/14/13

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE    DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

VM - June 2012

PLANNING AND DEVELOPMENT DEPARTMENT
PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME Dinah L. Bolton

EMPLOYEE SIGNATURE _Dinah Bolton_    DATE _4/3/13_

MONTH / YEAR    Mar-13

DEFAULT FUNDING SOURCE _____

| DATE | DAY | | | | | | | | FUNDING SOURCE | | | | | | TIME OFF | | | | | | | |
|------|-----|------|------|-----|-------|--------|------|------|-----------------|-----------|------|------|------|------|-----|--------|-----|--------|-------|-------------|---------|
| | | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
| 1 | 3/1/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 3/4/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 3/5/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 3/6/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 3/7/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 3/8/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 3/11/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 3/12/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 3/13/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 3/14/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 3/15/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 3/18/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 13 | 3/19/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 3/20/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 3/21/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 3/22/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 3/25/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 3/26/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 3/27/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 3/28/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 3/29/2013 | | | | | | | | | | | | | | | | 8.5 | 8.5 | Holiday |
| 22 | | | | | | | | | | | | | | | | | | 0 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9.5 | 8.5 | 0 | 0 | 0 | 8.5 | 178.5 | |

_B.Lufksy_

MANAGER OR SUPERVISOR'S NAME

_BLC_    _4/3/13_

MANAGER OR SUPERVISOR'S SIGNATURE    DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.
VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME Dinah L. Bolton

EMPLOYEE SIGNATURE *Dinah Bolton*    DATE  3/4/13

MONTH / YEAR  Feb-13

DEFAULT FUNDING SOURCE

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2/1/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 2/4/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 2/5/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 2/6/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 2/7/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 2/8/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 2/11/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 2/12/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 2/13/2013 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 10 | 2/14/2013 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 11 | 2/15/2013 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 12 | 2/18/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 2/19/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 2/20/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 2/21/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 2/22/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 2/25/2013 | | | | | | | | | | | | | | | | 8.5 | 8.5 | Funeral Leave |
| 18 | 2/26/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 19 | 2/27/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 2/28/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | | | | | | | | | | | | | | | | | | 0 | |
| 22 | | | | | | | | | | | | | | | | | | 0 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| | TOTAL HOUR | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7.5 | 8.5 | 25.5 | 0 | 0 | 8.5 | 170 | |

*Richardson*                    *Richardson*              3/4/13

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE                    DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.
VM - June 2012

**EMPLOYEE NAME** Dinah L. Bolton

**EMPLOYEE SIGNATURE** _Dinah Bolton_ **DATE** _2/4/13_

**MONTH / YEAR** Jan-13

**DEFAULT FUNDING SOURCE**

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1/1/2013 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 2 | 1/2/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 3 | 1/3/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 4 | 1/4/2013 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 5 | 1/7/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 1/8/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 1/9/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 1/10/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 1/11/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 1/14/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 1/15/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 1/16/2013 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 13 | 1/17/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 1/18/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 1/21/2013 | | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 16 | 1/22/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 1/23/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 1/24/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 1/25/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 1/28/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 1/29/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 22 | 1/30/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 23 | 1/31/2013 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 136 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 8.5 | 25.5 | 8.5 | 0 | 0 | 17 | 195.5 | |

_B. Watts_

**MANAGER OR SUPERVISOR'S NAME**

_Bill_ _2/4/13_

**MANAGER OR SUPERVISOR'S SIGNATURE** **DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

VM - June 2012

### PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  _Dinah Bolton_    DATE  12/21/12

MONTH / YEAR   Dec-12

DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|----|--------|-------|-------------|----------|
| 1 | 12/3/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 12/4/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 12/5/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 12/6/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 12/7/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 12/10/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 12/11/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 12/12/2012 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 9 | 12/13/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 12/14/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 12/17/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 12/18/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 12/19/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 12/20/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 12/21/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 12/24/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 17 | 12/25/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 18 | 12/26/2012 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 19 | 12/27/2012 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 20 | 12/28/2012 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 21 | 12/31/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 22 | | | | | | | | | | | | | | | | | | 0 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 25.5 | 8.5 | 0 | 0 | 25.5 | 178.5 | |

_B. Watkins_

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE _B. Watkins_    DATE  12/21/12

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - June 2012

### PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton  EMPLOYEE SIGNATURE  _Dinah Bolton_  DATE  _11/30/12_

MONTH / YEAR  Nov-12  DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/1/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 11/2/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 11/5/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 11/6/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 11/7/2012 | | | | | | | | | | | | | | 8.5 | | | 8.5 | |
| 6 | 11/8/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 11/9/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 11/12/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 9 | 11/13/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 11/14/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 11/15/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 11/16/2012 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 13 | 11/19/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 11/20/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 11/21/2012 | | | | | | | | | | | | 8.5 | | | | | 8.5 | |
| 16 | 11/22/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 17 | 11/23/2012 | | | | | | | | | | | | | | | | 8.5 | 8.5 | holiday |
| 18 | 11/26/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 11/27/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 11/28/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 11/29/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 22 | 11/30/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 128 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 8 | 17 | 0 | 8.5 | 0 | 25.5 | 187 | |

_B.Lomang_  _Burky_  _11/30/12_

MANAGER OR SUPERVISOR'S NAME  MANAGER OR SUPERVISOR'S SIGNATURE  DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton          EMPLOYEE SIGNATURE  _Dinah Bolton_          DATE  _10/31/12_

MONTH / YEAR  Oct-12          DEFAULT FUNDING SOURCE  _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|-----|--------|-------|-------------|----------|
| 1 | 10/1/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 2 | 10/2/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 3 | 10/3/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 4 | 10/4/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 5 | 10/5/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 6 | 10/8/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 7 | 10/9/2012 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 8 | 10/10/2012 | | | | | | | | | | | | | 8.5 | | | | 8.5 | |
| 9 | 10/11/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 10/12/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 10/15/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 10/16/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 10/17/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 14 | 10/18/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 10/19/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 16 | 10/22/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 10/23/2012 | | | | | | | | | | | | | | 8.5 | | | 8.5 | |
| 18 | 10/24/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 10/25/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 10/26/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | 10/29/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 22 | 10/30/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 23 | 10/31/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 17 | 8.5 | 0 | 0 | 195.5 | |

_B. Louanu_          _B. L. P_          _10/31/12_

MANAGER OR SUPERVISOR'S NAME          MANAGER OR SUPERVISOR'S SIGNATURE          DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.
VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  _Dinah Bolton_          DATE  _10/16/12_

MONTH / YEAR  Sep-12

DEFAULT FUNDING SOURCE  _____

| DATE | DAY | FUNDING SOURCE | | | | | | | | | | | TIME OFF | | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | | |
| 1 | 9/3/2012 | | | | | | | | | | | | | | | | 8 | 8 | Holiday |
| 2 | 9/4/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 3 | 9/5/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 4 | 9/6/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 5 | 9/7/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 6 | 9/10/2012 | | | | | | | | | | | | 8 | | | | | 8 | |
| 7 | 9/11/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 8 | 9/12/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 9 | 9/13/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 10 | 9/14/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 11 | 9/17/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 12 | 9/18/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 13 | 9/19/2012 | | | | | | | | | | | | | | 8.5 | | | 8.5 | |
| 14 | 9/20/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 15 | 9/21/2012 | | | | | | | | | | | | | | 8.5 | | | 8.5 | |
| 16 | 9/24/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 17 | 9/25/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 18 | 9/26/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 19 | 9/27/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 20 | 9/28/2012 | 8 | | | | | | | | | | 0.5 | | | | | | 8.5 | |
| 21 | | | | | | | | | | | | | | | | | | 0 | |
| 22 | | | | | | | | | | | | | | | | | | 0 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 0 | 17 | 0 | 8 | 167 | |

_B. Watkins_

MANAGER OR SUPERVISOR'S NAME

_[signature]_          _10/16/12_

MANAGER OR SUPERVISOR'S SIGNATURE          DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME Dinah L. Bolton

EMPLOYEE SIGNATURE _Dinah Bolton_    DATE _10/16/12_

MONTH / YEAR Aug-12

DEFAULT FUNDING SOURCE _____

| DATE | DAY | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-------|---------|--------|------|----------------|----------|------|-------|-----|------|----|--------|-------|-------------|----------|
| 1 | 8/1/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 2 | 8/2/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 3 | 8/3/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 4 | 8/6/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 5 | 8/7/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 6 | 8/8/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 7 | 8/9/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 8 | 8/10/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 9 | 8/13/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 10 | 8/14/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 11 | 8/15/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 12 | 8/16/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 13 | 8/17/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 14 | 8/20/2012 | | | | | | | | | | | | | | 8 | | | 8 | |
| 15 | 8/21/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 16 | 8/22/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 17 | 8/23/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 18 | 8/24/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 19 | 8/27/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 20 | 8/28/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 21 | 8/29/2012 | | | | | | | | | | | | 8 | | | | | 8 | |
| 22 | 8/30/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 23 | 8/31/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| | TOTAL HOUR | 147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 8 | 0 | 8 | 0 | 0 | 184 | |

B. Watson

MANAGER OR SUPERVISOR'S NAME

_R____    10/16/12

MANAGER OR SUPERVISOR'S SIGNATURE    DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.

VM - June 2012

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME  Dinah L. Bolton

EMPLOYEE SIGNATURE  *Dinah Bolton*    DATE  10/16/12

MONTH / YEAR   Jul-12

DEFAULT FUNDING SOURCE

| DATE | DAY | | | | | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | | TOTAL HOURS | COMMENTS |
|------|-----|------|------|-----|-----|-------|--------|------|------------------|-------------|------|-------|-----|------|----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | CDBG-R | HPRP | LEAD GRANT III | GEN FUND | BOND | LUNCH | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | |
| 1 | 7/2/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 2 | 7/3/2012 | | | | | | | | | | | | 8 | | | | | 8 | |
| 3 | 7/4/2012 | | | | | | | | | | | | | | | | 8 | 8 | Holiday |
| 4 | 7/5/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 5 | 7/6/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 6 | 7/9/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 7 | 7/10/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 8 | 7/11/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 9 | 7/12/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 10 | 7/13/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 11 | 7/16/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 12 | 7/17/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 13 | 7/18/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 14 | 7/19/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 15 | 7/20/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 16 | 7/23/2012 | | | | | | | | | | | | 8 | | | | | 8 | |
| 17 | 7/24/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 18 | 7/25/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 19 | 7/26/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 20 | 7/27/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 21 | 7/30/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 22 | 7/31/2012 | 7 | | | | | | | | | | 1 | | | | | | 8 | |
| 23 | | | | | | | | | | | | | | | | | | 0 | |
| 24 | | | | | | | | | | | | | | | | | | 0 | |
| 25 | | | | | | | | | | | | | | | | | | 0 | |
| 26 | | | | | | | | | | | | | | | | | | 0 | |
| 27 | | | | | | | | | | | | | | | | | | 0 | |
| 28 | | | | | | | | | | | | | | | | | | 0 | |
| 29 | | | | | | | | | | | | | | | | | | 0 | |
| 30 | | | | | | | | | | | | | | | | | | 0 | |
| 31 | | | | | | | | | | | | | | | | | | 0 | |
| TOTAL HOUR | | 133 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 16 | 0 | 0 | 0 | 8 | 176 | |

*B. Warren*

MANAGER OR SUPERVISOR'S NAME

*(signature)*    10/16/12

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

VM - June 2012

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Enter Date ------------> | 9/10/12 | 9/11/12 | 9/12/12 | 9/13/12 | 9/14/12 | |
|---|---|---|---|---|---|---|
| Week One | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | | 7.5 | 7.5 | 7.5 | 7.5 | 30 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | V | | | | | 0 |
| Home/CDBG | A | | | | | 0 |
| HPRP | C | | | | | 0 |
| NSP 1 | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | | 0.5 | 0.5 | 0.5 | 0.5 | 2 |
| Other | 8 | | | | | 8 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total    40

| Enter Date ------------> | 9/17/12 | 9/18/12 | 9/19/12 | 9/20/12 | 9/21/12 | |
|---|---|---|---|---|---|---|
| Week Two | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7.5 | 7.5 | | 7.5 | | 22.5 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | D | | D | 0 |
| NSP 1 | | | L | | L | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 0.5 | 0.5 | | 0.5 | | 1.5 |
| Other | | | 8 | | 8 | 16 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total    40

Employee Signature/Date    *Rond Belton  9/25/12*

Supervisor Signature/Date

| Division/Section: | Real Estate / Development |
|---|---|
| From: | 9/10/2012 |
| To: | 9/21/2012 |

revised 12/9/10

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Enter Date ------------> | 8/27/12 | 8/28/12 | 8/29/12 | 8/30/12 | 8/31/12 | |
|---|---|---|---|---|---|---|
| Week One | *Mon* | *Tues* | *Wed* | *Thurs* | *Fri* | |
| Block Grant | 7 | 7 | | 7 | 7 | 28 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | V | | | 0 |
| HPRP | | | A | | | 0 |
| NSP I | | | C | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | | 1 | 1 | 4 |
| Other | | | 8 | | | 8 |

| Bond *(Enter Project Name Below)* | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total    40

| Enter Date ------------> | 9/3/12 | 9/4/12 | 9/5/12 | 9/6/12 | 9/7/12 | |
|---|---|---|---|---|---|---|
| Week Two | *Mon* | *Tues* | *Wed* | *Thurs* | *Fri* | |
| Block Grant | | 7 | 7 | 7 | 7 | 28 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | H | | | | | 0 |
| Home/CDBG | D | | | | | 0 |
| HPRP | A | | | | | 0 |
| NSP I | Y | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Bond *(Enter Project Name Below)* | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total    40

_Dal Bllan  9/13/12_
**Employee Signature/Date**

_____
**Supervisor Signature/Date**

Division/Section: Real Estate / Development
From: 8/27/2012
To: 9/7/2012

revised 12/9/10

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Enter Date ------------> | 8/13/12 | 8/14/12 | 8/15/12 | 8/16/12 | 8/17/12 | |
|---|---|---|---|---|---|---|
| Week One | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | | | | 0 |
| NSP 1 | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

. Total    40

| Enter Date ------------> | 8/20/12 | 8/21/12 | 8/22/12 | 8/23/12 | 8/24/12 | |
|---|---|---|---|---|---|---|
| Week Two | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | | 7 | 7 | 7 | 7 | 28 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | D | | | | | 0 |
| HPRP | L | | | | | 0 |
| NSP 1 | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total    40

Division/Section: Real Estate / Development
From: 8/13/2012
To: 8/24/2012

*Employee Signature/Date*   9/5/12

*Supervisor Signature/Date*

revised 12/9/10

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Enter Date --------------> | 7/30/12 | 7/31/12 | 8/1/1/12 | 8/2/12 | 8/3/12 | |
|---|---|---|---|---|---|---|
| Week One | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | | | | 0 |
| NSP I | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Enter Date --------------> | 8/6/12 | 8/7/12 | 8/8/12 | 8/9/12 | 8/10/12 | |
|---|---|---|---|---|---|---|
| Week Two | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | | | | 0 |
| NSP I | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

Division/Section: Real Estate / Development
From: 7/30/2012
To: 8/10/2012

Employee Signature/Date

Supervisor Signature/Date

revised 12/9/10

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

**Week One**

| Enter Date ------------> | 7/16/12 | 7/17/12 | 7/18/12 | 7/19/12 | 7/20/12 | |
|---|---|---|---|---|---|---|
| Week One | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | | | | 0 |
| NSP I | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

**Week Two**

| Enter Date ------------> | 7/23/12 | 7/24/12 | 7/25/12 | 7/26/12 | 7/27/12 | |
|---|---|---|---|---|---|---|
| Week Two | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | | 7 | 7 | 7 | 7 | 28 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | V | | | | | 0 |
| HPRP | A | | | | | 0 |
| NSP 1 | C | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Division/Section: | Real Estate / Development |
|---|---|
| From: | 7/16/2012 |
| To: | 7/27/2012 |

_Dud Butter_ 7/27/12

**Employee Signature/Date**

**Supervisor Signature/Date**

revised 12/9/10

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Enter Date ------------> | 7/2/12 | 7/3/12 | 7/4/12 | 7/5/12 | 7/6/12 | |
|---|---|---|---|---|---|---|
| Week One | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | | | 7 | 7 | 21 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | V | H | | | 0 |
| Lead Grant/CDBG | | A | D | | | 0 |
| Home/CDBG | | C | a | | | 0 |
| HPRP | | | Y | | | 0 |
| NSP 1 | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | | | 1 | 1 | 3 |
| Other | | 8 | 8 | | | 16 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Enter Date ------------> | 7/9/12 | 7/10/12 | 7/11/12 | 7/12/12 | 7/13/12 | |
|---|---|---|---|---|---|---|
| Week Two | Mon | Tues | Wed | Thurs | Fri | |
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2009-2012) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| HPRP | | | | | | 0 |
| NSP 1 | | | | | | 0 |
| NSP II | | | | | | 0 |
| CDBG-R | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

_David Bullo_ 7/13/12
**Employee Signature/Date**

**Supervisor Signature/Date**

| Division/Section: | Real Estate / Development |
|---|---|
| From: | 7/2/2012 |
| To: | 7/13/2012 |

revised 12/9/10