## Planning and Development Department Bi-Weekly Work Summary
### Personnel Activity  Report Form

| Total Hrs. | 80 |
|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 3 | 7 | | 7 | 24 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | C | | D | | 0 |
| Lunch | 1 | T | 1 | L | 1 | 3 |
| Other | | 5 | | 8 | | 13 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total   40

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total   40

| Division/Section: | Development: 10/29/07 to 11/09/07 |
|---|---|
| From: | Dinah Bolton |
| To: | Brian Watkins |

Deal Tyn 11/20/07

**Employee Signature/Date**      **Supervisor Signature/Date**

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

*Dinah Bolton* 11/2/07

**Employee Signature/Date**      **Supervisor Signature/Date**

| Division/Section: | Development: 10/15/07 to 10/26/07 |
|---|---|
| From: | Dinah Bolton |
| To: | Brian Watkins |

City of Detroit
11/3/2007

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | C | 7 | D | 7 | 7 | 21 |
| ESG | L | | L | | | 0 |
| General Fund | A | | | | | 0 |
| Lead Grant (2004-2007) | S | | | | | 0 |
| Home | S | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | | 1 | | 1 | 1 | 3 |
| Other | 8 | | 8 | | | 16 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

Total 40

| Division/Section: | Development: 10/1/07 to 10/12/07 |
|---|---|
| From: | Dinah Bolton |
| To: | Brian Watkins |

*Employee Signature/Date* 10/15/07    *Supervisor Signature/Date*

City of Detroit
10/16/2007

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | S | 7 | 7 | 7 | 7 | 28 |
| ESG | I | | | | | 0 |
| General Fund | C | | | | | 0 |
| Lead Grant (2004-2007) | K | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond *(Enter Project Name Below)* | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Bond *(Enter Project Name Below)* | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

_Deed Open 10/3/07_
**Employee Signature/Date**      **Supervisor Signature/Date**

| Division/Section: | Development: 9/17/07 to 9/28/07 |
|---|---|
| From: | Dinah Bolton |
| To: | Brian Watkins |

City of Detroit
10/4/2007

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| | | Total Hrs. | 80 |
|---|---|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | S | 7 | 7 | 7 | 7 | 28 |
| ESG | I | | | | | 0 |
| General Fund | C | | | | | 0 |
| Lead Grant (2004-2007) | K | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

Total 40

Division/Section: Development: 9/17/07 to 9/28/07
From: Dinah Bolton
To: Brian Watkins

_____
Employee Signature/Date

_____
Supervisor Signature/Date

City of Detroit
9/19/2007

# Planning and Development Department Bi-Weekly Work Summary
## Personnel Activity Report Form

| Total Hrs. | 80 |
|---|---|

| Week One | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | H | 7 | 7 | 7 | 7 | 28 |
| ESG | D | | | | | 0 |
| General Fund | A | | | | | 0 |
| Lead Grant (2004-2007) | Y | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | | 1 | 1 | 1 | 1 | 4 |
| Other | 8 | | | | | 8 |

| Week Two | Mon | Tues | Wed | Thurs | Fri | |
|---|---|---|---|---|---|---|
| Block Grant | 7 | 7 | 7 | 7 | 7 | 35 |
| ESG | | | | | | 0 |
| General Fund | | | | | | 0 |
| Lead Grant (2004-2007) | | | | | | 0 |
| Home | | | | | | 0 |
| Lead Grant (2007-2010) | | | | | | 0 |
| Lead Grant/CDBG | | | | | | 0 |
| Home/CDBG | | | | | | 0 |
| Lunch | 1 | 1 | 1 | 1 | 1 | 5 |
| Other | | | | | | 0 |

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

| | Total | 40 |
|---|---|---|

| Bond (Enter Project Name Below) | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| | | | | | | 0 |
| | | | | | | 0 |

| | Total | 40 |
|---|---|---|

_Dinah Bolton_ 10/3/07 _____

**Employee Signature/Date**     **Supervisor Signature/Date**

| Division/Section: | Development: 9/3/07 to 9/14/07 |
|---|---|
| From: | Dinah Bolton |
| To: | Brian Watkins |

City of Detroit
10/16/2007

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME     Dinah Bolton

WORK PERIOD     December 22, 2013 - January 4, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*

DATE     1/7/2013

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2013 | Weekend | | | | | | | | | | | | | | 0 | |
| 12/23/2013 | | | | | | | | | | | | | | | 8 | |
| 12/24/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 12/25/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 12/26/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 12/27/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 12/28/2013 | Weekend | | | | | | | | | 8 | | | | | 8 | |
| 12/29/2013 | Weekend | | | | | | | | | | | | | | 8 | |
| 12/30/2013 | | | | | | | | | | | | | | | 0 | |
| 12/31/2013 | | | | | | | | | | 8 | | | | | 8 | |
| 1/1/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 1/2/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 1/3/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 1/4/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME      Dinah Bolton

WORK PERIOD      January 5, 2014 - January 18, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE      *Dinah Bolton*

DATE      1/17/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 1/5/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/6/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/7/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/8/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 1/9/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/10/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/11/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/12/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/13/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/14/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/15/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/16/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/17/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/18/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 36 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME     Dinah Bolton     WORK PERIOD     January 19, 2014 - February 2, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*     DATE     1/28/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 1/19/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/20/2014 | | | | | | | | | | | | | | 8 | 8 | holiday |
| 1/21/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/22/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/23/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/24/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/25/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/26/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 1/27/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/28/2014 | Section108/DLBA/Contracts | 4 | | | 2 | 2 | | | | | | | | | 8 | |
| 1/29/2014 | Section108/DLBA/Contracts | | | | | | | | | | 8 | | | | 8 | fmla |
| 1/30/2014 | Section108/DLBA/Contracts | | | | | | | | | | 8 | | | | 8 | fmla |
| 1/31/2014 | Section108/DLBA/Contracts | | | | | | | | | | 8 | | | | 8 | fmla |
| 2/1/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 24 | 0 | 0 | 12 | 12 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 8 | 80 | |

_____
MANAGER OR SUPERVISOR'S NAME

_____
MANAGER OR SUPERVISOR'S SIGNATURE

_____
DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME: Dinah Bolton

WORK PERIOD: February 2, 2014 - February 15, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE: *Dinah Bolton*

DATE: 2/27/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/3/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/4/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/5/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/6/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/7/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/8/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/9/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/10/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/11/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/12/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/13/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/14/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 2/15/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 8 | 0 | 0 | 8 | 8 | 0 | 0 | 8 | 8 | 40 | 0 | 0 | 0 | 80 | |

FUNDING SOURCE / TIME OFF

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

*PLANNING AND DEVELOPMENT DEPARTMENT*
*PERSONNEL ACTIVITY REPORT*

EMPLOYEE NAME          Dinah Bolton                              WORK PERIOD      February 16, 2014 - March 1, 2014
                                                                                 *(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*                            DATE             3/11/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 2/16/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/17/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/18/2014 | | | | | | | | | | | 8 | | | | 8 | FMLA |
| 2/19/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/20/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/21/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/22/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/23/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 2/24/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | |
| 2/25/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/26/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/27/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 2/28/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/1/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | TOTAL HOURS | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0 | 16 | 0 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME          MANAGER OR SUPERVISOR'S SIGNATURE          DATE

Original, signed form must be retained by the manager or supervisor, with copy to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

*PLANNING AND DEVELOPMENT DEPARTMENT*
*PERSONNEL ACTIVITY REPORT*

**EMPLOYEE NAME**    Dinah Bolton

**WORK PERIOD**    March 2, 2014 - March 15, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**    *Dinah Bolton*

**DATE**    3/17/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/3/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/4/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/5/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/6/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/7/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/8/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/9/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/10/2014 | | | | | | | | | | | | | 8 | | 8 | |
| 3/11/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/12/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/13/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/14/2014 | | | | | | | | | | | 8 | | | | 8 | |
| 3/15/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 0 | 8 | 0 | 8 | 0 | 80 | |

Column group headers: **FUNDING SOURCE** (CDBG–OTHER), **TIME OFF** (VAC–OTHER)

_____
**MANAGER OR SUPERVISOR'S NAME**

_____
**MANAGER OR SUPERVISOR'S SIGNATURE**

_____
**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME      Dinah Bolton      WORK PERIOD      March 16, 2014 - March 29, 2014
    (List full 2 week/14 day period)

EMPLOYEE SIGNATURE      *Dinah L. Bolton*      DATE      3/31/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/17/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/18/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/19/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/20/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/21/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/22/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/23/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/24/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/25/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/26/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/27/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/28/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 3/29/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 20 | 0 | 0 | 20 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME      MANAGER OR SUPERVISOR'S SIGNATURE      DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

EMPLOYEE NAME     Dinah Bolton     WORK PERIOD     March 30, 2014 - April 12, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*     DATE     4/15/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 3/30/2021 | Weekend | | | | | | | | | | | | | | 0 | |
| 3/31/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/1/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/2/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/3/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 4/4/2014 | | | | | | | | | | 8 | | | | | 8 | |
| 4/5/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 4/6/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 4/7/2004 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/8/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/9/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/10/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/11/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/12/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| TOTAL HOURS | | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 80 | |

_____     _____     _____

MANAGER OR SUPERVISOR'S NAME     MANAGER OR SUPERVISOR'S SIGNATURE     DATE

Signed Signature sheet must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME    Dinah Bolton

WORK PERIOD    April 13, 2014 - April 26, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE    *Dinah Bolton*

DATE    4/25/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|-------|--------|-----------|------|-------|-----|------|----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 4/13/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 4/14/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | |
| 4/15/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/16/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/17/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/18/2014 | | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/19/2014 | Weekend | | | | | | | | | | | | | 8 | 8 | Holiday |
| 4/20/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 4/21/2014 | | | | | | | | | | | | | | | 0 | |
| 4/22/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 4/23/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/24/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/25/2014 | Section108/DLBA/Contracts | 2 | | | 2 | 2 | | | 2 | | | | | | 8 | Tax Abatements |
| 4/26/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 16 | 0 | 0 | 16 | 16 | 0 | 0 | 16 | 8 | 0 | 0 | 0 | 8 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

This form must be signed by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 30

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME     Dinah Bolton       WORK PERIOD     April 27, 2014 - May 10, 2014
                                                        *(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE     *Dinah Bolton*       DATE     5/9/14

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|------|--------|----------|------|-------|-----|------|-----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 4/27/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 4/28/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 4/29/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 4/30/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/1/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/2/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/3/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 5/4/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 5/5/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | |
| 5/6/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/7/2014 | | | | | | | | | | | | | 8 | | 8 | |
| 5/8/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/9/2014 | Section108/DLBA/Contracts | 3 | | | 1 | 3 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/10/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 27 | 0 | 0 | 9 | 27 | 0 | 0 | 9 | 0 | 0 | 0 | 8 | 0 | 80 | |

_____  _____  _____

MANAGER OR SUPERVISOR'S NAME     MANAGER OR SUPERVISOR'S SIGNATURE     DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME: Dinah Bolton

WORK PERIOD: May 11, 2014 - May 24, 2014
*(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE: *Dinah Bolton*

DATE: 5/29/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 5/11/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 5/12/2014 | Section108/DLBA/Contracts | 6 | | | | 2 | | | | | | | | | 8 | |
| 5/13/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 5/14/2014 | Section108/DLBA/Contracts | 5 | | | | 2 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/15/2014 | Section108/DLBA/Contracts | 6 | | | | 2 | | | | | | | | | 8 | |
| 5/16/2014 | Section108/DLBA/Contracts | 5 | | | | 2 | | | 1 | | | | | | 8 | |
| 5/17/2014 | Weekend | | | | | | | | | | | | | | 0 | Tax Abatements |
| 5/18/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 5/19/2014 | Section108/DLBA/Contracts | 6 | | | | 2 | | | | | | | | | 8 | |
| 5/20/2014 | Section108/DLBA/Contracts | 4 | | | 1 | 3 | | | | | | | | | 8 | |
| 5/21/2014 | Section108/DLBA/Contracts | 5 | | | | 3 | | | | | | | | | 8 | |
| 5/22/2014 | Section108/DLBA/Contracts | 6 | | | | 2 | | | | | | | | | 8 | |
| 5/23/2014 | Section108/DLBA/Contracts | 6 | | | | 2 | | | | | | | | | 8 | |
| 5/24/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | TOTAL HOURS | 49 | 0 | 0 | 1 | 20 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

### PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**     Dinah Bolton      **WORK PERIOD**     May 25, 2014 - June 7, 2014
       (List full 2 week/14 day period)

**EMPLOYEE SIGNATURE**     *Dinah Bolton*      **DATE**     6/12/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|-------|--------|-----------|------|-------|-----|------|----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 5/25/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 5/26/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | 8 | 8 | holiday |
| 5/27/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 5/28/2014 | Section108/DLBA/Contracts | 6 | | | | 1 | | | 1 | | | | | | 8 | Tax Abatements |
| 5/29/2014 | Section108/DLBA/Contracts | 7 | | | | 1 | | | | | | | | | 8 | |
| 5/30/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 5/31/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/1/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/2/2014 | Section108/DLBA/Contracts | 7 | | | | 1 | | | | | | | | | 8 | |
| 6/3/2014 | Section108/DLBA/Contracts | 7 | | | | 1 | | | | | | | | | 8 | |
| 6/4/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/5/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/6/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/7/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 59 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 8 | 0 | 0 | 0 | 8 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**     **MANAGER OR SUPERVISOR'S SIGNATURE**     **DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM staff for audit purposes.
VM - Revised September 2008

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**     Dinah Bolton

**WORK PERIOD**     June 8, 2014 - June 21, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**     *Dinah Bolton*

**DATE**     6/20/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 6/8/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/9/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 6/10/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 6/11/2014 | Section108/DLBA/Contracts | 6 | | | | 1 | | | 1 | | | | | | 8 | |
| 6/12/2014 | Section108/DLBA/Contracts | 7 | | | | 1 | | | | | | | | | 8 | Tax Abatements |
| 6/13/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/14/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/15/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/16/2014 | Section108/DLBA/Contracts | 7 | | | | 1 | | | | | | | | | 8 | |
| 6/17/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/18/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/19/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/20/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/21/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 60 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 16 | 0 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

### PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

EMPLOYEE NAME        Dinah Bolton        WORK PERIOD    June 22, 2014 - July 5, 2014
                                                      *(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE    *Dinah Bolton*        DATE    7/9/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/23/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/24/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/25/2014 | Section108/DLBA/Contracts | 3 | | | | | | | | 1 | 4 | | | | 8 | Tax Abatements |
| 6/26/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/27/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 6/28/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/29/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 6/30/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/1/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/2/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/3/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/4/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | 8 | 8 | holiday |
| 7/5/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 4 | 0 | 0 | 0 | 8 | 80 | |

MANAGER OR SUPERVISOR'S NAME        MANAGER OR SUPERVISOR'S SIGNATURE        DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**     Dinah Bolton

**EMPLOYEE SIGNATURE**     *Dinah Bolton*

**WORK PERIOD**     July 6, 2014 - July 19, 2014
*(List full 2 week/14 day period)*

**DATE**     7/21/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|------|------|------|-----|-------|--------|----------|------|-------|-----|------|-----|--------|-------|------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 7/6/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 7/7/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/8/2014 | Section108/DLBA/Contracts | 8 | | | | | | | | | | | | | 8 | |
| 7/9/2014 | Section108/DLBA/Contracts | 4 | | | | | | | | | | | | | 8 | |
| 7/10/2014 | Section108/DLBA/Contracts | 4 | | | | | | | 4 | | | | | | 8 | Tax Abatements |
| 7/11/2014 | Section108/DLBA/Contracts | 4 | | | | | | | 4 | | | | | | 8 | Tax Abatements |
| 7/12/2014 | Weekend | | | | | | | | 4 | | | | | | 8 | Tax Abatements |
| 7/13/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 7/14/2014 | Section108/DLBA/Contracts | 4 | | | | | | | | | | | | | 0 | |
| 7/15/2014 | Section108/DLBA/Contracts | 4 | | | | | | | 4 | | | | | | 8 | Tax Abatements |
| 7/16/2014 | Section108/DLBA/Contracts | | | | | | | | 4 | | | | | 8 | 8 | Tax Abatements |
| 7/17/2014 | Section108/DLBA/Contracts | | | | | | | | | | | 8 | | | 8 | Class |
| 7/18/2014 | Section108/DLBA/Contracts | 4 | | | | | | | 4 | | | | | | 8 | Funeral |
| 7/19/2014 | Weekend | | | | | | | | | | | | | | 0 | Tax Abatements |
| **TOTAL HOURS** | | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 8 | 0 | 8 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**          **MANAGER OR SUPERVISOR'S SIGNATURE**          **DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**   Dinah Bolton          **WORK PERIOD**   July 20, 2014 - August 2, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**   *Dinah Bolton*          **DATE**   8/11/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 7/20/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 7/21/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/22/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/23/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/24/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/25/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | Tax Abatements |
| 7/26/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 7/27/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 7/28/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/29/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/30/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 7/31/2014 | Section108/DLBA/Contracts | 2 | | | | | | | 6 | | | | | | 8 | Tax Abatements |
| 8/1/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | Tax Abatements |
| 8/2/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 16 | 0 | 0 | 0 | 0 | 80 | |

_____
**MANAGER OR SUPERVISOR'S NAME**

_____
**MANAGER OR SUPERVISOR'S SIGNATURE**

_____
**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

EMPLOYEE NAME    Dinah Bolton

WORK PERIOD    August 3, 2014 - August 16, 2014
(List full 2 week/14 day period)

EMPLOYEE SIGNATURE    *Dinah Bolton*

DATE    8/29/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 8/3/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 8/4/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | | | Tax Abatements |
| 8/5/2014 | Section108/DLBA/Contracts | | | | | | | | | | | 8 | | | 8 | Tax Abatements |
| 8/6/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/7/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/8/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/9/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 8/10/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 8/11/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | | 0 | |
| 8/12/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/13/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/14/2014 | Section108/DLBA/Contracts | 2 | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/15/2014 | Section108/DLBA/Contracts | | | | | | | | 6 | | | | | | 8 | Tax Abatements |
| 8/16/2014 | Weekend | | | | | | | | 8 | | | | | | 0 | Tax Abatements |
| **TOTAL HOURS** | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 8 | 0 | 0 | 80 | |

MANAGER OR SUPERVISOR'S NAME

MANAGER OR SUPERVISOR'S SIGNATURE

DATE

Original must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2006

## PLANNING AND DEVELOPMENT DEPARTMENT
### PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**  Dinah Bolton

**WORK PERIOD**  August 17, 2014 - August 30, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**

**DATE**  8/29/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 8/18/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | |
| 8/19/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/20/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/21/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/22/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/23/2014 | Weekend | | | | | | | | | | | | | | 8 | Tax Abatements |
| 8/24/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 8/25/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 0 | |
| 8/26/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/27/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/28/2014 | Section108/DLBA/Contracts | 2 | | | | | | | 6 | | | | | | 8 | Tax Abatements |
| 8/29/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 8/30/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**      Dinah Bolton

**WORK PERIOD**      August 31, 2014 - September 13, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE** *Dinah Bolton*

**DATE**      8/29/2014  9/16/14

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|------|------|------|------|-------|-----|------|-----|--------|-------|-------------|----------|
|      |                               | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER |  |  |
| 8/31/2014 | Weekend |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  |
| 9/1/2014 |  |  |  |  |  |  |  |  |  |  |  |  |  | 8 | 8 | Holiday |
| 9/2/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/3/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/4/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/5/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/6/2014 | Weekend |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  |
| 9/7/2014 | Weekend |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  |
| 9/8/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/9/2014 |  |  |  |  |  |  |  |  |  |  |  | 8 |  |  | 8 |  |
| 9/10/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/11/2014 | Section108/DLBA/Contracts |  |  |  |  |  |  |  | 8 |  |  |  |  |  | 8 | Tax Abatements |
| 9/12/2014 |  |  |  |  |  |  |  |  |  |  | 8 |  |  |  | 8 |  |
| 9/13/2014 | Weekend |  |  |  |  |  |  |  |  |  |  |  |  |  | 0 |  |
| **TOTAL HOURS** |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 8 | 8 | 0 | 8 | 80 |  |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**  Dinah Bolton

**WORK PERIOD**  September 14, 2014 - September 27, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**  *Dinah Bolton*

**DATE**  9/19/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FUNDING SOURCE | | | | | | TIME OFF | | | | |
| 9/14/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/15/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/16/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/17/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/18/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/19/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/20/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/21/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/22/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/23/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/24/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/25/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/26/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/27/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | TOTAL HOURS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**  Dinah Bolton

**WORK PERIOD**  September 28, 2014 - October 11, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**  *Dinah Bolton*

**DATE**  10/15/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|-------------------------------|------|------|-----|-------|-----------|-------------|------|-------|-----|------|-----|--------|-------|-------------|----------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 9/28/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 9/29/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 9/30/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/1/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/2/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/3/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/4/2014 | Weekend | | | | | 1 | | | 7 | | | | | | 8 | Tax Abatements |
| 10/5/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/6/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/7/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/8/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/9/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/10/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/11/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 79 | 0 | 0 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**          Dinah Bolton

**WORK PERIOD**          October 12, 2014 - October 25, 2014
*(List full 2 week/14 day period)*

**EMPLOYEE SIGNATURE**          *Dinah Bolton*

**DATE**          11/24/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | FUNDING SOURCE | | | | | | | | TIME OFF | | | | | TOTAL HOURS | COMMENTS |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | | |
| 10/12/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/13/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/14/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/15/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/16/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/17/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/18/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/19/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/20/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/21/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/22/2014 | Section108/DLBA/Contracts | | | | | | | | | | 8 | | | | 8 | Tax Abatements |
| 10/23/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/24/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/25/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 8 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

## PLANNING AND DEVELOPMENT DEPARTMENT
## PERSONNEL ACTIVITY REPORT

**EMPLOYEE NAME**      Dinah Bolton

**EMPLOYEE SIGNATURE**      *Dinah Bolton*

**WORK PERIOD**      October 26, 2014 - November 8, 2014
*(List full 2 week/14 day period)*

**DATE**      11/24/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FUNDING SOURCE | | | | | | | TIME OFF | | | | |
| 10/26/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 10/27/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | |
| 10/28/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/29/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/30/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 10/31/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/1/2014 | Weekend | | | | | | | | | | | | | | 8 | Tax Abatements |
| 11/2/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/3/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | | 0 | |
| 11/4/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/5/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/6/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/7/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/8/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| | **TOTAL HOURS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 80 | |

**MANAGER OR SUPERVISOR'S NAME**

**MANAGER OR SUPERVISOR'S SIGNATURE**

**DATE**

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013

**PLANNING AND DEVELOPMENT DEPARTMENT**
**PERSONNEL ACTIVITY REPORT**

EMPLOYEE NAME      Dinah Bolton      WORK PERIOD      November 9, 2014 - November 22, 2014
      *(List full 2 week/14 day period)*

EMPLOYEE SIGNATURE      *Dinah Bolton*      DATE      11/24/2014

| DATE | PROJECT NAME/ WORK DESCRIPTION | CDBG | HOME | ESG | NSP I | NSP III | GEN FUND | BOND | OTHER | VAC | SICK | DL | C-TIME | OTHER | TOTAL HOURS | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/10/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/11/2014 | Section108/DLBA/Contracts | | | | | | | | | | | | | 8 | 8 | Holiday |
| 11/12/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/13/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/14/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/15/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/16/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| 11/17/2014 | Section108/DLBA/Contracts | | | | | | | | | 8 | | | | | 8 | |
| 11/18/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | |
| 11/19/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/20/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/21/2014 | Section108/DLBA/Contracts | | | | | | | | 8 | | | | | | 8 | Tax Abatements |
| 11/22/2014 | Weekend | | | | | | | | | | | | | | 0 | |
| **TOTAL HOURS** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 8 | 0 | 0 | 0 | 8 | 80 | |

MANAGER OR SUPERVISOR'S NAME      MANAGER OR SUPERVISOR'S SIGNATURE      DATE

Original, signed form must be retained by the manager or supervisor, with copies to the employee and FRM Staff for audit purposes.
VM - Revised September 2013