# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Honorable Thomas J. Tucker |
| Debtor. | Chapter 9 |

## DECLARATION OF SHARON GUILLORY IN SUPPORT OF THE CITY OF DETROIT'S OMNIBUS REPLY IN SUPPORT OF THE FORTY-SEVENTH OMNIBUS OBJECTION TO CERTAIN CLAIMS

I, Sharon Guillory, Legal Assistant to the City of Detroit Law Department, submit this declaration in support of the City of Detroit's ("City") Omnibus Reply in Support of the Forty-Seventh Omnibus Objection to Certain Claims.

1.  Except as otherwise indicated, all facts set forth in this declaration are based upon my personal knowledge or are based upon information provided to me by the City's elected officials, employees and professionals. If I were called to testify, I could and would testify to the facts set forth in this declaration.

2.  On July 28, 2016, the City filed its Forty-Seventh Omnibus Objection to Certain Claims [Doc. No. 11399] ("Objection"). As set forth in the Objection, the City objected to proof of claim number 785 filed by Beatrice McQueen on February 5, 2014 ("McQueen Claim"). McQueen filed a response to the Objection on August 16, 2016, at docket number 11433 ("McQueen Response"). I have reviewed the Objection, the McQueen Claim and the McQueen Response.

3.  The McQueen Claim asserts a claim for "vacation pay that was retrieved in payroll error" in the amount of $3,968. A letter from the State of Michigan Department of Licensing and Regulatory Affairs was attached to the McQueen Claim. Based on this letter, it appears that McQueen filed a claim with the State of Michigan asserting that she was entitled to be paid for 320 hours of vacation time upon her retirement from the City.

4.  I have reviewed McQueen's payroll records. These records are attached as Exhibit 1. As set forth in the payroll records, McQueen's claim that she is entitled to payment for 320 hours of unused vacation time is false. The payroll records demonstrate that she is due $550.00, which is the equivalent of forty (40) hours times her hourly rate of $13.75.

27376911.1\022765-00213

5.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

By: _____
Sharon Guillory
Legal Assistant
City of Detroit Law Department

Executed on August 24, 2016

*Subscribed and sworn before me*
*on this 24th day of August 2016*

_____
**Letitia C. Jones**, *Notary Public*
*County of Wayne, State of Michigan*
*My Commission ends: March 3, 2017*

L. C. JONES
NOTARY PUBLIC, STATE OF MI
COUNTY OF WAYNE
MY COMMISSION EXPIRES Mar 3, 2017
ACTING IN COUNTY OF

# City of Detroit Law Department

## VACATION USAGE PAID TO

### BEATRICE McQUEEN

| Date Paid | Vacation Bank | Vacation Hours Used | Amount Paid For Vacation | Amount Due |
|---|---|---|---|---|
| 05/04/2012 | 408 | 0 | 0 | |
| 05/18/2012 | 408 | 0 | 0 | |
| 06/01/2012 | 408 | 0 | 0 | |
| 06/15/2012 | 392 | 8 | $109.74 | |
| 06/29/2012 | 384 | 8 | $109.74 | |
| 07/13/2012 | 368 | 16 | $219.48 | |
| 07/27/2012 | 360 | 8 | $109.74 | |
| 08/10/2012 | 360 | 0 | 0 | |
| 08/24/2012 | 328 | 32 | $438.96 | |
| 09/07/2012 | 328 | 0 | 0 | |
| | 184 | Dbl Vac -144 hrs | | |
| 09/21/2012 | 168 | 16 | $220.00 | |
| 10/05/2012 | 160 | 8.0 | $110.00 | |
| 10/19/2012 | 120 | 40.0 | $550.00 | |
| 11/02/2012 | 120 | 0 | 0 | |
| 11/16/2012 | 112 | 8.0 | $110.00 | |
| 11/30/2012 | 112 | 0 | 0 | |
| 12/14/2012 | 112 | 0 | 0 | |
| 12/28/2012 | 112 | 0 | 0 | |
| 01/11/2013 | 112 | 0 | 0 | |
| 01/25/2013 | 112 | 0 | 0 | |
| 02/08/2013 | 112 | 0 | 0 | |
| 02/22/2013 | 112 | 0 | 0 | |
| 03/08/2013 | 72 | 40.0 | $550.00 | |
| 03/22/2013 | 40 | 32.0 | $440.00 | 40x13.75=550.00 |
| | | | Total Due | $550.00 |

The above information was taken from the corresponding payroll documents received from Ms. McQueen and the City of Detroit Payroll Department. It was discovered by Payroll that Beatrice McQueen had been receiving double "Vacation Time" since 2009 and correcting said error ever since. Therefore, 144 hours of "Vacation Time" was received in error on April 11, 2012 and corrected in September of 2012. Please see above calculations and attached Balance Report attached.

Respectfully submitted,

Sharon D. Guillory
Legal Assistant

**Balance Report**

| Employee | Team | Balance Type | Start Date | End Date | Order By |
|---|---|---|---|---|---|
| ███ ALL | ALL ALL | VACATION ALL | 06/30/2011 | 08/24/2016 | |

**Save Parameters**

Save ☐   Delete ☐   Personal Report ☐

Name [＿＿＿＿＿＿]

Description [＿＿＿＿＿＿]

[ Go ]

**Report Results**

| Employee | Item | Time Code | Origin | Date | Change | Balance | Comment |
|---|---|---|---|---|---|---|---|
| MCQUEEN, BEATRICE – ███ | VACATION | | | 06/30/2011 | INITIAL BALANCE | 264.00 HOURS | |
| | | | Balance Cascade | 09/16/2011 | -8.00 HOURS | 256.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Manual Adjustment (ADD) | 09/23/2011 | 8.00 HOURS | 264.00 HOURS | |
| | | | Balance Cascade | 10/05/2011 | -8.00 HOURS | 256.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 11/03/2011 | -8.00 HOURS | 248.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 11/04/2011 | -8.00 HOURS | 240.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 11/07/2011 | -8.00 HOURS | 232.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 11/08/2011 | -8.00 HOURS | 224.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 11/09/2011 | -8.00 HOURS | 216.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 12/27/2011 | -8.00 HOURS | 208.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 12/28/2011 | -8.00 HOURS | 200.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 12/29/2011 | -8.00 HOURS | 192.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/19/2012 | -8.00 HOURS | 184.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/20/2012 | -8.00 HOURS | 176.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/23/2012 | -8.00 HOURS | 168.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/24/2012 | -8.00 HOURS | 160.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/25/2012 | -8.00 HOURS | 152.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/26/2012 | -8.00 HOURS | 144.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 01/27/2012 | -8.00 HOURS | 136.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 02/07/2012 | -8.00 HOURS | 128.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Balance Cascade | 02/27/2012 | -8.00 HOURS | 120.00 HOURS | Balance Cascade for SWING HOLIDAY |
| | | | Entitlement Adj | 02/11/2012 | 144.00 HOURS | 264.00 HOURS | Created by entitlement engine as a result of VACATION |
| | | | Entitlement Adj | 02/11/2012 | 144.00 HOURS | 408.00 HOURS | Created by entitlement engine as a result of VACATION_LAYOFF |
| | | | Balance Cascade | 05/28/2012 | -8.00 HOURS | 400.00 HOURS | Balance Cascade for SWING HOLIDAY |

ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ■■■ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  04-MAY-2012 - 4457 - Check 1 ▼   ( Go )

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | |
| National Identifier | | Organization | 280021 HUR Emp Services Cust Comm Svcs |
| Employee Number | ■■■ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | ■■■ | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 Ex.280021 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young Municipal Center 2 Woodward Avenue Ste 316 Detroit MI 48226 |
| Employee Address | | | |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 04-May-2012 | 16-Apr-2012 | 29-Apr-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,096.71 | 44.87 | 118.33 | 78.44 | 855.07 |
| YTD | 9,875.57 | 89.74 | 1,371.88 | 974.29 | 7,439.66 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.95 | 1,096.71 | 519.93 | 7,205.27 |
| FMLA Sick | | | | 0.00 | 40.00 | 585.27 |
| FMLA Vacation Pay | | | | 0.00 | 8.00 | 109.74 |
| Holiday | | | | 0.00 | 40.00 | 597.46 |
| Vacation Time | | | | 0.00 | 88.00 | 1,268.09 |
| FMLA Family Sick | | | | 0.00 | 8.00 | 109.74 |

### Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 1.08 |
| Golden Dental | 2.76 | 5.52 |
| HAP Medical | 41.57 | 83.14 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.17 | 411.00 |
| Medicare | 15.25 | 141.89 |
| MI State Tax | 45.76 | 425.71 |
| Detroit | 13.15 | 122.34 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 3.60 |
| Basic Life AFT | 1.27 | 11.43 |
| HAP Medical AFT | 0.00 | 207.85 |
| Annuity Post Tax | 76.77 | 691.31 |
| Golden Dental AFT | 0.00 | 13.80 |
| COOP Opt AFT | 0.00 | 2.70 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮▮▮▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8074821 | C | X8253 | 830.07 |
| 8074821 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 4.59 |
| Eye Care | 2.14 |
| Eye Care YTD | 20.34 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 21.78 |
| Medical | 168.29 |
| Medical YTD | 1,556.41 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance    408

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2006, Oracle. All rights reserved.                    Privacy Statement

ORACLE' Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ▮ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  | 18-MAY-2012 - 4457 - Check 1  ▾ |   Go

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 | Employer Phone Number | |
| | Ex.AA36.9003 | Organization | 280021 HUR Emp Services |
| National Identifier | | | Cust Comm Svcs |
| Employee Number | ▮ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | ▮ | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 | Contract | |
| | Ex.280021 | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young |
| Employee Address | | | Municipal Center |
| | | | 2 Woodward Avenue |
| | | | Ste 316 |
| | | | Detroit |
| | | | MI |
| | | | 48226 |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 18-May-2012 | 30-Apr-2012 | 13-May-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,092.72 | 44.87 | 117.89 | 78.16 | 851.80 |
| YTD | 10,968.29 | 134.61 | 1,489.77 | 1,052.45 | 8,291.46 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 71.66 | 982.98 | 591.59 | 8,188.25 |
| FMLA Sick | | | | 0.00 | 40.00 | 585.27 |
| FMLA Vacation Pay | | | | 0.00 | 8.00 | 109.74 |
| Holiday | | | | 0.00 | 40.00 | 597.46 |
| Vacation Time | | | | 0.00 | 88.00 | 1,268.09 |
| FMLA Family Sick | | | 8.00 | 109.74 | 16.00 | 219.48 |

### Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
| --- | --- | --- |
| HAP Medical | 41.57 | 124.71 |
| COOP Opt | 0.54 | 1.62 |
| Golden Dental | 2.76 | 8.28 |

## Taxes

| Description | Current | YTD |
| --- | --- | --- |
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.01 | 455.01 |
| Medicare | 15.20 | 157.09 |
| MI State Tax | 45.58 | 471.29 |
| Detroit | 13.10 | 135.44 |

## After-Tax Deductions

| Description | Current | YTD |
| --- | --- | --- |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| Annuity Post Tax | 76.49 | 767.80 |
| Death Benefit AFT | 0.40 | 4.00 |
| Basic Life AFT | 1.27 | 12.70 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
| --- | --- | --- | --- | --- | --- |
| Federal | ▮▮▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
| --- | --- | --- | --- |
| 8146555 | S | X8253 | 25.00 |
| 8146555 | C | X8253 | 826.80 |

## Other Information

| Description | Value |
| --- | --- |
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 5.10 |
| Eye Care | 2.14 |
| Eye Care YTD | 22.48 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 24.20 |
| Medical | 166.29 |
| Medical YTD | 1,722.70 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance          408

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home  |  Logout  |  Preferences  |  Help  |  Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.                    Privacy Statement

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ▮ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  [ 01-JUN-2012 - 4457 - Check 1 ▾ ]  [ Go ]

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 | Employer Phone Number | |
| | Ex.AA36.9003 | Organization | 280021 HUR Emp Services |
| National Identifier | | | Cust Comm Svcs |
| Employee Number | ▮ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 | Contract | |
| | Ex.280021 | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young |
| Employee Address | ▮ | | Municipal Center |
| | | | 2 Woodward Avenue |
| | | | Ste 316 |
| | | | Detroit |
| | | | MI |
| | | | 48226 |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 01-Jun-2012 | 14-May-2012 | 27-May-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,096.30 | 44.87 | 118.28 | 78.41 | 854.74 |
| YTD | 12,064.59 | 179.48 | 1,608.05 | 1,130.86 | 9,146.20 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.92 | 1,096.30 | 671.51 | 9,284.55 |
| FMLA Sick | | | | 0.00 | 40.00 | 585.27 |
| FMLA Vacation Pay | | | | 0.00 | 8.00 | 109.74 |
| Holiday | | | | 0.00 | 40.00 | 597.46 |
| Vacation Time | | | | 0.00 | 86.00 | 1,208.09 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

### Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 11.04 |
| COOP Opt | 0.54 | 2.16 |
| HAP Medical | 41.57 | 166.28 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.16 | 499.17 |
| Medicare | 15.24 | 172.33 |
| MI State Tax | 45.74 | 517.03 |
| Detroit | 13.14 | 148.58 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Basic Life AFT | 1.27 | 13.97 |
| HAP Medical AFT | 0.00 | 207.85 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 4.40 |
| Golden Dental AFT | 0.00 | 13.80 |
| Annuity Post Tax | 76.74 | 844.54 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8212097 | C | X8253 | 829.74 |
| 8212097 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 5.61 |
| Eye Care | 2.14 |
| Eye Care YTD | 24.62 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 26.62 |
| Medical | 166.29 |
| Medical YTD | 1,888.99 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance          408

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|

No results found.

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.                    Privacy Statement

ORACLE Compensation & Tax

## Payslip

| | |
|---|---|
| Employee Name | Beatrice McQueen |
| Organization Email Address | McQueenB@detroitmi.gov |

Employee Number ▮
Business Group   City of Detroit

Choose a Payslip   [15-JUN-2012 - 4457 - Check 1 ▾]   (Go)

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | |
| National Identifier | | Organization | 280021 HUR Emp Services Cust Comm Svcs |
| Employee Number | | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 Ex.280021 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young Municipal Center 2 Woodward Avenue Ste 316 Detroit MI 48226 |
| Employee Address | | | |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 15-Jun-2012 | 28-May-2012 | 10-Jun-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.43 | 78.49 | 855.61 |
| YTD | 13,161.99 | 224.35 | 1,726.48 | 1,209.35 | 10,001.81 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 48.00 | 658.44 | 719.51 | 9,942.99 |
| FMLA Sick | | | 8.00 | 109.74 | 48.00 | 695.01 |
| FMLA Vacation Pay | | | 8.00 | 109.74 | 16.00 | 219.48 |
| Holiday | | | 8.00 | 109.74 | 48.00 | 707.20 |
| Vacation Time | | | 8.00 | 109.74 | 96.00 | 1,377.83 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

### Rate Details

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 13.80 |
| HAP Medical | 41.57 | 207.85 |
| COOP Opt | 0.54 | 2.70 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 543.38 |
| Medicare | 15.27 | 187.60 |
| MI State Tax | 45.79 | 562.82 |
| Detroit | 13.16 | 161.74 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.82 | 921.36 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 4.80 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 15.24 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ███ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 40378 | | | 855.61 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 6.12 |
| Eye Care | 2.14 |
| Eye Care YTD | 26.76 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 29.04 |
| Medical | 166.29 |
| Medical YTD | 2,055.28 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |
| Vacation Balance | 392 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.                    Privacy Statement

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ■ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  [ 29-JUN-2012 - 4457 - Check 1 ▾ ]  [ Go ]

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | |
| National Identifier | | Organization | 280021 HUR Emp Services Cust Comm Svcs |
| Employee Number | ■ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | ■ | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 Ex.280021 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young |
| Employee Address | ■ | | Municipal Center 2 Woodward Avenue Ste 316 Detroit MI 48226 |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 29-Jun-2012 | 11-Jun-2012 | 24-Jun-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| YTD | 14,259.39 | 269.22 | 1,844.90 | 1,287.64 | 10,857.43 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 791.51 | 10,930.65 |
| FMLA Sick | | | | 0.00 | 48.00 | 695.01 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 48.00 | 707.20 |
| Vacation Time | | | 8.00 | 109.74 | 104.00 | 1,487.57 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

### Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 16.56 |
| COOP Opt | 0.54 | 3.24 |
| HAP Medical | 41.57 | 249.42 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 587.59 |
| Medicare | 15.26 | 202.86 |
| MI State Tax | 45.79 | 608.61 |
| Detroit | 13.16 | 174.90 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| Death Benefit AFT | 0.40 | 5.20 |
| BC Com Blue AFT | 0.00 | 43.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| Annuity Post Tax | 76.82 | 998.18 |
| Basic Life AFT | 1.27 | 16.51 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ███ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8409605 | C | X8253 | 830.62 |
| 8409605 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 6.63 |
| Eye Care | 2.14 |
| Eye Care YTD | 28.90 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 31.46 |
| Medical | 166.29 |
| Medical YTD | 2,221.57 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance          364

TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2008, Oracle. All rights reserved.                                      Privacy Statement

# ORACLE Compensation & Tax

## Payslip

| | |
|---|---|
| Employee Name | Beatrice McQueen |
| Organization Email Address | McQueenB@detroitmi.gov |

| | |
|---|---|
| Employee Number | ▮ |
| Business Group | City of Detroit |

Choose a Payslip [ 13-JUL-2012 - 4457 - Check 1 ]  Go

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | |
| National Identifier | | Organization | 280021 HUR Emp Services Cust Comm Svcs |
| Employee Number | ▮ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | | Bargaining Unit | 9003 Non Union |
| Location | CAYMC Suite 316 | Collective Agreement | |
| Position | 46764.013191.Office Asst 3 Ex.280021 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | Coleman A Young Municipal Center 2 Woodward Avenue Ste 316 Detroit MI 48226 |
| Employee Address | | | |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 13-Jul-2012 | 25-Jun-2012 | 08-Jul-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.41 | 78.49 | 855.63 |
| YTD | 15,356.79 | 314.09 | 1,963.31 | 1,366.33 | 11,713.06 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 56.00 | 768.18 | 847.51 | 11,698.83 |
| FMLA Sick | | | | 0.00 | 48.00 | 695.01 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | 8.00 | 109.74 | 56.00 | 816.94 |
| Vacation Time | | | 16.00 | 219.48 | 120.00 | 1,707.05 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 3.78 |
| Golden Dental | 2.76 | 19.32 |
| HAP Medical | 41.57 | 290.99 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.20 | 631.79 |
| Medicare | 15.26 | 218.12 |
| MI State Tax | 45.79 | 654.40 |
| Detroit | 13.16 | 188.06 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 5.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,075.00 |
| Basic Life AFT | 1.27 | 17.78 |
| HAP Medical AFT | 0.00 | 207.85 |
| Golden Dental AFT | 0.00 | 13.80 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮▮▮▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8498052 | S | X8253 | 25.00 |
| 8498052 | C | X8253 | 830.63 |

## Other Information

| Description | Value |
|---|---|
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 7.14 |
| Eye Care | 2.14 |
| Eye Care YTD | 31.04 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 33.88 |
| Medical | 166.29 |
| Medical YTD | 2,387.86 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement



# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ██ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  27-JUL-2012 - 4457 - Check 1  ▼  Go

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | |
| National Identifier | | Organization | 280690 HUR Employee Services DOT |
| Employee Number | ██ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | ██ | Bargaining Unit | 9003 Non Union |
| Location | DOT 1301 E Warren Ave | Collective Agreement | |
| Position | 46765.013191.Office Asst 3 Ex.280690 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | 1301 E Warren Ave Detroit MI 48207 |
| Employee Address | ██ | | |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 27-Jul-2012 | 09-Jul-2012 | 22-Jul-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| YTD | 16,454.19 | 358.96 | 2,081.73 | 1,444.82 | 12,568.68 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 919.51 | 12,686.49 |
| FMLA Sick | | | 0.00 | | 48.00 | 695.01 |
| FMLA Vacation Pay | | | 0.00 | | 16.00 | 219.48 |
| Holiday | | | 0.00 | | 56.00 | 816.94 |
| Vacation Time | | | 8.00 | 109.74 | 128.00 | 1,816.79 |
| FMLA Family Sick | | | 0.00 | | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 4.32 |
| HAP Medical | 41.57 | 332.56 |
| Golden Dental | 2.76 | 22.08 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 676.00 |
| Medicare | 15.26 | 233.38 |
| MI State Tax | 45.79 | 700.19 |
| Detroit | 13.16 | 201.22 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 6.00 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,151.82 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 19.05 |
| Golden Dental AFT | 0.00 | 13.80 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8593527 | C | X8253 | 830.62 |
| 8593527 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 7.65 |
| Eye Care | 2.14 |
| Eye Care YTD | 33.18 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 36.30 |
| Medical | 166.29 |
| Medical YTD | 2,554.15 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 40 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE' Compensation & Tax

Home   Logout   Preferences   Help   Employee Directory

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ███ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip   [ 10-AUG-2012 - 4457 - Check 1 ▼ ]   [ Go ]

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | |
| Job Title | 013191.Office Asst 3 | Employer Phone Number | |
| | Ex.AA36.9003 | Organization | 280690 HUR Employee Services DOT |
| National Identifier | | Pay Calculation Method | |
| Employee Number | ███ | Pay Basis | City Salary Basis |
| Latest Hire Date | 17-Apr-1998 | Frequency | Week |
| Original Hire Date | 17-Apr-1998 | Shift | |
| Adjusted Service Date | 07-Apr-1999 | Bargaining Unit | 9003 Non Union |
| Assignment Number | | Collective Agreement | |
| Location | DOT 1301 E Warren Ave | Contract | |
| Position | 46765.013191.Office Asst 3 | Grade | A.A.36 |
| | Ex.280690 | Employer Address | 1301 E Warren Ave |
| Payroll | BiWeekly B | | Detroit |
| Employee Address | | | MI |
| | ███ | | 48207 |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 10-Aug-2012 | 23-Jul-2012 | 05-Aug-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| YTD | 17,551.59 | 403.83 | 2,200.15 | 1,523.31 | 13,424.30 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 991.51 | 13,674.15 |
| FMLA Sick | | | 8.00 | 109.74 | 56.00 | 804.75 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | | 0.00 | 128.00 | 1,816.79 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

### Rate Details

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 24.84 |
| COOP Opt | 0.54 | 4.86 |
| HAP Medical | 41.57 | 374.13 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 720.21 |
| Medicare | 15.26 | 248.64 |
| MI State Tax | 45.79 | 745.98 |
| Detroit | 13.16 | 214.38 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.82 | 1,228.64 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Golden Dental AFT | 0.00 | 13.80 |
| Death Benefit AFT | 0.40 | 6.40 |
| Basic Life AFT | 1.27 | 20.32 |
| HAP Medical AFT | 0.00 | 207.85 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8654353 | C | X8253 | 830.62 |
| 8654353 | S | X8253 | 25.00 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 8.16 |
| Eye Care | 2.14 |
| Eye Care YTD | 35.32 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 38.72 |
| Medical | 166.29 |
| Medical YTD | 2,720.44 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 40 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | ████ |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  [ 24-AUG-2012 - 4457 - Check 1 ▾ ]  ( Go )

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | 280690 HUR Employee Services DOT |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | 313-833-7026 |
| National Identifier | | Organization | 280690 HUR Employee Services DOT |
| Employee Number | ████ | Pay Calculation Method | |
| Latest Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Original Hire Date | 17-Apr-1998 | Frequency | Week |
| Adjusted Service Date | 07-Apr-1999 | Shift | |
| Assignment Number | ████ | Bargaining Unit | 9003 Non Union |
| Location | DOT 1301 E Warren Ave | Collective Agreement | |
| Position | 46765.013191.Office Asst 3 Ex.280690 | Contract | |
| | | Grade | A.A.36 |
| Payroll | BiWeekly B | Employer Address | 1301 E Warren Ave Detroit MI 48207 |
| Employee Address | ████████ | | |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 24-Aug-2012 | 06-Aug-2012 | 19-Aug-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,097.40 | 44.87 | 118.41 | 78.49 | 855.63 |
| YTD | 18,648.99 | 448.70 | 2,318.56 | 1,601.80 | 14,279.93 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 48.00 | 658.44 | 1,039.51 | 14,332.59 |
| FMLA Sick | | | 0.00 | | 56.00 | 804.75 |
| FMLA Vacation Pay | | | 0.00 | | 16.00 | 219.48 |
| Holiday | | | 0.00 | | 56.00 | 816.94 |
| Vacation Time | | | 32.00 | 438.96 | 160.00 | 2,255.75 |
| FMLA Family Sick | | | 0.00 | | 16.00 | 219.48 |

### Rate Details

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 27.60 |
| COOP Opt | 0.54 | 5.40 |
| HAP Medical | 41.57 | 415.70 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.20 | 764.41 |
| Medicare | 15.26 | 263.90 |
| MI State Tax | 45.79 | 791.77 |
| Detroit | 13.16 | 227.54 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 6.80 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,305.46 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 21.59 |
| HAP Medical AFT | 0.00 | 207.85 |
| Golden Dental AFT | 0.00 | 13.80 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ▮ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8712423 | S | X8253 | 25.00 |
| 8712423 | C | X8253 | 830.63 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 8.67 |
| Eye Care | 2.14 |
| Eye Care YTD | 37.46 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 41.14 |
| Medical | 166.29 |
| Medical YTD | 2,886.73 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 8 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2006, Oracle. All rights reserved.

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | Beatrice McQueen | Employee Number | |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | City of Detroit |

Choose a Payslip  07-SEP-2012 - 4457 - Check 1    Go

| | | | |
|---|---|---|---|
| Employee | Beatrice McQueen | Employer name | 280690 HUR Employee Services DOT |
| Job Title | 013191.Office Asst 3 Ex.AA36.9003 | Employer Phone Number | 313-833-7026 |
| National Identifier | | Organization | 280690 HUR Employee Services DOT |
| Employee Number | | | |
| Latest Hire Date | 17-Apr-1998 | Pay Calculation Method | |
| Original Hire Date | 17-Apr-1998 | Pay Basis | City Salary Basis |
| Adjusted Service Date | 07-Apr-1999 | Frequency | Week |
| Assignment Number | | Shift | |
| Location | DOT 1301 E Warren Ave | Bargaining Unit | 9003 Non Union |
| Position | 46765.013191.Office Asst 3 Ex.280690 | Collective Agreement | |
| | | Contract | |
| Payroll | BiWeekly B | Grade | A.A.36 |
| Employee Address | | Employer Address | 1301 E Warren Ave Detroit MI 48207 |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 07-Sep-2012 | 20-Aug-2012 | 02-Sep-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,093.56 | 44.87 | 117.99 | 78.22 | 852.48 |
| YTD | 19,742.55 | 493.57 | 2,436.55 | 1,680.02 | 15,132.41 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.72 | 1,093.56 | 1,119.23 | 15,426.15 |
| FMLA Sick | | | | 0.00 | 56.00 | 804.75 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | | 0.00 | 160.00 | 2,255.75 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

### Rate Details

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 5.94 |
| HAP Medical | 41.57 | 457.27 |
| Golden Dental | 2.76 | 30.36 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.05 | 808.46 |
| Medicare | 15.21 | 279.11 |
| MI State Tax | 45.62 | 837.39 |
| Detroit | 13.11 | 240.65 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.55 | 1,382.01 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Golden Dental AFT | 0.00 | 13.80 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 22.86 |
| Death Benefit AFT | 0.40 | 7.20 |
| HAP Medical AFT | 0.00 | 207.85 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | ██████ | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8773272 | C | X8253 | 827.48 |
| 8773272 | S | X8253 | 25.00 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 9.18 |
| Eye Care | 2.14 |
| Eye Care YTD | 39.60 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 43.56 |
| Medical | 166.29 |
| Medical YTD | 3,053.02 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 8 |
| Reserve Sick Balance | 40 |
| Sick Balance | 16 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

**Employee Statement of Earnings: 17-OCT-2012 (McQueen, Beatrice) (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 17-SEP-2012 | 30-SEP-2012 | 05-OCT-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | | State Allowances |
|---|---|---|---|---|
| | 7 | Not Used (MI) | | 0 |

| EARNINGS Description | Hours | Amount | Year To Date | DEDUCTIONS Description | Amount | Year To Date |
|---|---|---|---|---|---|---|
| Regular Pay | 67.50 | 928.14 | 17124.29 | SIT Withheld (MI) | 46.35 | 931.45 |
| Sick Time | 4.00 | 55.00 | 55.00 | CITY Withheld (Detroit) | 13.52 | 267.60 |
| Holiday | 0.00 | 0.00 | 926.94 | Annuity Post Tax | 77.73 | 1539.65 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.48 | BC Com Blue AFT | 0.00 | 43.60 |
| FMLA Family Sick | 0.00 | 0.00 | 219.48 | Basic Life AFT | 1.27 | 25.40 |
| FMLA Sick | 0.00 | 0.00 | 804.75 | COOP Opt | 0.54 | 7.02 |
| Vacation Time | 8.00 | 110.00 | 2585.75 | COOP Opt AFT | 0.00 | 2.70 |

| SUMMARIES | Current | Year To Date | | Death Benefit AFT | 0.40 | 8.00 |
|---|---|---|---|---|---|---|
| Gross Pay | 1110.45 | 21994.63 | | Golden Dental | 2.76 | 35.88 |
| Pre-Tax Deductions | 44.87 | 583.31 | | Golden Dental AFT | 0.00 | 13.80 |
| Tax Deductions | 119.88 | 2679.81 | | HAP Medical | 41.57 | 540.41 |
| Other Deductions | 79.40 | 1841.00 | | HAP Medical AFT | 0.00 | 207.85 |
| NET PAY | 866.30 | 16890.51 | | | | |

[ Payment Details ]   [ Rate Details ]        [ Previous Run ]        [ Next Run ]

**Employee Statement of Earnings: 17-OCT-2012 (Queen, Beatrice) Regular Standard Run**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 200690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 17-SEP-2012 | 30-SEP-2012 | 05-OCT-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 7 | Not Used (MI) | 0 |

**EARNINGS**

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Vacation Time | 8.00 | 110.00 | 2585.75 |
| Overtime 1.0 | 0.50 | 6.88 | 6.80 |
| Overtime 1.5x | 0.50 | 10.43 | 10.43 |
| Retro Other Pay | 0.00 | 0.78 | |
| Retro FMLA | 0.00 | 2.08 | |
| Retro Regular Pay | 0.00 | 34.87 | |
| Retro PTO | 0.00 | 3.90 | |

**DEDUCTIONS**

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 49.35 | 931.45 |
| CITY Withheld (Detroit) | 13.32 | 267.68 |
| Annuity Post Tax | 77.73 | 1539.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 25.40 |
| COOP Opt | 0.54 | 7.02 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 8.00 |
| Golden Dental | 2.76 | 35.88 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 540.41 |
| HAP Medical AFT | 0.00 | 207.85 |

**SUMMARIES**

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1110.46 | 21994.63 |
| Pre-Tax Deductions | 44.87 | 583.31 |
| Tax Deductions | 119.88 | 2679.81 |
| Other Deductions | 79.40 | 1041.00 |
| NET PAY | 866.30 | 16890.51 |

Payment Details    Rate Details        Previous Run        Next Run

**Employee Name** McQueen, Beatrice

**SSN** ██████  **Employee Number** ██████  **Assignment Number** ██████  **Organization** 200690 HUR Employee Service

**Period Start** 01-OCT-2012  **Period End** 14-OCT-2012  **Payment Date** 19-OCT-2012  **Check Number** NACHA  **Base Salary** 13.750000  **Sick Hours** 0  **Vac Hours** 0

**Federal Filing Status** ██████  **Fed Allowances** 0  **State Filing Status** Not Used (MI)  **State Allowances** 0

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 32.00 | 440.00 | 17564.79 |
| Sick Time | 0.00 | 0.00 | 55.00 |
| Holiday | 0.00 | 0.00 | 926.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.48 |
| FMLA Family Sick | 8.00 | 110.00 | 329.40 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| Vacation Time | 40.00 | 550.00 | 3135.75 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 23094.63 |
| Pre-Tax Deductions | 44.87 | 628.18 |
| Tax Deductions | 246.24 | 2926.05 |
| Other Deductions | 78.67 | 1919.67 |
| NET PAY | 730.22 | 17620.73 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 44.84 | 976.29 |
| CITY Withheld (Detroit) | 12.66 | 280.34 |
| Annuity Post Tax | 77.00 | 1616.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 26.67 |
| COOP Opt | 0.54 | 7.56 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 0.40 |
| Golden Dental | 2.76 | 38.64 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 581.98 |
| HAP Medical AFT | 0.00 | 207.85 |

[ Payment Details ]  [ Rate Details ]  [ Previous Run ]  [ Next Run ]



**Employee Statement of Earnings: 17-OCT-2012 (McQueen, Beatrice) (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280590 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 15-OCT-2012 | 28-OCT-2012 | 02-NOV-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 0 | Not Used (MI) | 0 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 76.00 | 1045.00 | 10609.29 |
| Sick Time | 0.00 | 0.00 | 55.00 |
| Holiday | 0.00 | 0.00 | 926.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.40 |
| FMLA Family Sick | 4.00 | 55.00 | 384.46 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| Vacation Time | 0.00 | 0.00 | 3135.75 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 44.84 | 1021.13 |
| CITY Withheld (Detroit) | 12.66 | 293.00 |
| Annuity Post Tax | 77.00 | 1693.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 27.94 |
| COOP Opt | 0.54 | 8.10 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 8.80 |
| Golden Dental | 2.76 | 41.40 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 623.55 |
| HAP Medical AFT | 0.00 | 207.85 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 24194.63 |
| Pre-Tax Deductions | 44.87 | 673.05 |
| Tax Deductions | 246.25 | 3172.30 |
| Other Deductions | 78.67 | 1998.34 |
| NET PAY | 730.21 | 18950.94 |

| Payment Details | Rate Details | Previous Run | Next Run |
|---|---|---|---|



Employee Statement of Earnings 17-OCT-2012(McQueen, Beatrice)(Regular Standard Run)

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 200690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 29-OCT-2012 | 11-NOV-2012 | 16-NOV-2012 | NACHA | 13,750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 0 | Not Used (MI) | 0 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 64.00 | 880.00 | 19489.29 |
| Sick Time | 0.00 | 0.00 | 55.00 |
| Holiday | 8.00 | 110.00 | 1036.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.46 |
| FMLA Family Sick | 0.00 | 0.00 | 384.46 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| Vacation Time | 8.00 | 110.00 | 3245.75 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 44.84 | 1065.97 |
| CITY Withheld (Detroit) | 12.66 | 305.66 |
| Annuity Post Tax | 77.00 | 1770.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 29.21 |
| COOP Opt | 0.54 | 8.54 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 9.20 |
| Golden Dental | 2.76 | 44.16 |
| Golden Dental AFT | 0.00 | 13.00 |
| HAP Medical | 41.57 | 665.12 |
| HAP Medical AFT | 0.00 | 207.85 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 25294.63 |
| Pre-Tax Deductions | 44.87 | 717.92 |
| Tax Deductions | 246.24 | 3418.54 |
| Other Deductions | 78.67 | 2077.01 |
| NET PAY | 730.22 | 19081.16 |

| Payment Details | Rate Details | Previous Run | Next Run |
|---|---|---|---|

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 200690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 12-NOV-2012 | 25-NOV-2012 | 30-NOV-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | | State Allowances |
|---|---|---|---|---|
| | 0 | Not Used (MI) | | 0 |

## EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 56.00 | 770.00 | 20259.29 |
| Sick Time | 0.00 | 0.00 | 55.00 |
| Holiday | 24.00 | 330.00 | 1366.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.46 |
| FMLA Family Sick | 0.00 | 0.00 | 384.48 |
| FMLA Sick | 0.00 | 0.00 | 804.76 |
| Vacation Time | 0.00 | 0.00 | 3245.75 |

## DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 44.84 | 1110.81 |
| CITY Withheld (Detroit) | 12.66 | 310.32 |
| Annuity Post Tax | 77.00 | 1847.65 |
| BC Cons Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 30.48 |
| COOP Opt | 0.54 | 9.18 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 9.60 |
| Golden Dental | 2.76 | 46.92 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 706.69 |
| HAP Medical AFT | 0.00 | 207.85 |

## SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 26394.63 |
| Pre-Tax Deductions | 44.87 | 762.79 |
| Tax Deductions | 246.25 | 3664.79 |
| Other Deductions | 78.67 | 2155.68 |
| NET PAY | 730.21 | 19811.37 |

[ Payment Details ]    [ Rate Details ]    [ Previous Run ]    [ Next Run ]

Employee Statement of Earnings: 17-OCT-2012(McQueen, Beatrice)(Regular Standard Run)

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 200690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 26-NOV-2012 | 09-DEC-2012 | 14-DEC-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 0 | Not Used (MI) | 7 |

## EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 75.50 | 1038.13 | 21297.42 |
| Sick Time | 4.00 | 55.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 1366.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.40 |
| FMLA Family Sick | 0.00 | 0.00 | 384.40 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| Vacation Time | 0.00 | 0.00 | 3745.75 |

## DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 44.84 | 1168.40 |
| CITY Withheld (Detroit) | 12.66 | 334.50 |
| Annuity Post Tax | 77.00 | 1924.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 31.75 |
| COOP Opt | 0.54 | 9.72 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 10.00 |
| Golden Dental | 2.76 | 49.68 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 748.26 |
| HAP Medical AFT | 0.00 | 207.85 |

## SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.01 | 27794.64 |
| Pre-Tax Deductions | 44.87 | 807.66 |
| Tax Deductions | 246.25 | 4019.34 |
| Other Deductions | 78.67 | 2234.35 |
| NET PAY | 730.22 | 20733.29 |

[ Payment Details ]  [ Rate Details ]  [ Previous Run ]  [ Next Run ]



**Employee Statement of Earnings: 23-SEP-2012(McQueen, Beatrice)(Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280690 HUR Employee Servic |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 03-SEP-2012 | 16-SEP-2012 | 21-SEP-2012 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances | Secondary Allowances |
|---|---|---|---|---|
| | 7 | Not Used (MI) | 0 | 0 |

**EARNINGS**

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 56.00 | 770.00 | 16196.15 |
| Holiday | 8.00 | 110.00 | 926.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.49 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| FMLA Family Sick | 0.00 | 0.00 | 219.48 |
| Vacation Time | 16.00 | 220.00 | 2475.75 |
| Retro PTO | | 3.90 | 3.90 |

**DEDUCTIONS**

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 47.71 | 805.10 |
| CITY Withheld (Detroit | 13.71 | 254.36 |
| COOP Opt | 0.54 | 6.48 |
| Golden Dental | 2.76 | 33.12 |
| HAP Medical | 41.57 | 498.84 |
| Annuity Post Tax | 79.91 | 1461.92 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 24.13 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 7.60 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |

**SUMMARIES**

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1141.63 | 20804.18 |
| Pre-Tax Deductions | 44.87 | 538.44 |
| Tax Deductions | 123.38 | 2559.93 |
| Other Deductions | 81.58 | 1761.60 |
| NET PAY | 891.80 | 16024.21 |

[ Payment Details ]   [ Rate Details ]       [ Previous Run ]   [ Next Run ]



**Employee Statement of Earnings (17-OCT-2012)(McQueen, Beatrice)(Supplemental Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 26-NOV-2012 | 09-DEC-2012 | 07-DEC-2012 | 43686 | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 0 | Not Used (MI) | 0 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Overtime 1.0 | 0.00 | 0.00 | 6.88 |
| Overtime 1.5x | 0.00 | 0.00 | 10.43 |
| Retro Other Pay | | 0.00 | 0.78 |
| Retro FMLA | | 0.00 | 2.08 |
| Retro Regular Pay | | 0.00 | 34.87 |
| Retro PTO | | 0.00 | 3.90 |
| Long Annual Bonus | | 300.00 | 300.00 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withheld (MI) | 12.75 | 1123.56 |
| CITY Withheld (Detroit) | 3.60 | 321.92 |
| Annuity Post Tax | 0.00 | 1847.65 |
| BC Com Blue AFT | 0.00 | 13.60 |
| Basic Life AFT | 0.00 | 30.48 |
| COOP Opt | 0.00 | 9.18 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.00 | 9.60 |
| Golden Dental | 0.00 | 46.92 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 0.00 | 706.69 |
| HAP Medical AFT | 0.00 | 207.85 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 300.00 | 25694.63 |
| Pre-Tax Deductions | 0.00 | 762.79 |
| Tax Deductions | 108.30 | 3773.09 |
| Other Deductions | 0.00 | 2155.68 |
| NET PAY | 191.70 | 20003.07 |

[ Payment Details ]  [ Rate Details ]          [ Previous Run ]  [ Next Run ]



**Employee Statement of Earnings: 17-OCT-2012 (McQueen, Beatrice) (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280690 HUR-Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 10-DEC-2012 | 23-DEC-2012 | 20-DEC-2012 | NACHA | 13,750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | | State Allowances |
|---|---|---|---|---|
| | 7 | Not Used (MI) | | 7 |

**EARNINGS**

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Regular Pay | 72.00 | 990.00 | 22287.42 |
| Sick Time | 8.00 | 110.00 | 220.00 |
| Holiday | 0.00 | 0.00 | 1366.94 |
| FMLA Vacation Pay | 0.00 | 0.00 | 219.48 |
| FMLA Family Sick | 0.00 | 0.00 | 384.48 |
| FMLA Sick | 0.00 | 0.00 | 804.75 |
| Vacation Time | 0.00 | 0.00 | 3245.75 |

**DEDUCTIONS**

| Description | Amount | Year To Date |
|---|---|---|
| SIT Withhold (MI) | 0.00 | 1168.40 |
| CITY Withheld (Detroit) | 12.66 | 347.24 |
| Annuity Post Tax | 77.00 | 2001.65 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Basic Life AFT | 1.27 | 33.02 |
| COOP Opt | 0.54 | 10.26 |
| COOP Opt AFT | 0.00 | 2.70 |
| Death Benefit AFT | 0.40 | 10.40 |
| Golden Dental | 2.76 | 52.44 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical | 41.57 | 789.83 |
| HAP Medical AFT | 0.00 | 207.85 |

**SUMMARIES**

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 28894.64 |
| Pre-Tax Deductions | 44.87 | 852.53 |
| Tax Deductions | 79.28 | 4091.62 |
| Other Deductions | 70.67 | 2313.02 |
| NET PAY | 904.18 | 21637.47 |

[ Payment Details ]   [ Rate Details ]   [ Previous Run ]   [ Next Run ]



**Employee Statement of Earnings: 17-OCT-2012(McQueen, Beatrice) (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 200590 HUR Employee Servic |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 24-DEC-2012 | 06-JAN-2013 | 11-JAN-2013 | NACHA | 13,750.00 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| 7 | Not Used (MI) | | 7 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| FMLA Reserve | 40.00 | 550.00 | 550.00 |
| Dept Leave | 8.00 | 110.00 | 110.00 |
| Holiday | 32.00 | 440.00 | 440.00 |
| | | | |
| | | | |
| | | | |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 15.30 | 15.30 |
| SS Withheld | 65.42 | 65.42 |
| CITY Withheld (Detroit) | 12.66 | 12.66 |
| Annuity Post Tax | 77.00 | 77.00 |
| Basic Life AFT | 1.27 | 1.27 |
| COOP Opt | 0.54 | 0.54 |
| Death Benefit AFT | 0.40 | 0.40 |
| Golden Dental | 2.76 | 2.76 |
| HAP Medical | 41.57 | 41.57 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 1100.00 | 1100.00 |
| Pre-Tax Deductions | 44.67 | 44.67 |
| Tax Deductions | 93.38 | 93.38 |
| Other Deductions | 78.67 | 78.67 |
| NET PAY | 883.08 | 883.08 |

[ Payment Details ]   [ Rate Details ]        [ Previous Run ]   [ Next Run ]

FMLA
?



**Employee Statement of Earnings: 17-OCT-2012** McQueen, Beatrice (Regular Standard Run)

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 260690 HUR Employee Service |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 07-JAN-2013 | 20-JAN-2013 | 25-JAN-2013 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | 7 | Not Used (MI) | 7 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| FMLA Reserve | 0.00 | 0.00 | -550.00 |
| Dept Leave | 0.00 | 0.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 440.00 |
| FMLA Sick | 12.00 | 165.00 | 165.00 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 1.84 | 17.14 |
| SS Withhold | 7.89 | 73.31 |
| CITY Withhold (Detroit) | 1.53 | 14.19 |
| Annuity Post Tax | 11.55 | 90.55 |
| BC Community Blue | 34.56 | 34.56 |
| Basic Life AFT | 1.27 | 2.54 |
| COOP Opt | 0.00 | 0.54 |
| Death Benefit AFT | 0.40 | 0.80 |
| Golden Dental | 2.63 | 5.39 |
| HAP Medical | 0.00 | 41.67 |
| Heritage Optical | 0.54 | 0.54 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 165.00 | 1265.00 |
| Pre-Tax Deductions | 37.73 | 82.60 |
| Tax Deductions | 11.26 | 104.64 |
| Other Deductions | 13.22 | 91.89 |
| NET PAY | 102.79 | 985.87 |

[ Payment Details ]  [ Rate Details ]        [ Previous Run ]  [ Next Run ]



Employee Statement of Earnings; 17-OCT-2012(McQueen, Beatrice)(Regular Standard Run)

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice? | | | | 280090 HUR-Employee Servic. |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vec Hours |
|---|---|---|---|---|---|---|
| 21-JAN-2013 | 03-FEB-2013 | 08-FEB-2013 | | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | | State Allowances |
|---|---|---|---|---|
| | | Not Used (MI) | | 7 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| FMLA Reserve | 0.00 | 0.00 | 550.00 |
| Dept Leave | 0.00 | 0.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 440.00 |
| FMLA Sick | 0.00 | 0.00 | 165.00 |
| | | | |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 0.00 | 17.14 |
| SS Withheld | 0.00 | 73.31 |
| CITY Withheld (Detroit) | 0.00 | 14.19 |
| Annuity Post Tax | 0.00 | 88.55 |
| BC Community Blue | 0.00 | 34.56 |
| Basic Life AFT | 0.00 | 2.54 |
| COOP Opt | 0.00 | 0.54 |
| Death Benefit AFT | 0.00 | 0.80 |
| Golden Dental | 0.00 | 5.39 |
| HAP Medical | 0.00 | 41.57 |
| Heritage Optical | 0.00 | 0.54 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 0.00 | 1265.00 |
| Pre-Tax Deductions | 0.00 | -82.60 |
| Tax Deductions | 0.00 | 104.64 |
| Other Deductions | 0.00 | 91.89 |
| NET PAY | 0.00 | 985.87 |

Payment Details    Rate Details    Previous Run    Next Run



**Employee Statement of Earnings: 17-OCT-2012 (McQueen, Beatrice) (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | | | | 280090 HUR Employee Servic |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 04-FEB-2013 | 17-FEB-2013 | 22-FEB-2013 | | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances |
|---|---|---|---|
| | | Not Used (MI) | 7 |

**EARNINGS**

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| FMLA Reserve | 0.00 | 0.00 | 550.00 |
| Dept Leave | 0.00 | 0.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 440.00 |
| FMLA Sick | 0.00 | 0.00 | 165.00 |

**DEDUCTIONS**

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 0.00 | 17.14 |
| SS Withheld | 0.00 | 73.31 |
| CITY Withhold (Detroit) | 0.00 | 14.19 |
| Annuity Post Tax | 0.00 | 80.55 |
| BC Community Blue | 0.00 | 34.56 |
| Basic Life AFT | 0.00 | 2.54 |
| COOP Opt | 0.00 | 0.54 |
| Death Benefit AFT | 0.00 | 0.60 |
| Golden Dental | 0.00 | 5.39 |
| HAP Medical | 0.00 | 41.57 |
| Heritage Optical | 0.00 | 0.54 |

**SUMMARIES**

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 0.00 | 1265.00 |
| Pre-Tax Deductions | 0.00 | 82.60 |
| Tax Deductions | 0.00 | 104.64 |
| Other Deductions | 0.00 | 91.89 |
| NET PAY | 0.00 | 985.87 |

[ Payment Details ]  [ Rate Details ]      [ ← Previous Run ]  [ Next Run ]



**Employee Statement of Earnings 01-JAN-2013 (Regular Standard Run)**

| Employee Name | SSN | Employee Number | Assignment Number | Organization |
|---|---|---|---|---|
| McQueen, Beatrice | ▮ | ▮ | ▮ | 200690 HUR Employee Servic |

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 18-FEB-2013 | 03-MAR-2013 | 08-MAR-2013 | NACHA | 13.750000 | 0 | 0 |

| Federal Filing Status | Fed Allowances | State Filing Status | State Allowances | Secondary Allowances |
|---|---|---|---|---|
| ▮ | 7 | Not Used (MI) | 7 | 0 |

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Vacation Time | 40.00 | 550.00 | 550.00 |
| Dept Leave | 0.00 | 0.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 440.00 |
| FMLA Reserve | 0.00 | 0.00 | 550.00 |
| FMLA Sick | 0.00 | 0.00 | 165.00 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 7.43 | 24.57 |
| SS Withheld | 31.76 | 105.07 |
| CITY Withheld (Detroi | 6.15 | 20.34 |
| BC Community Blue | 34.56 | 69.12 |
| COOP Opt | 0.00 | 0.54 |
| Golden Dental | 2.63 | 8.02 |
| HAP Medical | 0.00 | 41.57 |
| Heritage Optical | 0.54 | 1.08 |
| Annuity Post Tax | 38.50 | 127.05 |
| Basic Life AFT | 1.27 | 3.81 |
| Death Benefit AFT | 0.40 | 1.20 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 550.00 | 1815.00 |
| Pre-Tax Deductions | 37.73 | 120.33 |
| Tax Deductions | 45.34 | 149.98 |
| Other Deductions | 40.17 | 132.06 |
| NET PAY | 426.76 | 1412.63 |

[ Payment Details ]   [ Rate Details ]     [ Previous Run ]   [ Next Run ]

**Employee Name** McQueen, Beatrice    **SSN** ▮    **Employee Number** ▮    **Assignment Number**    **Organization** 280690 HUR Employee Servic

| Period Start | Period End | Payment Date | Check Number | Base Salary | Sick Hours | Vac Hours |
|---|---|---|---|---|---|---|
| 04-MAR-2013 | 17-MAR-2013 | 22-MAR-2013 | NACHA | 13.750000 | 0 | 0 |

**Federal Filing Status** ▮    **Fed Allowance** 7    **State Filing Status** Not Used (MI)    **State Allowances** 7    **Secondary Allowances** 0

### EARNINGS

| Description | Hours | Amount | Year To Date |
|---|---|---|---|
| Vacation Time | 32.00 | 440.00 | 990.00 |
| Dept Leave | 0.00 | 0.00 | 110.00 |
| Holiday | 0.00 | 0.00 | 440.00 |
| FMLA Reserve | 0.00 | 0.00 | 550.00 |
| FMLA Sick | 0.00 | 0.00 | 165.00 |

### DEDUCTIONS

| Description | Amount | Year To Date |
|---|---|---|
| MEDICARE Withheld | 5.84 | 30.41 |
| SS Withheld | 24.94 | 130.01 |
| CITY Withheld (Detroi | 4.83 | 25.17 |
| BC Community Blue | 34.56 | 103.68 |
| COOP Opt | 0.00 | 0.54 |
| Golden Dental | 2.63 | 10.65 |
| HAP Medical | 0.00 | 41.57 |
| Heritage Optical | 0.54 | 1.62 |
| Annuity Post Tax | 30.80 | 157.85 |
| Basic Life AFT | 1.27 | 5.08 |
| Death Benefit AFT | 0.40 | 1.60 |

### SUMMARIES

| | Current | Year To Date |
|---|---|---|
| Gross Pay | 440.00 | 2255.00 |
| Pre-Tax Deductions | 37.73 | 158.06 |
| Tax Deductions | 35.61 | 185.59 |
| Other Deductions | 32.47 | 164.53 |
| NET PAY | 334.19 | 1746.82 |

[ Payment Details ]    [ Rate Details ]       [ Previous Run ]    [ Next Run ]