Form:def2

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

Case No.: 13−53846−tjt
Chapter: 9

In Re: (NAME OF DEBTOR(S))
   City of Detroit, Michigan
   2 Woodward Avenue
   Suite 1126
   Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
   38−6004606

## NOTICE OF DEFICIENT FILING

It has been determined that the following document(s) are Missing and/or Non−Compliant:

*11526* − Objection to Claim Number of Claimant Claim 3125 filed by The Association of Muincipal Engineers, Claim 3206 by Association of Detroit Engineers and Claim 2425 by Sanitary Chemists and Technicians Association. Filed by Interested Party City of Detroit Water and Sewerage Department (Kilpatrick, Richardo) Hearing scheduled 10/19/2016 at 01:30 PM at Courtroom 1925. Response due by 10/12/2016.

Notice to Respondent is Non−Compliant.

is defective as indicated:

- ☐ Acceptable List of Creditors Missing
- ☐ Acceptable List of Creditors Not Uploaded
- ☐ Amended Document Missing or Non−Compliant (To be filed with Cover Sheet for Amendments in its entirety as one PDF)
- ☐ Application to Have the Chapter 7 Filing Fee Waived Missing or Non−Compliant
- ☐ Bankruptcy Petition Cover Sheet Missing or Non−Compliant
- ☐ Bankruptcy Matter Civil Case Cover Sheet Missing
- ☐ Brief Missing
- ☐ Certificate of Exigent Circumstances−Credit Counseling Waiver Missing
- ☐ Cover Sheet for Amendments to Schedules and or Statements Missing or Non−Compliant (To be filed with corrected document in its entirety as one PDF)
- ☐ Electronic Signature does not match login
- ☐ Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1)
- ☐ List of 20 Largest Unsecured Creditors Missing
- ☐ Motion for Approval of Certificate of Exigent Circumstances (109)(h)(3)(A) Missing
- ☐ Motion to Convert under 11 USC 706(a)(Rule 9013) Missing
- ☐ Motion to Excuse Credit Counseling (109)(h)(4) Missing
- ☐ Notice of Objection to Claim Missing or Non−Compliant
- ☐ Notice of Special Appearance (LBR 9010−1(c)) Missing or Non−Compliant

- ☑ Notice to Respondent Missing or Non−Compliant
- ☐ Original Signature Missing or Non−Compliant
- ☐ Petition Non−Compliant (To be filed in its entirety)
- ☐ Proof of Service Missing or Non−Compliant
- ☐ Proposed Order Missing
- ☐ Statement of Attorney for Debtors 2016b LBR 9010−1c Missing or Non−Compliant
- ☐ Statement of Corporate Ownership Missing
- ☐ Statement of Petition Preparer Pursuant to F.R.Bankr.P.2016 (c) Missing

A corrected/missing document must be filed with the court within seven (7) days of this notice. If not corrected, the case may be dismissed or an order striking the document from the record may be entered by the Court. The new document filed should be identified as **"CORRECTED"**.

Dated: 9/2/16

BY THE COURT

Katherine B. Gullo , Clerk of Court
U.S. Bankruptcy Court

In re:                                                              Case No. 13-53846-tjt
City of Detroit, Michigan                                           Chapter 9
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0645-2    User: csiku    Page 1 of 17    Date Rcvd: Sep 02, 2016
                      Form ID: def2   Total Noticed: 0

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 04, 2016.
  NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                  TOTAL: 0

       ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust          Daniel M. McDermott
                                                                                      TOTALS: 1, * 0, ## 0

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 04, 2016                                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 2, 2016 at the address(es) listed below:
         A. Stephen Ramadan    on behalf of Interested Party Martin A. O'Brien steveramadan@gmail.com
         Aaron C. Thomas    on behalf of Creditor   Macomb County aaron.thomas@macombgov.org,
           candice.donato@macombgov.org
         Albert   Togut    on behalf of Plaintiff   City of Detroit, Michigan neilberger@teamtogut.com,
           apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com,
           adeering@teamtogut.com,srobinson@teamtogut.com
         Albert   Togut    on behalf of Debtor In Possession   City of Detroit, Michigan
           dperson@teamtogut.com
         Alfredo R. Perez    on behalf of Creditor   Financial Guaranty Insurance Company
           alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
         Alice Bonita Jennings    on behalf of Plaintiff John   Smith ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff   Peoples Water Board
           ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Sylvia   Taylor ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Rosalyn   Walker ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Tammika   Williams ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff John   Jackson ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Janice   Ward ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff   Moratorium Now! ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff   National Action Network--Michigan Chapter
           ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Rosalyn   Parham ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff   Michigan Welfare Rights Organization
           ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Maurika   Lyda ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Nicole   Hill ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Scott   Eubank ajennings@edwardsjennings.com,
           vgray@edwardsjennings.com
         Alidz   Oshagan    on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
           oshagan@legghioisrael.com,  drf@legghioisrael.com
         Allan S. Brilliant    on behalf of Creditor   Macomb County allan.brilliant@dechert.com
         Allan S. Brilliant    on behalf of Creditor   Macomb Interceptor Drain Drainage District
           allan.brilliant@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Allan S. Brilliant   on behalf of Creditor   County of Macomb, Michigan
       allan.brilliant@dechert.com
      Allison Bach   on behalf of Interested Party   State of Michigan, Department of Attorney General
       abach@dickinsonwright.com
      Amanda Carol Vintevoghel   on behalf of Defendant   Interstate Trucksource Inc
       avintevoghel@dragichlaw.com, avintevoghel@hotmail.com
      Amanda Carol Vintevoghel   on behalf of Defendant   Oracle Corporation
       avintevoghel@dragichlaw.com, avintevoghel@hotmail.com
      Amy D. Caton   on behalf of Creditor   Nuveen Asset Management acaton@kramerlevin.com, achouprouta@kramerlevin.com
      Amy D. Caton   on behalf of Creditor   BlackRock Financial Management, Inc.
       acaton@kramerlevin.com, achouprouta@kramerlevin.com
      Andrew Minear   on behalf of Creditor   Parsons Brinckerhoff Michigan, Inc.
       aminear@schiffhardin.com
      Andrew Minear   on behalf of Defendant   Parsons Brinckeroff Michigan Inc
       aminear@schiffhardin.com
      Andrew A. Paterson, Jr.   on behalf of Plaintiff   Citizens United Against Corrupt Government
       aap43@outlook.com, aap43law@gmail.com
      Andrew A. Paterson, Jr.   on behalf of Creditor   Citizens United Against Corrupt Government
       aap43@outlook.com, aap43law@gmail.com
      Andrew A. Paterson, Jr.   on behalf of Creditor Robert Davis aap43@outlook.com, aap43law@gmail.com
      Anthony Greene   on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com, greenelawgroup@yahoo.com
      Anthony J. Kochis   on behalf of Creditor   Iron Mountain Information Management, LLC
       akochis@wolfsonbolton.com, stravis@wolfsonbolton.com;akochis@ecf.courtdrive.com
      Anthony J. Kochis   on behalf of Creditor   The Bank Of New York Mellon akochis@wolfsonbolton.com, stravis@wolfsonbolton.com;akochis@ecf.courtdrive.com
      Anthony J. Kochis   on behalf of Attorney   Wolfson Bolton PLLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com;akochis@ecf.courtdrive.com
      Arthur O'Reilly   on behalf of Interested Party   Detroit Institute of Arts
       aoreilly@honigman.com, ahatcher@honigman.com
      Barbara A. Patek   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association
       pateklaw@gmail.com
      Barbara A. Patek   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
       pateklaw@gmail.com
      Barbara A. Patek   on behalf of Creditor   Detroit Police Officers Association pateklaw@gmail.com
      Barry S. Fagan   on behalf of Creditor   Bankruptcy Estate of Simeon Chisara Ohakpo
       bfagan@dibandfagan.com
      Benjamin Whitfield   on behalf of Interested Party Jerome Collins benwlaw123@aol.com, bw4822@aol.com;benwlaw4822@aol.com
      Brendan G. Best   on behalf of Interested Party   Ambac Assurance Corporation
       bbest@schaferandweiner.com, wrkyles@varnumlaw.com
      Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com
      Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com, wrkyles@varnumlaw.com
      Brian D. O'Keefe   on behalf of Creditor Donald Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association
       bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Brian D. O'Keefe   on behalf of Interested Party Donald Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
      Bruce Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan
       bbennett@jonesday.com
      Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com
      Carina Kraatz   on behalf of Defendant   Bauer & Hunter PLLC ckraatz@resnicklaw.net, jblock@resnicklaw.com
      Carina Kraatz   on behalf of Interested Party   Resnick & Moss, P.C. ckraatz@resnicklaw.net, jblock@resnicklaw.com
      Carina Kraatz   on behalf of Creditor Carlton D. Carter ckraatz@resnicklaw.net, jblock@resnicklaw.com
      Carl F. Schier   on behalf of Defendant   Bankston Construction Inc carl@schierlaw.com
      Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com
      Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
      Carole Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com
      Carole Neville   on behalf of Retiree Committee   Official Committee of Retirees carole.neville@dentons.com,daniel.morris@dentons.com
      Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation caroline.english@arentfox.com
      Carolyn Beth Markowitz   on behalf of Interested Party Kevin Lewis DVCCOUNSEL@AOL.COM

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Charles Bruce Idelsohn    on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com,
 charlesID@hotmail.com
Charles D. Bullock     on behalf of Interested Party    Gabriel, Roeder, Smith & Company
 cbullock@sbplclaw.com,   cdbullock@msn.com;lhaas@sbplclaw.com
Charles N. Ash    on behalf of Creditor     UBS AG cash@wnj.com
Charles N. Ash    on behalf of Defendant    UBS AG cash@wnj.com
Charles N. Ash    on behalf of Defendant    Merrill Lynch Capital Services, Inc. cash@wnj.com
Charles N. Ash    on behalf of Creditor    Merrill Lynch Capital Services, Inc. cash@wnj.com
Christopher A. Grosman     on behalf of Interested Party    BlackRock Financial Management, Inc.
 BRCY@CarsonFischer.com,   cgrosman@carsonfischer.com
Christopher A. Grosman     on behalf of Creditor    Oakland County, Michigan BRCY@CarsonFischer.com,
 cgrosman@carsonfischer.com
Christopher E. McNeely     on behalf of Defendant    Great Lakes Power Inc cmcneely@mandmpc.com
Cindy  Tsai    on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
Claude D. Montgomery     on behalf of Retiree Committee    Official Committee of Retirees
 claude.montgomery@dentons.com,docketny@dentons.com,
 carole.neville@dentons.com;sam.alberts@dentons.com
Claude D. Montgomery     on behalf of Plaintiff    Official Committee of Retirees of the City of
 Detroit, Michigan claude.montgomery@dentons.com,
 carole.neville@dentons.com;sam.alberts@dentons.com
Courtney M. Rogers     on behalf of Interested Party    U.S. Bank National Association
 courtney.rogers@wallerlaw.com
Courtney M. Rogers     on behalf of Creditor    U.S. Bank National Association
 courtney.rogers@wallerlaw.com
Craig B. Rule    on behalf of Creditor    Everhome Mortgage Company bankruptcy@orlans.com,
 ANHSOA@4stechnologies.com;anhsoa@gmail.com
Cynthia J. Haffey    on behalf of Defendant    Detroit General Retirement System Service
 Corporation haffey@butzel.com,   smithe@butzel.com
Cynthia J. Haffey    on behalf of Defendant    Detroit Police And Fire Retirement System Service
 Corporation haffey@butzel.com,   smithe@butzel.com
Dale  Price    on behalf of Creditor    Equal Employment Opportunity Commission dale.price@eeoc.gov,
 legaldt.detroit@eeoc.gov
Daniel  Kielczewski    on behalf of Defendant    Bob Maxey Ford Inc
 dgkielczewski@abbottnicholson.com,   adwilliams@abbottnicholson.com
Daniel C. DiCicco    on behalf of Defendant    Wright Tool Co ddicicco@ahernkill.com
David A. Lerner    on behalf of Creditor    Plunkett Cooney dlerner@plunkettcooney.com,
 nwinagar@plunkettcooney.com
David A. Lerner    on behalf of Creditor    Waste Management Inc. etal dlerner@plunkettcooney.com,
 nwinagar@plunkettcooney.com
David A. Lerner    on behalf of Defendant    Waste Management of Michigan Inc
 dlerner@plunkettcooney.com,   nwinagar@plunkettcooney.com
David E. Schwartz     on behalf of Defendant    SMART dschwartz@allardfishpc.com,
 allardfishpc@yahoo.com
David G. Dragich     on behalf of Defendant    Oracle Corporation ddragich@dragichlaw.com
David G. Dragich     on behalf of Defendant    Interstate Trucksource Inc ddragich@dragichlaw.com
David Gilbert Heiman     on behalf of Defendant    City of Detroit, Michigan dgheiman@jonesday.com
David Gilbert Heiman     on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
David Gilbert Heiman     on behalf of Debtor In Possession    City of Detroit, Michigan
 dgheiman@jonesday.com
David Jonathan Cross     on behalf of Defendant    T & N Services Inc davidjonathancross@gmail.com
David L. Dubrow    on behalf of Plaintiff    Ambac Assurance Corporation david.dubrow@arentfox.com
David M. Blau    on behalf of Creditor    NTH Consultants, Ltd. dblau@clarkhill.com
David M. Blau    on behalf of Defendant    Mannik & Smith Group Inc dblau@clarkhill.com
David T. Lin    on behalf of Interested Party    The Kales Grand Circus Park, LLC dlin@seyburn.com,
 kbilpo@seyburn.com
Dawn R. Copley    on behalf of Interested Party    State of Michigan dcopley@dickinsonwright.com,
 dnavin@dickinsonwright.com
Dawn R. Copley    on behalf of Interested Party    State of Michigan, Department of Attorney
 General dcopley@dickinsonwright.com,   dnavin@dickinsonwright.com
Deborah  Kovsky-Apap     on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Defendant John  Naglik kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Debtor In Possession    City of Detroit, Michigan
 kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Defendant John  Naglick kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Plaintiff    City of Detroit, Michigan kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Plaintiff    City of Detroit kovskyd@pepperlaw.com
Deborah  Kovsky-Apap     on behalf of Defendant    City of Detroit, Michigan kovskyd@pepperlaw.com
Deborah L. Fish    on behalf of Interested Party    Ad Hoc COPs Holders dfish@allardfishpc.com,
 allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Intervenor-Defendant    Panning Capital Management, LP
 dfish@allardfishpc.com,   allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Aurelius Capital Management, LP
 dfish@allardfishpc.com,   allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Bronze Gable, L.L.C. dfish@allardfishpc.com,
 allardfishpc@yahoo.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Deborah L. Fish   on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Intervenor-Defendant   Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Interested Party   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Intervenor-Defendant   BlueMountain Capital Management, LLC dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Intervenor-Defendant   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Interested Party   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Intervenor-Defendant   Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Interested Party   Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
      Deborah L. Fish   on behalf of Intervenor-Defendant   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
      Debra N. Pospiech   on behalf of Interested Party Patricia  Ramirez dpospiech@morganmeyers.com
      Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2005 dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Defendant   Wilmington Trust, N.A. dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Interested Party   U.S. Bank N.A. dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Creditor   Wilmington Trust Company, National Association dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2006 dbeckwith@fosterswift.com
      Dirk H. Beckwith   on behalf of Creditor   U.S. Bank National Association dbeckwith@fosterswift.com
      Donald G. McGuigan, II   on behalf of Interested Party   Mario's Restaurant, Inc. don@mcguiganlaw.com
      Doron  Yitzchaki   on behalf of Defendant   Hesco Hamlett Engineering Sales Company DYitzchaki@dickinsonwright.com
      Doron  Yitzchaki   on behalf of Creditor   Sky Group Grand, LLC DYitzchaki@dickinsonwright.com
      Douglas  Steele   on behalf of Interested Party   International Association of Fire Fighters, AFL-CIO, CLC dls@wmlaborlaw.com
      Douglas C. Bernstein   on behalf of Interested Party   Hudson-Webber Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   Community Foundation for Southeast Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   The Fred A. and Barbara M. Erb Family Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   W.K. Kellogg Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   Max M. and Marjorie S. Fisher Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   The Ford Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party Douglas C. Bernstein dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   Charles Stewart Mott Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Defendant   1 Way Service Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   William Davidson Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   McGregor Fund dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Interested Party   A. Paul and Carol C. Schaap Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Douglas C. Bernstein   on behalf of Defendant   Examworks Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
      Edward J. Gudeman   on behalf of Defendant   Audio Visual Equipment & Supplies ejgudeman@gudemanlaw.com, ecf@gudemanlaw.com;lmerucci@ecf.inforuptcy.com;rtanner@ecf.inforuptcy.com;kdarr@ecf.inforuptcy.com;kshinn@ecf.inforuptcy.com;ejgudeman@ecf.inforuptcy.com;brookard@ecf.inforuptcy.com
      Edward J. Hood   on behalf of Defendant   Colasanti Corporation ehood@clarkhill.com, atheisen@clarkhill.com
      Elizabeth A. Ferguson   on behalf of Creditor Kim Lamar Spicer lizferguson@lawofficeseaferguson.com
      Elizabeth Ann Favaro   on behalf of Defendant   Siemens Industry Inc elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Elizabeth Ann Favaro   on behalf of Interested Party   Siemens Industry Inc. elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com

        Elizabeth M. Abood-Carroll   on behalf of Creditor   CitiMortgage, Inc. bankruptcy@orlans.com, ANHSOA@4stechnologies.com;anhsoa@gmail.com

        Elliot G. Crowder   on behalf of Defendant   W C Ducomb Co ecrowder@sbplclaw.com, lhaas@sbplclaw.com

        Elliot G. Crowder   on behalf of Interested Party   Gabriel, Roeder, Smith & Company ecrowder@sbplclaw.com, lhaas@sbplclaw.com

        Eric B. Gaabo   on behalf of Debtor In Possession   City of Detroit, Michigan gaabe@detroitmi.gov

        Eric D. Carlson   on behalf of Debtor In Possession   City of Detroit, Michigan carlson@millercanfield.com, brashier@millercanfield.com

        Erika D. Hart   on behalf of Defendant   OAS Group Inc ehart@tauntlaw.com

        Ethan D. Dunn   on behalf of Defendant   Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com, bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com

        Evan A. Burkholder   on behalf of Respondent   JE Associates evan.burkholder@leclairryan.com, evan.burkholder@gmail.com

        Evan A. Burkholder   on behalf of Defendant   J E Associates Inc evan.burkholder@leclairryan.com, evan.burkholder@gmail.com

        Evan Justin Feldman   on behalf of Creditor   Police and Fire Retirement System of the City of Detroit efeldman@clarkhill.com

        Evan Justin Feldman   on behalf of Creditor   General Retirement System of the City of Detroit efeldman@clarkhill.com

        Frank J. Guadagnino   on behalf of Creditor   Aetna Health and Life Insurance Company fguadagnino@mcguirewoods.com, rhotaling@clarkhillthorpreed.com

        Gerald Rosen   efile_rosen@mied.uscourts.gov

        Gordon J. Toering   on behalf of Defendant   EJ USA Inc gtoering@wnj.com

        Gordon J. Toering   on behalf of Defendant   Valley Truck Parts Inc gtoering@wnj.com

        H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net, jblock@resnicklaw.com

        H. Nathan Resnick   on behalf of Defendant   Bauer & Hunter PLLC hnresnick@resnicklaw.net, jblock@resnicklaw.com

        Heath Douglas Rosenblat   on behalf of Counter-Claimant   Wilmington Trust, N.A. Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com

        Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust Company, National Association Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com

        Heath Douglas Rosenblat   on behalf of Creditor   Wilmington Trust, National Association Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com

        Heath Douglas Rosenblat   on behalf of Defendant   Wilmington Trust, N.A. Heath.Rosenblat@dbr.com, Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com

        Heather Lennox   on behalf of Attorney   Jones Day hlennox@jonesday.com

        Heather Lennox   on behalf of Debtor In Possession   City of Detroit, Michigan hlennox@jonesday.com

        Heather Lennox   on behalf of Interested Party   Miller Buckfire & Co., LLC hlennox@jonesday.com

        Heather Lennox   on behalf of Interested Party   Christie's, Inc. hlennox@jonesday.com

        Heather Lennox   on behalf of Defendant   City of Detroit, Michigan hlennox@jonesday.com

        Heidi Peterson   hdpeterson75@gmail.com

        Howard Yale Lederman   on behalf of Creditor Ernest Flagg hlederman@normanyatooma.com

        Howard Yale Lederman   on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com

        Howard Yale Lederman   on behalf of Creditor Brian Greene hlederman@normanyatooma.com

        Hugh M. Davis   on behalf of Creditor Constance M. Phillips Info@ConLitPC.com

        I. W. Winsten   on behalf of Defendant   Sigma Associates Inc iwinsten@honigman.com, jgastelum@honigman.com

        Irma Industrious   on behalf of Creditor Irma Industrious iindustrious@yahoo.com

        J. Paul Sugameli   on behalf of Defendant   Farrow Group Inc psugameli@sugamelilaw.com

        James Pelland   on behalf of Defendant   Metco Services Inc jpelland@fb-firm.com, psugars@fb-firm.com

        James Sprayregen   on behalf of Interested Party   Syncora Capital Assurance Inc. james.sprayregen@kirkland.com

        James Sprayregen   on behalf of Interested Party   Syncora Guarantee Inc. james.sprayregen@kirkland.com

        James Sprayregen   on behalf of Interested Party   Syncora Holdings Ltd. james.sprayregen@kirkland.com

        James J. Hayes   on behalf of Defendant   Alexander Chemical Corp attyjjhayes@gmail.com

        Jamie Scott Fields   on behalf of Creditor Jamie Fields jeansartre@msn.com

        Jamie Scott Fields   on behalf of Creditor   Retired Detroit Police Members Association jeansartre@msn.com

        Jayson Ruff   on behalf of Creditor   Sprint Communications Company LP jruff@mcdonaldhopkins.com

        Jayson Ruff   on behalf of Creditor   Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com

        Jeffery R. Sieving   on behalf of Creditor   International Outdoor, Inc. jeff@iobillboard.com

        Jeffrey H. Bigelman   on behalf of Attorney Jeffrey H. Bigelman jhb_ecf@osbig.com, tc@osbig.com;mk@osbig.com

        Jeffrey S. Kopp   on behalf of Debtor In Possession   City of Detroit, Michigan jkopp@foley.com

        Jennifer Zbytowski Belveal   on behalf of Defendant   Detroit Entertainment, LLC jbelveal@foley.com

        Jennifer Zbytowski Belveal   on behalf of Defendant   Greektown Casino, LLC jbelveal@foley.com

        Jerome D. Goldberg   on behalf of Plaintiff Maurika Lyda apclawyer@sbcglobal.net

        Jerome D. Goldberg   on behalf of Plaintiff John Smith apclawyer@sbcglobal.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Jerome D. Goldberg    on behalf of Plaintiff    National Action Network--Michigan Chapter
 apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Michigan Welfare Rights Organization
 apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Peoples Water Board apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Moratorium Now! apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Creditor David  Sole apclawyer@sbcglobal.net
Jimmylee  Gray    on behalf of Defendant    Ampro Construction LLC j.gray50@comcast.net
Jimmylee  Gray    on behalf of Defendant    Uniglobe Construction Co j.gray50@comcast.net
Jimmylee  Gray    on behalf of Defendant    Kingsway Building & Maintenance j.gray50@comcast.net
John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
 jstevens@mathesonparr.com,  nlmumma@aol.com
John D. Mulvihill    on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc
 jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John D. Mulvihill    on behalf of Defendant    Agar Lawn Sprinkler Systems Inc
 jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John E. Eaton    on behalf of Creditor    Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
 pjohnson@bredhoff.com;mforan@bredhoff.com
John P. Kapitan    on behalf of Creditor    Fifth Third Mortgage Company easternecf@trottlaw.com,
 mitrottlaw@ecf.courtdrive.com
John P. Sieger    on behalf of Creditor    Michigan Bell Telephone Company d/b/a AT&T Michigan
 john.sieger@kattenlaw.com
John R. Canzano    on behalf of Creditor    Michigan Building and Construction Trades Council
 jcanzano@kmsmc.com
Jonathan S. Green    on behalf of Defendant Michael  Hall green@millercanfield.com
Jonathan S. Green    on behalf of Defendant    City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green    on behalf of Interested Party    Miller, Canfield, Paddock and Stone, PLC
 green@millercanfield.com
Jonathan S. Green    on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com
Jonathan S. Green    on behalf of Defendant    City of Detroit green@millercanfield.com
Jonathan S. Green    on behalf of Debtor In Possession    City of Detroit, Michigan
 green@millercanfield.com
Jonathan S. Taub    on behalf of Defendant    PVS Technologies Inc jtaub@pvschemicals.com,
 jon.taub1@comcast.net;dtheodore@pvschemicals.com
Jong-Ju  Chang    on behalf of Creditor    Oakland County, Michigan jchang@dykema.com,
 dkelley@dykema.com;docket@dykema.com
Jong-Ju  Chang    on behalf of Interested Party    City of Detroit, Water and Sewerage Department
 jchang@dykema.com,  dkelley@dykema.com;docket@dykema.com
Joseph A. Brophy    on behalf of Defendant    Safeco Insurance Company of America jab@jhc-law.com,
 cls@jhc-law.com;sh@jhc-law.com;ab@jhc-law.com;docket@jhc-law.com
Joseph A. Brophy    on behalf of Interested Party    Safeco Insurance Company of America
 jab@jhc-law.com,  cls@jhc-law.com;sh@jhc-law.com;ab@jhc-law.com;docket@jhc-law.com
Joseph M. Fischer    on behalf of Creditor    Oakland County, Michigan brcy@carsonfischer.com,
 jfischer@carsonfischer.com
Joseph R. Sgroi    on behalf of Interested Party    General Motors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joshua  Wheelock    on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
 joshwheelock@hotmail.com
Joshua A. Gadharf    on behalf of Interested Party    Syncora Capital Assurance Inc.
 jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf    on behalf of Interested Party    Syncora Guarantee Inc.
 jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf    on behalf of Interested Party    Syncora Holdings Ltd.
 jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf    on behalf of Plaintiff    Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
Judith Greenstone Miller    on behalf of Defendant    Election Systems & Software
 jmiller@jaffelaw.com,  dgoldberg@jaffelaw.com
Judith Greenstone Miller    on behalf of Creditor    ADP, LLC jmiller@jaffelaw.com,
 dgoldberg@jaffelaw.com
Judy B. Calton    on behalf of Creditor    120 W. Montcalm Properties LLC jcalton@honigman.com,
 litdocket@honigman.com
Judy B. Calton    on behalf of Creditor    WC Hoover Investments, LLC jcalton@honigman.com,
 litdocket@honigman.com
Judy B. Calton    on behalf of Creditor    Singent Consulting LLC jcalton@honigman.com,
 litdocket@honigman.com
Judy B. Calton    on behalf of Creditor    Kennedy Square Garage LLC jcalton@honigman.com,
 litdocket@honigman.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Judy B. Calton    on behalf of Creditor    Mound Road Enterprises L.L.C. jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Country West Apartments, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor Aziz N. Abraham jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    LDM, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    3250 Associated LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    TSD Solutions LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    136 Bagley LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Delbruck Technology, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor Aziz & Lorna  Abraham jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    440 Congress LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Stanne Consulting, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Tower Defense & Aerospace, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Olympia Office Building, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Gekko Enterprises LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    VITEC, L.L.C. jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Olympia Development of Michigan LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Sunrise Parking LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Taggart Technologies LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Skyline Partners LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Seven Mile Partners, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Cass Community Social Services, Inc. jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Interested Party Michael  Duggan, Mayor jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Compuware Corporation jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Defendant    CW Professional Services LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Arrow Uniform Rental, Inc. jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Interested Party    Detroit Entertainment, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    TC Manor House, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Interested Party    Detroit Institute of Arts jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Interested Party    Compuware Corporation jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Cathedral Owner LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    3100 East Jefferson, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Oakland Plant Properties, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    5801 Southfield Service Drive Corp. jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Magnolia Properties, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Fox Parking Garage, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Chene Square, LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    4737 Conner Co., LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Parkrite Holdings LLC jcalton@honigman.com, litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Enforcement Technology, Inc. jcalton@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Judy B. Calton   on behalf of Debtor In Possession   City of Detroit, Michigan jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Elizabeth Street Properties, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Detroit Thermal, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Atwater Group jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Abraham & Potestivo, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Koehler Market LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Blenheim Building, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   441 E. Larned LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Interested Party   Sigma Associates, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Pont Solutions, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Regency Owner LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Defendant   Sigma Associates Inc jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Country House Apartments jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Linwood Neighbors LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Columbia Parking LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Attorney   L. Katie Mason jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Mack Avenue Investors LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Interested Party   CW Professional Services, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Defendant   Detroit Entertainment, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Lynch Road Land L.L.C. jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Seven Mile Holdings, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Riverfront Towers Holdings LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Imperial Manor House, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Ivey & Associates LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   MICMR, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Interested Party   Greektown Casino, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Defendant   Greektown Casino, LLC jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Defendant   Compuware Corporation jcalton@honigman.com, litdocket@honigman.com

        Judy B. Calton   on behalf of Creditor   Bean Little Investments, LLC jcalton@honigman.com, litdocket@honigman.com

        Julie Beth Teicher   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association jteicher@ermanteicher.com

        Julie Beth Teicher   on behalf of Attorney   Erman, Teicher, Zucker & Freedman, P.C. jteicher@ermanteicher.com

        Karen B. Dine   on behalf of Interested Party   Deutsche Bank Securities Inc. karen.dine@kattenlaw.com

        Karen B. Dine   on behalf of Interested Party   Deutsche Bank AG, London karen.dine@kattenlaw.com

        Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association Avery@SilvermanMorris.com

        Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan kressk@pepperlaw.com

        Kenneth B. Vance   on behalf of Defendant   Z Contractors Inc kbvance@comcast.net, kbvance01@gmail.com

        Kevin Erskine   on behalf of Interested Party   United States of America kevin.erskine@usdoj.gov, michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Mary.compeau@usdoj.gov;Jack.Tubbs@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Kevin N. Summers    on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
        ksummers@dflaw.com, mmichael@psedlaw.com;ccook@dflaw.com
        Kimberly Gibbs    on behalf of Defendant    Futurenet Group Inc KimberlyG@futurenetgroup.com
        Kimberly Joan Robinson    on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
        Kurt Thornbladh    on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Nicole  Hill kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Scott  Eubank kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff    National Action Network--Michigan Chapter
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Interested Party    Housing is a Human Right Coalition
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Maurika  Lyda kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Creditor    Plymouth Square Ltd. Housing Association
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Creditor    Michigan Welfare Rights Organization
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff    Michigan Welfare Rights Organization
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff John  Smith kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Plaintiff John  Jackson kthornbladh@gmail.com,
        thornbladh.kurt3@gmail.com
        Kurt Thornbladh    on behalf of Creditor    Michigan Auto Recovery Service, Inc.
        kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
        L. Nichole Hunter    on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com,
        sobrien@alglawpc.com
        Lawrence A. Lichtman    on behalf of Creditor    660 Woodward Associates, LLC
        llichtman@honigman.com, litdocket@honigman.com
        Lisa Hill Fenning    on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
        Louis P. Rochkind    on behalf of Plaintiff    National Public Finance Guarantee Corporation
        lrochkind@jaffelaw.com, dburris@jaffelaw.com
        M. Ellen Dennis    on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
        dwhadden@umich.edu
        Mami Kato    on behalf of Interested Party    International Union of Operating Engineers, Local
        324 mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Devery  Jones mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Mary  Washington mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Mami Kato    on behalf of Interested Party    Service Employees International Union, Local 517M
        mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Michael  Wells mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor    Detroit Police Command Officers Association
        mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato    on behalf of Creditor Mary  Whitson mkato@sachswaldman.com,
        pmerchak@sachswaldman.com
        Marc N. Swanson    on behalf of Defendant    Detroit City Council swansonm@millercanfield.com
        Marc N. Swanson    on behalf of Defendant Michael  Hall swansonm@millercanfield.com
        Marc N. Swanson    on behalf of Debtor In Possession    City of Detroit, Michigan
        swansonm@millercanfield.com
        Marc N. Swanson    on behalf of Defendant    City of Detroit swansonm@millercanfield.com
        Marc N. Swanson    on behalf of Defendant Michael  Duggan, Mayor swansonm@millercanfield.com
        Marc N. Swanson    on behalf of Defendant    City of Detroit, Michigan swansonm@millercanfield.com
        Marcy J. Ford    on behalf of Creditor    Bank of America, N.A. easternecf@trottlaw.com,
        mitrottlaw@ecf.courtdrive.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Marguerite Hammerschmidt    on behalf of Interested Party    Haas & Goldstein P.C.
           admin@hammer-stick.com
          Marie Garian    on behalf of Defendant    ABC Demolition Co Inc Garianlaw@yahoo.com
          Mark Wasvary    on behalf of Creditor    Hyde Park Co-Operative, et al. mark@wasvarylaw.com
          Mark Wasvary    on behalf of Creditor    Plymouth Square Ltd. Housing Association
           mark@wasvarylaw.com
          Mark A. Angelov    on behalf of Plaintiff    Ambac Assurance Corporation mark.angelov@arentfox.com
          Mark B. Berke    on behalf of Defendant    Birks Works Environmental LLC mberkelaw@gmail.com
          Mark H. Shapiro    on behalf of Creditor    Nuveen Asset Management shapiro@steinbergshapiro.com,
           jbrown@steinbergshapiro.com
          Mark H. Shapiro    on behalf of Interested Party    The Securities Industry and Financial Markets
           Association shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark H. Shapiro    on behalf of Creditor    BlackRock Financial Management, Inc.
           shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark H. Shapiro    on behalf of Interested Party    Greenhill & Co., LLC
           shapiro@steinbergshapiro.com,    jbrown@steinbergshapiro.com
          Mark L. McAlpine    on behalf of Other Professional    McAlpine PC mlmcalpine@mcalpinelawfirm.com,
           dajaworski@mcalpinepc.com;nanichols@mcalpinepc.com
          Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company
           mrj@wwrplaw.com
          Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
          Mark S. Frankel    on behalf of Defendant    Tooles Contracting Group LLC mfrankel@couzens.com
          Mark S. Frankel    on behalf of Creditor    Waste Management Inc. etal mfrankel@couzens.com
          Mark S. Frankel    on behalf of Defendant    Motor City Pipe & Supply Co mfrankel@couzens.com
          Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
           bankrout@davispolk.com
          Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department
           cobbm@detroitmi.gov,    mbcobbs@flash.net
          Mary Beth Cobbs    on behalf of Debtor In Possession    City of Detroit, Michigan
           cobbm@detroitmi.gov,    mbcobbs@flash.net
          Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov,
           mbcobbs@flash.net
          Mary Kay Shaver    on behalf of Creditor    Varnum LLP mkshaver@varnumlaw.com
          Matthew Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
          Matthew Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
          Matthew Wilkins    on behalf of Defendant    Electronic Data Systems Corporation
           wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
           Michigan wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees
           wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Retiree Committee    Official Committee of Retirees
           wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    Detroit Retired City Employees Association
           wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
           wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew Wilkins    on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City
           of Detroit, Michigan wilkins@bwst-law.com,    marbury@bwst-law.com
          Matthew D. Harper    on behalf of Interested Party    City of Detroit Water and Sewerage Department
           mdharper@eastmansmith.com
          Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und
           Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
           summersm@ballardspahr.com
          Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG
           summersm@ballardspahr.com
          Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
          Max J. Newman    on behalf of Defendant    Motor City Electric Technologies Inc newman@butzel.com
          Max J. Newman    on behalf of Defendant    Fort Wayne Contracting Inc newman@butzel.com
          Max J. Newman    on behalf of Defendant    Imperial Construction Co newman@butzel.com
          Max J. Newman    on behalf of Defendant    Detroit Thermal, LLC newman@butzel.com
          Max J. Newman    on behalf of Defendant    C E Pollard Company newman@butzel.com
          Max J. Newman    on behalf of Defendant    L D' Agostini & Sons Inc newman@butzel.com
          Michael A. Stevenson    on behalf of Interested Party    Clark Associates, Inc. mas@sbplclaw.com,
           rschultz@sbplclaw.com
          Michael A. Stevenson    on behalf of Defendant    Clark Associates Inc mas@sbplclaw.com,
           rschultz@sbplclaw.com
          Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative
           makarmanesq@gmail.com
          Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
          Michael C. Hammer    on behalf of Defendant    MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
          Michael H. Perry    on behalf of Interested Party    Fraser Trebilcock Davis & Dunlap PC
           mperry@fraserlawfirm.com
          Michael H. Perry    on behalf of Defendant    Fraser Trebilcock Davis & Dunlap PC
           mperry@fraserlawfirm.com
          Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Michael R. Bell   on behalf of Interested Party   State of Michigan, Department of Attorney General BellM1@michigan.gov
    Michael R. Bell   on behalf of Interested Party Bill   Schuette BellM1@michigan.gov
    Michael Robert Wolin   on behalf of Defendant   Systems & Software Inc mike@tishlaw.com
    Michael S. Leib   on behalf of Interested Party   Maddin Hauser Wartell Roth & Heller, PC msl@maddinhauser.com, bac@maddinhauser.com
    My Chi To   on behalf of Creditor   Berkshire Hathaway Assurance Corporation mcto@debevoise.com, mao-bk-ecf@debevoise.com
    Nabih H. Ayad   on behalf of Interested Party   Detroit Branch NAACP ayadlaw@hotmail.com
    Nabih H. Ayad   on behalf of Interested Party Rashida   Tlaib ayadlaw@hotmail.com
    Nabih H. Ayad   on behalf of Interested Party Maureen   Taylor ayadlaw@hotmail.com
    Nabih H. Ayad   on behalf of Interested Party   Michigan State Conference NAACP ayadlaw@hotmail.com
    Nabih H. Ayad   on behalf of Interested Party Donnell   White ayadlaw@hotmail.com
    Nabih H. Ayad   on behalf of Interested Party Thomas   Stallworth III ayadlaw@hotmail.com
    Neil Matthew Berger   on behalf of Plaintiff   City of Detroit, Michigan dperson@teamtogut.com, dcahir@teamtogut.com, seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com
    Neil R. Sherman   on behalf of Creditor   Flagstar Bank, FSB nsherman@sspclegal.com, stremonti1@sspclegal.com
    Neil R. Sherman   on behalf of Interested Party   CitiMortgage, Inc. nsherman@sspclegal.com, stremonti1@sspclegal.com
    Neil R. Sherman   on behalf of Interested Party   Schneiderman and Sherman, P.C. nsherman@sspclegal.com, stremonti1@sspclegal.com
    Neil R. Sherman   on behalf of Interested Party   Kondaur Capital Corporation nsherman@sspclegal.com, stremonti1@sspclegal.com
    Niraj R. Ganatra   on behalf of Attorney   UAW - Solidarity House Nganatra@uaw.net
    Noel J. Ravenscroft   on behalf of Respondent   Wayne County Treasurer nravenscroft@ecf.courtdrive.com
    Paige E. Barr   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan Paige.Barr@kattenlaw.com
    Patrick C. Lannen   on behalf of Creditor   Waste Management Inc. etal plannen@plunkettcooney.com, mkisell@plunkettcooney.com
    Patrick E. Mears   on behalf of Creditor   36th District Court for the State of Michigan pmears@btlaw.com
    Patrick W. Carothers   on behalf of Defendant   Carmeuse Lime Inc pcarothers@leechtishman.com, bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
    Paul H. Saint-Antoine   on behalf of Defendant   Wilmington Trust, N.A. Paul.Saint-Antoine@dbr.com, Todd.Hutchison@dbr.com;James.Williamson@dbr.com
    Paul R. Hage   on behalf of Creditor   National Public Finance Guarantee Corporation phage@jaffelaw.com, jtravick@jaffelaw.com
    Paul R. Hage   on behalf of Defendant   Inland Waters Pollution Control Inc. phage@jaffelaw.com, jtravick@jaffelaw.com
    Paul R. Hage   on behalf of Plaintiff   National Public Finance Guarantee Corporation phage@jaffelaw.com, jtravick@jaffelaw.com
    Paul R. Hage   on behalf of Defendant   Election Systems & Software phage@jaffelaw.com, jtravick@jaffelaw.com
    Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
    Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
    Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
    Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and Agricultural Implement Workers of America pdechiara@cwsny.com
    Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com, psudnick13@gmail.com
    Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com
    Randall A. Pentiuk   on behalf of Interested Party   Lasalle Town Houses Cooperative Association RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randall A. Pentiuk   on behalf of Interested Party   Joliet Town Houses Cooperative Association RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randall A. Pentiuk   on behalf of Interested Party   Lafayette Town Houses, Inc. RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randall A. Pentiuk   on behalf of Creditor   St. Martins Cooperative RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randall A. Pentiuk   on behalf of Interested Party   St. James Cooperative RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randall A. Pentiuk   on behalf of Interested Party   Nicolet Town Houses Cooperative Association RPentiuk@PCK-Law.Com, mgmtadm@pck-law.com
    Randolph T. Barker   on behalf of Defendant   T & T Builders rbarker@berrymoorman.com, gayle@berrymoorman.com
    Randolph T. Barker   on behalf of Defendant   Re-Construction, Inc. rbarker@berrymoorman.com, gayle@berrymoorman.com
    Raymond   Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com
    Raymond   Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com
    Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
    Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees richardmack@millercohen.com, mcoil@millercohen.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Richard G. Mack, Jr.   on behalf of Creditor   Coalition of Detroit Unions richardmack@millercohen.com, mcoil@millercohen.com

      Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

      Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

      Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage Department ecf@kaalaw.com, konail@kaalaw.com;Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;csanders@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;konail@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;tsmith@ecf.courtdrive.com;male

      Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage Department ecf@kaalaw.com, konail@kaalaw.com;Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;csanders@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;konail@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;tsmith@ecf.courtdrive.com;male

      Robert Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission robert.darnell@usdoj.gov

      Robert Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

      Robert Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

      Robert Fetter   on behalf of Interested Party   Local 917 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

      Robert A. Weisberg   on behalf of Defendant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

      Robert A. Weisberg   on behalf of Counter-Claimant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

      Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

      Robert D. Gordon   on behalf of Creditor   Police and Fire Retirement System of the City of Detroit rgordon@clarkhill.com, lbellguzzo@clarkhill.com

      Robert D. Gordon   on behalf of Creditor   General Retirement System of the City of Detroit rgordon@clarkhill.com, lbellguzzo@clarkhill.com

      Robert J. Diehl, Jr.   on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com

      Robert J. Figa   on behalf of Defendant   D A Central Inc RFiga@Comlawone.com

      Robert J. Figa   on behalf of Defendant   Vancon Inc RFiga@Comlawone.com

      Robert M. Sosin   on behalf of Defendant   Universal System Technologies Inc robert@asnlaw.com

      Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com

      Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com, robertbassel@hotmail.com

      Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com

      Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com, robertbassel@hotmail.com

      Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com

      Robert S. Hertzberg   on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Interested Party   Pepper Hamilton LLP hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Robert S. Hertzberg   on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

      Roger Q. Hyde   on behalf of Defendant   Able Demolition Inc. rogerqhyde@sbcglobal.net

      Ronald A. Spinner   on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Ronald A. Spinner    on behalf of Debtor In Possession    City of Detroit, Michigan spinner@millercanfield.com
Rozanne M. Giunta    on behalf of Interested Party    State of Michigan, Department of Attorney General rmgiunta@lambertleser.com, amckeoun@lambertleser.com
Rozanne M. Giunta    on behalf of Interested Party    State of Michigan rmgiunta@lambertleser.com, amckeoun@lambertleser.com
Ryan Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Interested Party    Retired Detroit Police and Fire Fighers Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Interested Party    Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Plaintiff    Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Creditor Donald Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Plecha    on behalf of Interested Party Donald Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc. ryan.bennett@kirkland.com, dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com
Ryan Blaine Bennett    on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com, dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com
Ryan Blaine Bennett    on behalf of Interested Party    Syncora Capital Assurance Inc. ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com, justin.bernbrock@kirkland.com, dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com
Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc. ryan.bennett@kirkland.com,richard.howell@kirkland.com,bradley.weidenhammer@kirkland.com, justin.bernbrock@kirkland.com, dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com
Ryan Blaine Bennett    on behalf of Interested Party    Syncora Holdings Ltd. ryan.bennett@kirkland.com,justin.bernbrock@kirkland.com, dustin.paige@kirkland.com;lally.gartel@kirkland.com;maureen.mccarthy@kirkland.com
Salvatore A. Barbatano    on behalf of Defendant    Federal Signal Corporation salbarbatano@gmail.com, SABarbatano@wwrplaw.com;slnelem@wwrplaw.com;AMMcGowan@WWRPLaw.com
Salvatore A. Barbatano    on behalf of Defendant    Giorgi Concrete LLC salbarbatano@gmail.com, SABarbatano@wwrplaw.com;slnelem@wwrplaw.com;AMMcGowan@WWRPLaw.com
Sam J. Alberts    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com
Sandra L. O'Connor    on behalf of Interested Party    US Health & Life Insurance Company soconnor@glmpc.com
Sara Rajan    on behalf of Defendant    Camden Insurance Agency Inc srajan@starkreagan.com
Scott A. Wolfson    on behalf of Defendant    Detroit Advanced Technology Application Network swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com;swolfson@ecf.courtdrive.com
Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com, david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com, stravis@wolfsonbolton.com;swolfson@ecf.courtdrive.com
Scott Eric Ratner    on behalf of Debtor In Possession    City of Detroit, Michigan dperson@teamtogut.com
Scott Eric Ratner    on behalf of Defendant    Detroit Thermal, LLC dperson@teamtogut.com
Scott Eric Ratner    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com
Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
Shanna Marie Kaminski    on behalf of Interested Party    City of Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com
Shanna Marie Kaminski    on behalf of Defendant    Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com
Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of Detroit sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    Eastern Oil Co sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    Dell Computer Corporation sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    J Ranck Electric Inc sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    Camp Dresser & McKee sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    CDM Michigan Inc sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
Shannon L. Deeby    on behalf of Defendant    David Wm Ruskin sdeeby@clarkhill.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
               State, County & Municipal Employees, AFL-CIO slevine@lowenstein.com
              Sharon L. Levine    on behalf of Creditor    Michigan Council 25 of the American Federation of
               State, County and Municipal Employees, AFL-CIO slevine@lowenstein.com
              Sharon L. Levine    on behalf of Creditor    Michigan Council 25 Of The American Federation of
               State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees
               slevine@lowenstein.com
              Sheldon S. Toll    on behalf of Interested Party    Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
               lawtoll@comcast.net
              Sheryl L. Toby    on behalf of Interested Party    Health Alliance Plan of Michigan
               stoby@dykema.com, dguerrero@dykema.com
              Stanley I. Okoli    on behalf of Creditor Michael  McKay sokoli@romanolawpllc.com
              Stanley I. Okoli    on behalf of Creditor James  Williams sokoli@romanolawpllc.com
              Stanley L. de Jongh    on behalf of Interested Party    City of Detroit Law Department
               jongsl@detroitmi.gov
              Stanley L. de Jongh    on behalf of Debtor In Possession    City of Detroit, Michigan
               jongsl@detroitmi.gov
              Stephen  Wolpert    on behalf of Creditor    Macomb County stephen.wolpert@dechert.com
              Stephen J. Pokoj    on behalf of Defendant    Applied Science Inc spokoj@fildewhinks.com
              Stephen M. Gross    on behalf of Plaintiff    Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
               shelly.harrow@gmail.com
              Stephen S. LaPlante    on behalf of Interested Party    Detroit Institute of Arts
               laplante@millercanfield.com, skoczylas@millercanfield.com
              Stephen S. LaPlante    on behalf of Defendant    City of Detroit, Michigan
               laplante@millercanfield.com, skoczylas@millercanfield.com
              Stephen S. LaPlante    on behalf of Plaintiff    City of Detroit, Michigan
               laplante@millercanfield.com, skoczylas@millercanfield.com
              Stephen S. LaPlante    on behalf of Defendant    Detroit City Council laplante@millercanfield.com,
               skoczylas@millercanfield.com
              Stephen S. LaPlante    on behalf of Debtor In Possession    City of Detroit, Michigan
               laplante@millercanfield.com, skoczylas@millercanfield.com
              Steven B. Flancher    on behalf of Interested Party    State of Michigan flanchers@michigan.gov
              Steven G. Howell    on behalf of Interested Party    State of Michigan showell@dickinsonwright.com
              Steven G. Howell    on behalf of Interested Party    State of Michigan, Department of Attorney
               General showell@dickinsonwright.com
              Stuart A. Gold    on behalf of Defendant    Binkelman Corp. sgold@glmpc.com
              Stuart A. Gold    on behalf of Defendant    Federal Pipe & Supply Inc sgold@glmpc.com
              Stuart A. Gold    on behalf of Creditor    Detroit Public Library sgold@glmpc.com
              Susheel  Kirpalani    on behalf of Plaintiff    Syncora Guarantee Inc.
               susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
              Susheel  Kirpalani    on behalf of Interested Party    Syncora Guarantee Inc.
               susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
              Suzanne L. Wahl    on behalf of Creditor    DEPFA Bank PLC swahl@schiffhardin.com,
               mosullivan@schiffhardin.com;lmisisian@schiffhardin.com;edocket@schiffhardin.com
              Tamar  Dolcourt    on behalf of Debtor In Possession    City of Detroit, Michigan
               tdolcourt@foley.com
              Thomas B. Radom    on behalf of Defendant    Wolverine Oil & Supply Co., Inc Radom@butzel.com
              Thomas B. Radom    on behalf of Defendant    DeMaria Building Company Radom@butzel.com
              Thomas B. Radom    on behalf of Defendant    Detroit Contracting Inc LLC Radom@butzel.com
              Thomas B. Radom    on behalf of Defendant    DCI Wolverine JV Radom@butzel.com
              Thomas B. Radom    on behalf of Defendant    Computech Corporation Radom@butzel.com
              Thomas P. Christy    on behalf of Creditor    Berkshire Hathaway Assurance Corporation
               tchristy@garanlucow.com
              Thomas R. Morris    on behalf of Plaintiff    Detroit Retired City Employees Association
               morris@silvermanmorris.com, kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
               kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Creditor Donald  Taylor morris@silvermanmorris.com,
               kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
               Association morris@silvermanmorris.com, kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
               morris@silvermanmorris.com, kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com,
               kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Interested Party    Detroit Retired City Employees Association
               morris@silvermanmorris.com, kjordan@silvermanmorris.com
              Thomas R. Morris    on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
               kjordan@silvermanmorris.com
              Timothy A. Fusco    on behalf of Interested Party    Meijer, Inc. fusco@millercanfield.com
              Timothy A. Fusco    on behalf of Debtor In Possession    City of Detroit, Michigan
               fusco@millercanfield.com
              Timothy A. Fusco    on behalf of Defendant    City of Detroit, Michigan fusco@millercanfield.com
              Timothy R. Graves    on behalf of Interested Party    Bronze Gable, L.L.C. tgraves@allardfishpc.com,
               allardfishpc@yahoo.com
              Timothy R. Graves    on behalf of Interested Party    Norddeutsche Landesbank Luxembourg, S.A.
               tgraves@allardfishpc.com, allardfishpc@yahoo.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P. tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Timothy R. Graves   on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Todd W. Grant   on behalf of Defendant   Waterworks Systems & Equipment tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   E L Bailey & Co Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   North-West Trading Co tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   Clarks Construction tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   Blue Star Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   KEO and Associates Inc. tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Tracy M. Clark   on behalf of Defendant   A & M Trucking Inc clark@steinbergshapiro.com

        Tracy M. Clark   on behalf of Creditor   A&M Trucking, Inc. clark@steinbergshapiro.com

        Trent B. Collier   on behalf of Defendant   Cover Your Assets LLC Trent.Collier@ceflawyers.com, beverly.sutherlin@ceflawyers.com

        Trevor J. Zamborsky   on behalf of Creditor Orlando  Marion tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Teran  Brown tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Anthony  Harmon tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Micholas  Martin tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Melvin  Miller tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Kevin  Mcdonald tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Viena  Lowe tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Kevin  McGillivary tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Ezekiel  Davis tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Wendy  Jefferson tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Doug  Taylor tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Donald  Harris tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Interested Party   1983 Claimants tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Theriot tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Theresa  Chalch tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Eric  Kimbrough tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Rodney  Heard tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Angela  Davis tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Yvette  Spencer tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Clementine  Stephens tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Michael  McKay tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Jay  Woods tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Laverne  Covington tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

        Trevor J. Zamborsky   on behalf of Creditor Eddie  Moore tzamborsky@romanolawpllc.com, trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Trevor J. Zamborsky    on behalf of Creditor Otis  Evans tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor John  Collins tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Gary  Musser tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Marily  Cloyd tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Phyllis  Tharpe tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Jeffrey  Peterson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Donna  Weatherspoon tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Robert  Hall tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Jeremiah  Duren tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Mario  Littlejohn tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Jennifer  Harris-Barnes tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Jermaine  Gleen tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Taesean  Parnell tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Tarita  Wilburn tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Brandon  Gilbert tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Gregory  Brazell tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Robert  Mcgowen tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Terry  Hardison tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Henry  Hassan tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Woodrow  Roberson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Daniel  Latanzio tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Antonio  Brooks tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Carolyn  Harp tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Ray  Lizzamore tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Landon  Banks tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Raymond  Thompson, Jr. tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Winter  Owens tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Lucy  Flowers tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Darnell  Fields tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Darchella  Lattner tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Shumithia  Baker tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Clenette  Harris tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Bradley  Schick tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor David  Both tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Hondra  Porter tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Floyd  Brunson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Kevin  Ivie tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Taralyn  Smith tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
           Trevor J. Zamborsky    on behalf of Creditor Raymond  Thompson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Trevor J. Zamborsky   on behalf of Creditor Brandon  Brooks tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Brady  Johnson tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Victoria  Wilson tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Jamie  Jackson tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Joseph  Wright tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Bernard  White tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor James  Matson tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Curtis  Morris tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Jerry  Ashley tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Quentin  King tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Daniel  Soto tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Leinathian  Jelks tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Rhonda  Craig tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Velma  Denson tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Samiya  Speed tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Sharon  Pettway tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Shelton  Bell, Jr. tzamborsky@romanolawpllc.com,
           trevor.zamborsky@gmail.com
          Vanessa G. Fluker   on behalf of Interested Party    Center for Community Justice and Advocacy
           vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
          Wendy Turner Lewis   on behalf of Defendant    Pyratech Security Systems Inc wtlewis@ameritech.net
          William H. Goodman   on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
          William H. Goodman   on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
          William H. Goodman   on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
          William H. Goodman   on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
          William H. Goodman   on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
          William H. Goodman   on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
          William J. Barrett   on behalf of Defendant    Genuine Parts Company william.barrett@bfkn.com
          William Norman Listman   on behalf of Interested Party    Southeastern Oakland County Water
           Authority wlistman@davislistman.com
          William Pfeiffer Smith   on behalf of Creditor    U.S. Bank National Association wsmith@mwe.com
          William W. Kannel   on behalf of Creditor    Ad Hoc Bondholder Committee wkannel@mintz.com
          William W. Kannel   on behalf of Creditor    Fidelity Management & Research Company
           wkannel@mintz.com
          Winnifred P. Boylan   on behalf of Interested Party    State of Michigan wpboylan@lambertleser.com,
           amckeoun@lambertleser.com
          Yuliy  Osipov   on behalf of Defendant    Toter Incorporated yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Defendant    Capp, Inc. yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party    Michigan Property Tax Relief, LLC
           yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Defendant    Kessler International yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Defendant    Capp USA yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov   on behalf of Creditor    Jackie's Transport, Inc. yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
                                                                                             TOTAL: 710
```