

STATE OF MICHIGAN

**RICK SNYDER**
GOVERNOR

## DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS
### MICHIGAN OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
MARTHA B. YODER
DIRECTOR

**STEVE ARWOOD**
DIRECTOR

April 18, 2013

Beatrice McQueen
26533 Blumfield
Roseville, MI 48066

Dear Sir or Madam:

Re: Beatrice McQueen, Claim # 173264, vs. City of Detroit

Your claim has been received by the Wage & Hour Program and assigned to me for investigation. Investigations are conducted on a first in, first out basis. This means that claims received prior to yours must be handled first.

A notification letter was sent to City of Detroit on April 18, 2013 with the following allegations:

| Amount | Type | Period | Description |
|--------|------|--------|-------------|
| $3,968.00 | Vacation Pay | 10/01/12 - 02/22/13 | 320 hours vacation due at retirement |

It is not necessary to respond to this letter. If your assistance is needed during the investigation, you will be contacted. This contact may not occur until your claim comes up in caseload rotation. This may take a while. The time required to complete an investigation depends on caseload size, your cooperation, the employer's cooperation and the complexity of the claim. To help expedite the investigation, in the interim you should submit whatever records or documentation you have to support your claim to the division at the address below.

It is important that you notify me with address or daytime phone number changes for all parties involved with this case and any direct payments received. Failure to report this information will delay the investigation of your claim. The division cannot mail any monies received without a current address.

Sincerely,

Randall Harrison, Investigator
(313) 456-4957
HarrisonR1@michigan.gov

LARA is an equal opportunity employer/program.
Auxiliary aids, services and other reasonable accommodations are available upon request to individuals with disabilities.

Wage and Hour Program
7150 Harris Drive • P.O. BOX 30476 • LANSING, MICHIGAN 48909-7976
www.michigan.gov/wagehour • (517) 322-1825
Toll Free 1-855-4MI-WAGE (1-855-464-9243)
)

THIS WAS
ALSO SENT
TO BRIDGET
LAMAR 10/23/12

THIS HAS TO GO TO
3RD STEP W/ I RETURN
TO WORK PER DWONE ON 1/24/
THURSDAY

# CITY OF DETROIT
## HUMAN RESOURCES DEPARTMENT
### EMPLOYEE GRIEVANCE FORM FOR CLASSIFIED NON-UNION EMPLOYEES

**INSTRUCTIONS:**
1. Type or print all information
2. Fill form out in accordance with Human Resources Department Employee Grievance Procedure for non-union employees.
3. If additional sheets are necessary to complete any section use plain white paper and attach a complete set to each copy of form.

EMPLOYEE'S NAME: **Beatrice McQueen**

CLASSIFICATION: **Assistant to Human Resources General Manager DDOT**

DEPARTMENT: **Human Resources**          DIVISION: **Employee Services**

LOCATION: **1301 East Warren, Detroit, Michigan 48207**

TELEPHONE: BUSINESS **313.833.7115**      HOME **586.439.8564**

DATE INCIDENT OCCURRED CAUSING GRIEVANCE: **Approximately (3) years ago**

DESCRIPTION OF GRIEVANCE: **Approximately (3) years ago I self reverted back to Human Resources from DWDD, in doing so the Manager at that time Denise Gibson a Contractor, who was not familiar with Work Brain, inadvertently dissolved my time. Upon my return back to HR my time was put back into my bank. In July of this year is when the issue started, must use vacation time have to be used before the end of September 30, 2012 or the time would be relinquished. I had accumulated 408 vacation hours and 88 of those hours had to be used at that time. That left me a total of 320 vacation hours. I was told by Aisha Woods that there was a glitch in the system therefore my vacation hours had to be taken away. The glitch in the system was months ago; I received those vacation hours over 2 years ago when Brenda Braceful was my Manager and had my time corrected.**

※ALL
MIOSHA※

DESIRED SOLUTION: **Please return my 320 Vacation hours.**

DATE FIRST DISCUSSED WITH IMMEDIATE SUPERVISOR: **August 2012**

EMPLOYEE SIGNATURE: *Beatrice McQueen*

DATE SENT TO IMMEDIATE SUPERVISOR: *10/22/2012*

#### STEP ONE (IMMEDIATE SUPERVISOR) DECISION

*I contacted HR Payroll regarding your concerns and was provided with the attached report indicating the excess vacation days were generated in error. Therefore no correction is needed.*

DATE OF DISCUSSION: *10/22/12*      DATE OF DECISION: *10/22/12*

IMMEDIATE SUPERVISOR (SIGNATURE): *Yvonne S Hill*

( Logout )( Menu )( Mail (0) )( Go Home )( Set Home )



⊶ BEATRICE MCQUEEN

Timesheet \ Daily Log \ Time Off Request \

## Time Off Request



**Name**  MCQUEEN, BEATRICE

| Balances as of previous pay end date | | | | | | |
|---|---|---|---|---|---|---|
| Must Use Vacation | 104 Hours | Current Sick | 8 Hours | Must Use Comp Time | 0 Hours | 0 Minutes |
| Swing Holiday: | 24 Hours | Reserve Sick | 40 Hours | Comp Time | 0 Hours | 0 Minutes |
| Vacation | 320 Hours | | | | | |

| Counters as of previous pay end date | | |
|---|---|---|
| YTD 7/1 | YTD 12/1 | YTD 7/1 |
| Fiscal Hours  280 Hours | Longevity Hours :  1495 Hours | Department Leave Used  0 Day(s) |

=> Vacation will be deducted from the balances in the following order: "Must Use Vacation" followed by "Swing" followed by "Vacation".

=> Comp Time will be deducted from the balances in the following order: "Must Use Comp Time" followed by "Comp Time".

=> Department Leave will be deducted from Current Sick Time.

### New Request

**Use Balance:**
"From Time" and "To Time" fields should only be used for partial days off

| | Start Date: | | From Time: | |
|---|---|---|---|---|
| | End Date: | | To Time: | |
| | Start Date: | | From Time: | |
| | End Date: | | To Time: | |
| | Start Date: | | From Time: | |
| | End Date: | | To Time: | |

Comments:

### Existing Future Requests

| Cancel | Start Date | End Date | Code | Hours | Reason | Comments | |
|---|---|---|---|---|---|---|---|
| ☐ | 09/04/2012 08:00 | 09/04/2012 16:00 | VAC | 8 | | | |
| ☐ | 09/05/2012 08:00 | 09/05/2012 16:00 | VAC | 8 | | | |
| ☐ | 09/24/2012 08:00 | 09/24/2012 16:00 | VAC | 8 | | | |

( Submit )( Cancel )

( Logout )( Menu )( Mail (0) )( Go Home )( Set Home )



⇒ BEATRICE MCQUEEN

Timesheet\Daily Log\Time Off Request\

## Time Off Request



Name    MCQUEEN, BEATRICE

### Balances as of previous pay end date

| | | | | | | |
|---|---|---|---|---|---|---|
| Must Use Vacation | 0 Hours | Current Sick | 16 Hours | Must Use Comp Time | 0 Hours | 0 Minutes |
| Swing Holiday: | 0 Hours | Reserve Sick | 40 Hours | Comp Time | 0 Hours | 0 Minutes |
| Vacation | 72 Hours | | | | | |

### Counters as of previous pay end date

| YTD 7/1 | | YTD 12/1 | | YTD 7/1 | |
|---|---|---|---|---|---|
| Fiscal Hours | 359 Hours | Longevity Hours : | 1575 Hours | Department Leave Used | 0 Day(s) |

⇒ Vacation will be deducted from the balances in the following order: "Must Use Vacation" followed by "Swing" followed by "Vacation".
⇒ Comp Time will be deducted from the balances in the following order: "Must Use Comp Time" followed by "Comp Time".
⇒ Department Leave will be deducted from Current Sick Time.

### New Request

Use Balance:
"From Time" and "To Time" fields should only be used for partial days off

| | Start Date: | | From Time: | |
|---|---|---|---|---|
| | End Date: | | To Time: | |
| | Start Date: | | From Time: | |
| | End Date: | | To Time: | |
| | Start Date: | | From Time: | |
| | End Date: | | To Time: | |

Comments:

### Existing Future Requests

| Cancel | Start Date | End Date | Code | Hours | Reason | Comments | |
|---|---|---|---|---|---|---|---|
| ☐ | 09/24/2012 08:00 | 09/24/2012 16:00 | VAC | 8 | | | |

( Submit )( Cancel )

13-53846-tjt  Doc 11532  Filed 09/06/16  Entered 09/06/16 16:14:55  Page 4 of 56

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | **McQueenB@detroitmi.gov** | Business Group | **City of Detroit** |

Choose a Payslip | **04-MAY-2012 - 4457 - Check 1** | (Go)

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 04-May-2012 | 16-Apr-2012 | 29-Apr-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,096.71 | 44.87 | 118.33 | 78.44 | 855.07 |
| **YTD** | 9,875.57 | 89.74 | 1,371.88 | 974.29 | 7,439.66 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.95 | 1,096.71 | 519.93 | 7,205.27 |
| FMLA Sick | | | 0.00 | | 40.00 | 585.27 |
| FMLA Vacation Pay | | | 0.00 | | 8.00 | 109.74 |
| Holiday | | | 0.00 | | 40.00 | 597.46 |
| Vacation Time | | | 0.00 | | 88.00 | 1,268.09 |
| FMLA Family Sick | | | 0.00 | | 8.00 | 109.74 |

## Rate Details

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 1.08 |
| Golden Dental | 2.76 | 5.52 |
| HAP Medical | 41.57 | 83.14 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.17 | 411.00 |
| Medicare | 15.25 | 141.89 |
| MI State Tax | 45.76 | 425.71 |
| Detroit | 13.15 | 122.34 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 3.60 |
| Basic Life AFT | 1.27 | 11.43 |
| HAP Medical AFT | 0.00 | 207.85 |
| Annuity Post Tax | 76.77 | 691.31 |
| Golden Dental AFT | 0.00 | 13.80 |
| COOP Opt AFT | 0.00 | 2.70 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8074821 | C | X8253 | 830.07 |
| 8074821 | S | X8253 | 25.00 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 4.59 |
| Eye Care | 2.14 |
| Eye Care YTD | 20.34 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 21.78 |
| Medical | 166.29 |
| Medical YTD | 1,556.41 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance          408

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE® Compensation & Tax

Home   Logout   Preferences   Help   Employee Directory

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip   18-MAY-2012 - 4457 - Check 1 ▾   ( Go )

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 18-May-2012 | 30-Apr-2012 | 13-May-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,092.72 | 44.87 | 117.89 | 78.16 | 851.80 |
| **YTD** | 10,968.29 | 134.61 | 1,489.77 | 1,052.45 | 8,291.46 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 71.66 | 982.98 | 591.59 | 8,188.25 |
| FMLA Sick | | | | 0.00 | 40.00 | 585.27 |
| FMLA Vacation Pay | | | | 0.00 | 8.00 | 109.74 |
| Holiday | | | | 0.00 | 40.00 | 597.46 |
| Vacation Time | | | | 0.00 | 88.00 | 1,268.09 |
| FMLA Family Sick | | | 8.00 | 109.74 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| HAP Medical | 41.57 | 124.71 |
| COOP Opt | 0.54 | 1.62 |
| Golden Dental | 2.76 | 8.28 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.01 | 455.01 |
| Medicare | 15.20 | 157.09 |
| MI State Tax | 45.58 | 471.29 |
| Detroit | 13.10 | 135.44 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| Annuity Post Tax | 76.49 | 767.80 |
| Death Benefit AFT | 0.40 | 4.00 |
| Basic Life AFT | 1.27 | 12.70 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8146555 | S | X8253 | 25.00 |
| 8146555 | C | X8253 | 826.80 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 5.10 |
| Eye Care | 2.14 |
| Eye Care YTD | 22.48 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 24.20 |
| Medical | 166.29 |
| Medical YTD | 1,722.70 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

13-53846-tjt   Doc 11532   Filed 09/06/16   Entered 09/06/16 14:55   Page 9 of 56

Vacation Balance          408

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

13-53046-tjt Doc 11532 Filed 09/06/16 Entered 09/06/16 16:14:55 Page 10 of 56

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip  **01-JUN-2012 - 4457 - Check 1**  ▼  ( **Go** )

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 01-Jun-2012 | 14-May-2012 | 27-May-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,096.30 | 44.87 | 118.28 | 78.41 | 854.74 |
| **YTD** | 12,064.59 | 179.48 | 1,608.05 | 1,130.86 | 9,146.20 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.92 | 1,096.30 | 671.51 | 9,284.55 |
| FMLA Sick | | | 0.00 | | 40.00 | 585.27 |
| FMLA Vacation Pay | | | 0.00 | | 8.00 | 109.74 |
| Holiday | | | 0.00 | | 40.00 | 597.46 |
| Vacation Time | | | 0.00 | | 88.00 | 1,268.09 |
| FMLA Family Sick | | | 0.00 | | 16.00 | 219.48 |

## Rate Details

13-53846-tjt   Doc 11593-10   Filed 09/06/16   Entered 09/06/16 16:14:55   Page 11 of 56

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 11.04 |
| COOP Opt | 0.54 | 2.16 |
| HAP Medical | 41.57 | 166.28 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.16 | 499.17 |
| Medicare | 15.24 | 172.33 |
| MI State Tax | 45.74 | 517.03 |
| Detroit | 13.14 | 148.58 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Basic Life AFT | 1.27 | 13.97 |
| HAP Medical AFT | 0.00 | 207.85 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 4.40 |
| Golden Dental AFT | 0.00 | 13.80 |
| Annuity Post Tax | 76.74 | 844.54 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8212097 | C | X8253 | 829.74 |
| 8212097 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 5.61 |
| Eye Care | 2.14 |
| Eye Care YTD | 24.62 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 26.62 |
| Medical | 166.29 |
| Medical YTD | 1,888.99 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

Vacation Balance          408

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip   15-JUN-2012 - 4457 - Check 1   Go

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 15-Jun-2012 | 28-May-2012 | 10-Jun-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.43 | 78.49 | 855.61 |
| **YTD** | 13,161.99 | 224.35 | 1,726.48 | 1,209.35 | 10,001.81 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 48.00 | 658.44 | 719.51 | 9,942.99 |
| FMLA Sick | | | 8.00 | 109.74 | 48.00 | 695.01 |
| FMLA Vacation Pay | | | 8.00 | 109.74 | 16.00 | 219.48 |
| Holiday | | | 8.00 | 109.74 | 48.00 | 707.20 |
| Vacation Time | | | 8.00 | 109.74 | 96.00 | 1,377.83 |
| FMLA Family Sick | | | 0.00 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 13.80 |
| HAP Medical | 41.57 | 207.85 |
| COOP Opt | 0.54 | 2.70 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 543.38 |
| Medicare | 15.27 | 187.60 |
| MI State Tax | 45.79 | 562.82 |
| Detroit | 13.16 | 161.74 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.82 | 921.36 |
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Death Benefit AFT | 0.40 | 4.80 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 15.24 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 40378 | | | 855.61 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 6.12 |
| Eye Care | 2.14 |
| Eye Care YTD | 26.76 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 29.04 |
| Medical | 166.29 |
| Medical YTD | 2,055.28 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |
| Vacation Balance | 392 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE Compensation & Tax

## Payslip

| | |
|---|---|
| Employee Name | **Beatrice McQueen** |
| Organization Email Address | McQueenB@detroitmi.gov |

| | |
|---|---|
| Employee Number | **4457** |
| Business Group | **City of Detroit** |

Choose a Payslip    29-JUN-2012 - 4457 - Check 1    **Go**

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 29-Jun-2012 | 11-Jun-2012 | 24-Jun-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| **YTD** | 14,259.39 | 269.22 | 1,844.90 | 1,287.84 | 10,857.43 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 791.51 | 10,930.65 |
| FMLA Sick | | | 0.00 | | 48.00 | 695.01 |
| FMLA Vacation Pay | | | 0.00 | | 16.00 | 219.48 |
| Holiday | | | 0.00 | | 48.00 | 707.20 |
| Vacation Time | | | 8.00 | 109.74 | 104.00 | 1,487.57 |
| FMLA Family Sick | | | 0.00 | | 16.00 | 219.48 |

## Rate Details

13-53846-tjt Doc 11532 Filed 09/06/16 Entered 09/06/16 16:14:55 Page 17 of 56

### Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 16.56 |
| COOP Opt | 0.54 | 3.24 |
| HAP Medical | 41.57 | 249.42 |

### Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 587.59 |
| Medicare | 15.26 | 202.86 |
| MI State Tax | 45.79 | 608.61 |
| Detroit | 13.16 | 174.90 |

### After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental AFT | 0.00 | 13.80 |
| HAP Medical AFT | 0.00 | 207.85 |
| Death Benefit AFT | 0.40 | 5.20 |
| BC Com Blue AFT | 0.00 | 43.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| Annuity Post Tax | 76.82 | 998.18 |
| Basic Life AFT | 1.27 | 16.51 |

### Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

### Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8409605 | C | X8253 | 830.62 |
| 8409605 | S | X8253 | 25.00 |

### Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 6.63 |
| Eye Care | 2.14 |
| Eye Care YTD | 28.90 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 31.46 |
| Medical | 166.29 |
| Medical YTD | 2,221.57 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 0 |
| Reserve Sick Balance | 0 |
| Sick Balance | 0 |
| Swing Holiday Balance | 0 |

13-53846-tjt   Doc 11532   Filed 09/06/16   Entered 09/06/16 16:14:55   Page 18 of 56

Vacation Balance          384

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE' Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip   13-JUL-2012 - 4457 - Check 1   ▼   Go

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280021 HUR Emp Services** |
| National Identifier | **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** | | **Cust Comm Svcs** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **CAYMC Suite 316** | Collective Agreement | |
| Position | **46764.013191.Office Asst 3** | Contract | |
| | **Ex.280021** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **Coleman A Young** |
| Employee Address | **26533 Blumfield St** | | **Municipal Center** |
| | **Roseville** | | **2 Woodward Avenue** |
| | **MI** | | **Ste 316** |
| | **48066-3231** | | **Detroit** |
| | | | **MI** |
| | | | **48226** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 13-Jul-2012 | 25-Jun-2012 | 08-Jul-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.41 | 78.49 | 855.63 |
| **YTD** | 15,356.79 | 314.09 | 1,963.31 | 1,366.33 | 11,713.06 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 56.00 | 768.18 | 847.51 | 11,698.83 |
| FMLA Sick | | | 0.00 | | 48.00 | 695.01 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | 8.00 | 109.74 | 56.00 | 816.94 |
| Vacation Time | | | 16.00 | 219.48 | 120.00 | 1,707.05 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 3.78 |
| Golden Dental | 2.76 | 19.32 |
| HAP Medical | 41.57 | 290.99 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.20 | 631.79 |
| Medicare | 15.26 | 218.12 |
| MI State Tax | 45.79 | 654.40 |
| Detroit | 13.16 | 188.06 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 5.60 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,075.00 |
| Basic Life AFT | 1.27 | 17.78 |
| HAP Medical AFT | 0.00 | 207.85 |
| Golden Dental AFT | 0.00 | 13.80 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8498052 | S | X8253 | 25.00 |
| 8498052 | C | X8253 | 830.63 |

## Other Information

| Description | Value |
|---|---|
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 7.14 |
| Eye Care | 2.14 |
| Eye Care YTD | 31.04 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 33.88 |
| Medical | 166.29 |
| Medical YTD | 2,387.86 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

13-53846-tjt Doc 11532 Filed 09/06/16 Entered 09/06/16 16:14:55 Page 21 of 56

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

No Vac Print Out on this Ct. Wothing Issue

# ORACLE® Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip    27-JUL-2012 - 4457 - Check 1 ▼    ( Go )

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3** | Employer Phone Number | |
| | **Ex.AA36.9003** | Organization | **280690 HUR Employee** |
| National Identifier | **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** | | **Services DOT** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **DOT 1301 E Warren Ave** | Collective Agreement | |
| Position | **46765.013191.Office Asst 3** | Contract | |
| | **Ex.280690** | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **1301 E Warren Ave** |
| Employee Address | **26533 Blumfield St** | | **Detroit** |
| | **Roseville** | | **MI** |
| | **MI** | | **48207** |
| | **48066-3231** | | |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 27-Jul-2012 | 09-Jul-2012 | 22-Jul-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| **YTD** | 16,454.19 | 358.96 | 2,081.73 | 1,444.82 | 12,568.68 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 919.51 | 12,686.49 |
| FMLA Sick | | | | 0.00 | 48.00 | 695.01 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | 8.00 | 109.74 | 128.00 | 1,816.79 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 4.32 |
| HAP Medical | 41.57 | 332.56 |
| Golden Dental | 2.76 | 22.08 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 676.00 |
| Medicare | 15.26 | 233.38 |
| MI State Tax | 45.79 | 700.19 |
| Detroit | 13.16 | 201.22 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 6.00 |
| HAP Medical AFT | 0.00 | 207.85 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,151.82 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 19.05 |
| Golden Dental AFT | 0.00 | 13.80 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8593527 | C | X8253 | 830.62 |
| 8593527 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 7.65 |
| Eye Care | 2.14 |
| Eye Care YTD | 33.18 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 36.30 |
| Medical | 166.29 |
| Medical YTD | 2,554.15 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 40 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

**TP Pay Distribution**

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE® Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip   10-AUG-2012 - 4457 - Check 1 ▾   Go

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | |
| Job Title | **013191.Office Asst 3 Ex.AA36.9003** | Employer Phone Number | |
| National Identifier | 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 | Organization | **280690 HUR Employee Services DOT** |
| Employee Number | **4457** | Pay Calculation Method | |
| Latest Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Original Hire Date | **17-Apr-1998** | Frequency | **Week** |
| Adjusted Service Date | **07-Apr-1999** | Shift | |
| Assignment Number | **4457** | Bargaining Unit | **9003 Non Union** |
| Location | **DOT 1301 E Warren Ave** | Collective Agreement | |
| Position | **46765.013191.Office Asst 3 Ex.280690** | Contract | |
| | | Grade | **A.A.36** |
| Payroll | **BiWeekly B** | Employer Address | **1301 E Warren Ave** |
| Employee Address | **26533 Blumfield St Roseville MI 48066-3231** | | **Detroit MI 48207** |

### Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 10-Aug-2012 | 23-Jul-2012 | 05-Aug-2012 | 13.72 | 28,530.01 |

### Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.42 | 78.49 | 855.62 |
| **YTD** | 17,551.59 | 403.83 | 2,200.15 | 1,523.31 | 13,424.30 |

### Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 72.00 | 987.66 | 991.51 | 13,674.15 |
| FMLA Sick | | | 8.00 | 109.74 | 56.00 | 804.75 |
| FMLA Vacation Pay | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | 0.00 | 128.00 | 1,816.79 |
| FMLA Family Sick | | | 0.00 | 16.00 | 219.48 |

### Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 24.84 |
| COOP Opt | 0.54 | 4.86 |
| HAP Medical | 41.57 | 374.13 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.21 | 720.21 |
| Medicare | 15.26 | 248.64 |
| MI State Tax | 45.79 | 745.98 |
| Detroit | 13.16 | 214.38 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.82 | 1,228.64 |
| COOP Opt AFT | 0.00 | 2.70 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Golden Dental AFT | 0.00 | 13.80 |
| Death Benefit AFT | 0.40 | 6.40 |
| Basic Life AFT | 1.27 | 20.32 |
| HAP Medical AFT | 0.00 | 207.85 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8654353 | C | X8253 | 830.62 |
| 8654353 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 8.16 |
| Eye Care | 2.14 |
| Eye Care YTD | 35.32 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 38.72 |
| Medical | 166.29 |
| Medical YTD | 2,720.44 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 40 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

ORACLE  Compensation & Tax

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | **McQueenB@detroitmi.gov** | Business Group | **City of Detroit** |

Choose a Payslip  24-AUG-2012 - 4457 - Check 1 ▾   ( Go )

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | **280690 HUR Employee Services DOT** |
| Job Title | **013191.Office Asst 3 Ex.AA36.9003** | Employer Phone Number | **313-833-7026** |
| National Identifier | **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** | Organization | **280690 HUR Employee Services DOT** |
| Employee Number | **4457** | | |
| Latest Hire Date | **17-Apr-1998** | Pay Calculation Method | |
| Original Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Adjusted Service Date | **07-Apr-1999** | Frequency | **Week** |
| Assignment Number | **4457** | Shift | |
| Location | **DOT 1301 E Warren Ave** | Bargaining Unit | **9003 Non Union** |
| Position | **46765.013191.Office Asst 3 Ex.280690** | Collective Agreement | |
| | | Contract | |
| Payroll | **BiWeekly B** | Grade | **A.A.36** |
| Employee Address | **26533 Blumfield St Roseville MI 48066-3231** | Employer Address | **1301 E Warren Ave Detroit MI 48207** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 24-Aug-2012 | 06-Aug-2012 | 19-Aug-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,097.40 | 44.87 | 118.41 | 78.49 | 855.63 |
| **YTD** | 18,648.99 | 448.70 | 2,318.56 | 1,601.80 | 14,279.93 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 48.00 | 658.44 | 1,039.51 | 14,332.59 |
| FMLA Sick | | | | 0.00 | 56.00 | 804.75 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | 32.00 | 438.96 | 160.00 | 2,255.75 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

## Rate Details

**Pre-Tax Deductions**

| Description | Current | YTD |
|---|---|---|
| Golden Dental | 2.76 | 27.60 |
| COOP Opt | 0.54 | 5.40 |
| HAP Medical | 41.57 | 415.70 |

**Taxes**

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.20 | 764.41 |
| Medicare | 15.26 | 263.90 |
| MI State Tax | 45.79 | 791.77 |
| Detroit | 13.16 | 227.54 |

**After-Tax Deductions**

| Description | Current | YTD |
|---|---|---|
| Death Benefit AFT | 0.40 | 6.80 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Annuity Post Tax | 76.82 | 1,305.46 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 21.59 |
| HAP Medical AFT | 0.00 | 207.85 |
| Golden Dental AFT | 0.00 | 13.80 |

**Tax Withholding Information**

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

**Net Pay Distribution**

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8712423 | S | X8253 | 25.00 |
| 8712423 | C | X8253 | 830.63 |

**Other Information**

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 8.67 |
| Eye Care | 2.14 |
| Eye Care YTD | 37.46 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 41.14 |
| Medical | 166.29 |
| Medical YTD | 2,886.73 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 8 |
| Reserve Sick Balance | 40 |
| Sick Balance | 8 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

# ORACLE' Compensation & Tax

Home   Logout   Preferences   Help   Employee Directory

## Payslip

| | | | |
|---|---|---|---|
| Employee Name | **Beatrice McQueen** | Employee Number | **4457** |
| Organization Email Address | McQueenB@detroitmi.gov | Business Group | **City of Detroit** |

Choose a Payslip   07-SEP-2012 - 4457 - Check 1 ▼   ( Go )

| | | | |
|---|---|---|---|
| Employee | **Beatrice McQueen** | Employer name | **280690 HUR Employee** |
| Job Title | **013191.Office Asst 3** | | **Services DOT** |
| | **Ex.AA36.9003** | Employer Phone Number | **313-833-7026** |
| National Identifier | **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** | Organization | **280690 HUR Employee** |
| Employee Number | **4457** | | **Services DOT** |
| Latest Hire Date | **17-Apr-1998** | Pay Calculation Method | |
| Original Hire Date | **17-Apr-1998** | Pay Basis | **City Salary Basis** |
| Adjusted Service Date | **07-Apr-1999** | Frequency | **Week** |
| Assignment Number | **4457** | Shift | |
| Location | **DOT 1301 E Warren Ave** | Bargaining Unit | **9003 Non Union** |
| Position | **46765.013191.Office Asst 3** | Collective Agreement | |
| | **Ex.280690** | Contract | |
| Payroll | **BiWeekly B** | Grade | **A.A.36** |
| Employee Address | **26533 Blumfield St** | Employer Address | **1301 E Warren Ave** |
| | **Roseville** | | **Detroit** |
| | **MI** | | **MI** |
| | **48066-3231** | | **48207** |

## Pay Period and Salary

| Pay Period | Payment Date | Pay Begin Date | Pay End Date | Pay Rate | Annual Salary |
|---|---|---|---|---|---|
| Bi-Week | 07-Sep-2012 | 20-Aug-2012 | 02-Sep-2012 | 13.72 | 28,530.01 |

## Summary

| Current or YTD | Gross | Pre-Tax | Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|
| **Current** | 1,093.56 | 44.87 | 117.99 | 78.22 | 852.48 |
| **YTD** | 19,742.55 | 493.57 | 2,436.55 | 1,680.02 | 15,132.41 |

## Hours and Earnings

| Description | Start Date | End Date | Current Hours | Current Amount | YTD Hours | YTD Amount |
|---|---|---|---|---|---|---|
| Regular Pay | | | 79.72 | 1,093.56 | 1,119.23 | 15,426.15 |
| FMLA Sick | | | | 0.00 | 56.00 | 804.75 |
| FMLA Vacation Pay | | | | 0.00 | 16.00 | 219.48 |
| Holiday | | | | 0.00 | 56.00 | 816.94 |
| Vacation Time | | | | 0.00 | 160.00 | 2,255.75 |
| FMLA Family Sick | | | | 0.00 | 16.00 | 219.48 |

## Rate Details

## Pre-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| COOP Opt | 0.54 | 5.94 |
| HAP Medical | 41.57 | 457.27 |
| Golden Dental | 2.76 | 30.36 |

## Taxes

| Description | Current | YTD |
|---|---|---|
| Federal Tax | 0.00 | 270.94 |
| Social Security | 44.05 | 808.46 |
| Medicare | 15.21 | 279.11 |
| MI State Tax | 45.62 | 837.39 |
| Detroit | 13.11 | 240.65 |

## After-Tax Deductions

| Description | Current | YTD |
|---|---|---|
| Annuity Post Tax | 76.55 | 1,382.01 |
| BC Com Blue AFT | 0.00 | 43.60 |
| Golden Dental AFT | 0.00 | 13.80 |
| COOP Opt AFT | 0.00 | 2.70 |
| Basic Life AFT | 1.27 | 22.86 |
| Death Benefit AFT | 0.40 | 7.20 |
| HAP Medical AFT | 0.00 | 207.85 |

## Tax Withholding Information

| Type | Marital Status | Exemptions | Additional Amount | Override Amount | Override Percentage |
|---|---|---|---|---|---|
| Federal | Single | 7 | 0.00 | 0.00 | 0 |
| Michigan | Not Used | 0 | 0.00 | 0.00 | 0 |

## Net Pay Distribution

| Check/Deposit Number | Account Type | Account Number | Amount |
|---|---|---|---|
| 8773272 | C | X8253 | 827.48 |
| 8773272 | S | X8253 | 25.00 |

## Other Information

| Description | Value |
|---|---|
| CTime Balance | 0 |
| Death Benefit Plan | 0.51 |
| Death Benefit Plan YTD | 9.18 |
| Eye Care | 2.14 |
| Eye Care YTD | 39.60 |
| Life Insurance | 2.42 |
| Life Insurance YTD | 43.56 |
| Medical | 166.29 |
| Medical YTD | 3,053.02 |
| Must Use CTime Balance | 0 |
| Must Use Vacation Balance | 8 |
| Reserve Sick Balance | 40 |
| Sick Balance | 16 |
| Swing Holiday Balance | 24 |
| Vacation Balance | 320 |

## TP Pay Distribution

| Check/Deposit Number | Bank Name | Account Type | Account Number | Amount |
|---|---|---|---|---|
| No results found. | | | | |

Home | Logout | Preferences | Help | Employee Directory

Copyright (c) 2006, Oracle. All rights reserved.

Privacy Statement

## Beatrice McQueen - Fwd: Re: Vacation Bank

| | |
|---|---|
| **From:** | Gloria English |
| **To:** | McQueen, Beatrice |
| **Date:** | 8/22/2012 11:19 AM |
| **Subject:** | Fwd: Re: Vacation Bank |
| **CC:** | Haves, Kathy; Woods, Aisha |

Gloria J. Williams
Sr. Personnel and Payroll Clerk
City of Detroit - Human Resources-Payroll
Suite 628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3564
Fax: 313-628-0771
Email: Englishg@detroitmi.gov

  >>> Gloria English 8/22/2012 11:07 AM >>>
Good morning,

Your vacation bank is 320 hours as of today, you had 120 hours as of 4-11-12 on 7-1-12  you generated 264 hours and 24 hours of Swing Holiday making your total vacation 408 hours with Swing Holiday and your earned  vacation. On 7-1-12 64 hours was transferred into your must use vacation)leaving your current bank at 320 hours and 24 hours in your swing vacation.

Gloria J. Williams
Sr. Personnel and Payroll Clerk
City of Detroit - Human Resources-Payroll
Suite 628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3564
Fax: 313-628-0771
Email: Englishg@detroitmi.gov

 >>> Beatrice McQueen 8/21/2012 5:20 PM >>>
Gloria, please look at my vacation bank it is incorrect again. How did it go from 320 to 120 and I had over 80 hours of must use vacation. Which some of that appears to have been taken and put into reserve sick. I have my documents and my time and work brain agrees with my balance. Please put my time back into my bank again. Thank you.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

## Beatrice McQueen - Re: Gloria, what is the status on my vacation bank. Thanks.

| | |
|---|---|
| **From:** | Gloria English |
| **To:** | McQueen, Beatrice |
| **Date:** | 8/23/2012 10:39 AM |
| **Subject:** | Re: Gloria, what is the status on my vacation bank. Thanks. |

She has not had a chance to look at it yet, I will e-mail you when we are done.

Gloria J. Williams
Sr. Personnel and Payroll Clerk
City of Detroit - Human Resources-Payroll
Suite 628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3564
Fax: 313-628-0771
Email: Englishg@detroitmi.gov

>>> Beatrice McQueen 8/23/2012 9:12 AM >>>
Gloria, what is the status on my vacation bank. Thanks.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

# Beatrice McQueen - Vacation Bank

| | |
|---|---|
| **From:** | Beatrice McQueen |
| **To:** | Gloria English |
| **Date:** | 8/29/2012 2:47 PM |
| **Subject:** | Vacation Bank |
| **CC:** | Kathy Haves; Loren Latham |

I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when they have time. Apparently she does not have time, please advise.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

## Beatrice McQueen - Re: Vacation Bank

| | |
|---|---|
| **From:** | Kathy Haves |
| **To:** | English, Gloria;  McQueen, Beatrice |
| **Date:** | 8/30/2012 8:53 AM |
| **Subject:** | Re: Vacation Bank |
| **CC:** | Latham, Loren;  Woods, Aisha |

Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on Ms. Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.

Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when they have time. Apparently she does not have time, please advise.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

## Beatrice McQueen - Re: Vacation Bank

| | |
|---|---|
| **From:** | Beatrice McQueen |
| **To:** | Gloria English; Kathy Haves |
| **Date:** | 8/30/2012 9:17 AM |
| **Subject:** | Re: Vacation Bank |
| **CC:** | Aisha Woods; Loren Latham |

Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on Ms.
Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.

Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and
only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when
they have time. Apparently she does not have time, please advise.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

| | |
|---|---|
| **From:** | Kathy Haves |
| **To:** | McQueenB@detroitmi.gov |
| **Date:** | 8/30/2012 9:17 AM |
| **Subject:** | Re: Vacation Bank |

I will be out of the office most of the day today, Thursday, 8/30/2012.   If you have an immediate payroll issue, please contact  Sue Broadnax.
Thanks and have a great day.

>>> Beatrice McQueen 08/30/12 09:17 >>>

Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on Ms. Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax: 313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when they have time. Apparently she does not have time, please advise.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Beatrice McQueen - Re: Vacation Bank

| | |
|---|---|
| **From:** | Kathy Haves |
| **To:** | McQueen, Beatrice |
| **Date:** | 8/30/2012 9:50 AM |
| **Subject:** | Re: Vacation Bank |
| **CC:** | Duane Yuille;  Oxendine, Gail <OxendineG@ci.detroit.mi.us> |

Your comments are inappropriate.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:17 AM >>>
Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on
Ms. Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**

>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck
and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact
me when they have time. Apparently she does not have time, please advise.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

## Beatrice McQueen - Re: Vacation Bank

| | |
|---|---|
| **From:** | Beatrice McQueen |
| **To:** | Kathy Haves |
| **Date:** | 8/30/2012 9:51 AM |
| **Subject:** | Re: Vacation Bank |
| **CC:** | Duane Yuille; Gail Oxendine |

I think your comments are inappropriate for a manager. You don't have to talk to people as if they are beneath you. No need to respond. Thank you.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 9:48 AM >>>
Your comments are inappropriate.

Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:17 AM >>>
Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on
Ms. Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck
and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact
me when they have time. Apparently she does not have time, please advise.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

## Beatrice McQueen - Re: Vacation Bank

| | |
|---|---|
| **From:** | Gail Oxendine |
| **To:** | McQueen, Beatrice |
| **Date:** | 8/30/2012 10:09 AM |
| **Subject:** | Re: Vacation Bank |
| **CC:** | Yuille, Duane |

Beatrice,

You are out of order. Ms. Haves addressed your concern appropriately. Please cease this email communication immediately!!

Gail A. Oxendine, Human Resources Deputy Director
City of Detroit - Human Resources Department
316 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan  48226
Office: 313-224-1345
Fax:  313-224-1750
Email:  oxendineg@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:51 AM >>>
I think your comments are inappropriate for a manager. You don't have to talk to people as if they are beneath you. No need to respond. Thank you.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 9:48 AM >>>
Your comments are inappropriate.

Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email:  havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:17 AM >>>
Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others.  I am waiting on
Ms. Woods to validate the audit of your sick banks that Ms. Williams completed.  You will be notified soon.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office:  313-628-2542
Fax:  313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck
and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact
me when they have time. Apparently she does not have time, please advise.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

## Beatrice McQueen - balances



**From:** Aisha Woods
**To:** Beatrice McQueen
**Date:** 8/30/2012 3:50 PM
**Subject:** balances
**CC:** Gloria English

I have been working on your balances for the past couple of days but, still am unable to get your issue resolved. I have e-mailed this issue to the workbrain support team for them to take a look into it. Please allow me 48-72 hours to provide you with an update on the status of the issue. Your patience is greatly appreciated in this matter, however if you have any questions or concerns please feel free to give me a call.

Aisha S. Woods, Sr. Personnel & Payroll Clerk
City of Detroit - Human Resources
628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3513
Fax: 313-628-0771
Email: woodsai@detroitmi.gov

Dave Bing, Mayor

# Beatrice McQueen - Fwd: balances

**From:** Beatrice McQueen
**To:** Duane Yuille
**Date:** 8/30/2012 3:57 PM
**Subject:** Fwd: balances

Duane, please read e-mail from Aisha Woods in payroll pertaining to my vacation bank. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Aisha Woods 8/30/2012 3:48 PM >>>
I have been working on your balances for the past couple of days but, still am unable to get your issue resolved. I have e-mailed this issue to the workbrain support team for them to take a look into it. Please allow me 48-72 hours to provide you with an update on the status of the issue. Your patience is greatly appreciated in this matter, however if you have any questions or concerns please feel free to give me a call.


Aisha S. Woods, Sr. Personnel & Payroll Clerk
City of Detroit - Human Resources
628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3513
Fax: 313-628-0771
Email: woodsai@detroitmi.gov

Dave Bing, Mayor

**Beatrice McQueen - Fwd: Vacation Bank**

**From:** Duane Yuille <yuilled@detroitmi.gov>
**To:** McQueenB@detroitmi.gov
**Date:** 8/31/2012 10:40 AM
**Subject:** Fwd: Vacation Bank

BEA WTF! *THIS IS PROFANITY IN CAPITAL LETTERS - MEANING WHAT THE F* FROM MY GENERAL MANAGER*

Let's discuss when I get back. You know if you needed to take some time we could have worked it out!
No more email wars.

Sent from my iPad

Begin forwarded message:

> **From:** "Gail Oxendine" <OxendineG@detroitmi.gov>
> **Date:** August 30, 2012 9:09:25 AM CDT
> **To:** "Beatrice McQueen" <McQueenB@detroitmi.gov>
> **Cc:** "Duane Yuille" <YuilleD@detroitmi.gov>
> **Subject: Re: Vacation Bank**
>
> Beatrice,
>
> You are out of order. Ms. Haves addressed your concern appropriately. Please cease this
> email communication immediately!!
>
>
> Gail A. Oxendine, Human Resources Deputy Director
> City of Detroit - Human Resources Department
> 316 Coleman A. Young Municipal Ctr.
> Two Woodward Avenue
> Detroit, Michigan 48226
> Office: 313-224-1345
> Fax: 313-224-1750
> Email: oxendineg@detroitmi.gov
>
> **Dave Bing, Mayor**
> >>> Beatrice McQueen 8/30/2012 9:51 AM >>>
> I think your comments are inappropriate for a manager. You don't have to talk to people as
> if they are beneath you. No need to respond. Thank you.
>
>
> Beatrice McQueen, Assistant to the HR General Manager DDOT
> City of Detroit - Human Resources Department
> 1301 East Warren
> Detroit, Michigan 48207
> Office: 313.833.7115
> fax: 313.833.3542

file://C:\Documents and Settings\McQueenB\Local Settings\Temp\XPgrpwise\504094A4... 8/31/2012

Email: McQueenB@detroitmi.gov

**Dave Bing, Mayor**

>>> Kathy Haves 8/30/2012 9:48 AM >>>
Your comments are inappropriate.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office: 313-628-2542
Fax: 313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:17 AM >>>
Ms Haves, whether they have continued to respond to me or not, the issue is the time line.
Don't e-mail me with attitude it is not necessary. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:   313.833.3542
Email: McQueenB@detroitmi.gov

**Dave Bing, Mayor**



>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all
others. I am waiting on Ms. Woods to validate the audit of your sick banks that Ms.
Williams completed. You will be notified soon.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office: 313-628-2542
Fax: 313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>

I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when they have time. Apparently she does not have time, please advise.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

**Dave Bing, Mayor**

## Beatrice McQueen - Re: Fwd: Vacation Bank

| | |
|---|---|
| **From:** | Beatrice McQueen |
| **To:** | Duane Yuille |
| **Date:** | 8/31/2012 10:51 AM |
| **Subject:** | Re: Fwd: Vacation Bank |

I didn't need to take some time off. My bank was incorrect and this has been going on for some time now. You did not get the message I received from Kathy, but It is being corrected now since Gail got involved and I have received an appropriate e-mail from payroll. You are yelling at me before you even got a chance to hear what happened. But, I am okay now and the issue has been resolved. Thanks.

Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:    313.833.3542
Email: McQueenB@detroitmi.gov

## Dave Bing, Mayor

>>> Duane Yuille <yuilled@detroitmi.gov> 8/31/2012 10:40 AM >>>
BEA WTF!

Let's discuss when I get back. You know if you needed to take some time we could have worked it out! No more email wars.

Sent from my iPad

Begin forwarded message:

> **From:** "Gail Oxendine" <OxendineG@detroitmi.gov>
> **Date:** August 30, 2012 9:09:25 AM CDT
> **To:** "Beatrice McQueen" <McQueenB@detroitmi.gov>
> **Cc:** "Duane Yuille" <YuilleD@detroitmi.gov>
> **Subject: Re: Vacation Bank**
>
> Beatrice,
>
> You are out of order. Ms. Haves addressed your concern appropriately. Please cease this email communication immediately!!
>
> Gail A. Oxendine, Human Resources Deputy Director
> City of Detroit - Human Resources Department
> 316 Coleman A. Young Municipal Ctr.
> Two Woodward Avenue
> Detroit, Michigan  48226
> Office:  313-224-1345

Fax: 313-224-1750
Email: oxendineq@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:51 AM >>>
I think your comments are inappropriate for a manager. You don't have to talk to people as if they are beneath you. No need to respond. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 9:48 AM >>>
Your comments are inappropriate.


Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office: 313-628-2542
Fax: 313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/30/2012 9:17 AM >>>
Ms Haves, whether they have continued to respond to me or not, the issue is the time line. Don't e-mail me with attitude it is not necessary. Thank you.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

>>> Kathy Haves 8/30/2012 8:51 AM >>>
Ms McQueen, HR Payroll has continued to respond to you for this latest issue and all others. I am waiting on Ms. Woods to validate the audit of your sick banks that Ms. Williams completed. You will be notified soon.

Kathy Haves, General Manager
City of Detroit - Human Resources Department
628 Coleman A. Young Municipal Ctr
Two Woodward Avenue
Detroit, MI 48226
Office: 313-628-2542
Fax: 313-224-1698
Email: havesk@detroitmi.gov

**Dave Bing, Mayor**
>>> Beatrice McQueen 8/29/2012 2:47 PM >>>
I am still waiting for a response from over a week and half ago on why I had 40 hours on my previous paycheck and only 8 hours on my paycheck last week. I was only off two days. You said some other person would contact me when they have time. Apparently she does not have time, please advise.


Beatrice McQueen, Assistant to the HR General Manager DDOT
City of Detroit - Human Resources Department
1301 East Warren
Detroit, Michigan 48207
Office: 313.833.7115
fax:     313.833.3542
Email: McQueenB@detroitmi.gov

# Dave Bing, Mayor

13-53846-tjt   Doc 11532   Filed 09/06/16   Entered 09/06/16 16:14:55   Page 54 of 56

# Beatrice McQueen - Workbrain Availability 9/6/12

| | |
|---|---|
| **From:** | <HRMS_communications@detroitmi.gov> (HRMS Communications) (HRMS Communications) |
| **To:** | HRMS Communications |
| **Date:** | 9/5/2012 6:18 PM |
| **Subject:** | Workbrain Availability 9/6/12 |
| **CC:** | Kimberly Randall;  loric@ci.detroit.mi.us. |

**Audience:** All Workbrain ETM Users
**Regarding:** System Downtime

Workbrain ETM will *not* be available **from 12 pm (noon) until approximately 1 pm
today, Thursday, September 6th** for system maintenance.  Employees who normally use the ETM can use
the Virtual Clock to Clock In / Out during this time. Hardware Clocks will remain available.

Please share this with any of your co-workers who may not receive this notice.

# Beatrice McQueen - vacation balances

| | |
|---|---|
| **From:** | Aisha Woods |
| **To:** | Beatrice McQueen |
| **Date:** | 9/10/2012 3:05 PM |
| **Subject:** | vacation balances |
| **CC:** | Gloria English; Kathy Haves |

Your vacation balances have been updated. As of today you have a total of 56 hrs vac, 16 hrs sick, and 40 hrs reserve sick.

The 320 hrs vac and 64 hrs must use vac that you had was incorrect due to you generating a total of 280 hours in error. This is the amount that had to be removed from your banks. If you have any questions or concerns please feel free to give me a call.

Aisha S. Woods, Sr. Personnel & Payroll Clerk
City of Detroit - Human Resources
628 Coleman A. Young Municipal Ctr.
Two Woodward Avenue
Detroit, Michigan 48226
Office: 313-224-3513
Fax: 313-628-0771
Email: woodsai@detroitmi.gov

Dave Bing, Mayor

file://C:\Documents and Settings\McQueenB\Local Settings\Temp\XPgrpwise\504E01A29... 9/10/2012