# EXHIBIT 1

## to

# Settlement Agreement

Exhibit 1 to Settlement Agreement

## DETROIT PUBLIC LIBRARY
### LIST OF ACTIVE & RETIRED CLASS MEMBERS

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ABBOTT, ANNIE | AFSCME 1231 | ACTIVE | 3906 FARMSWORTH | DETROIT | MICHIGAN | 48211 |
| ADAMS, KATIE | AFSCME 1231 | ACTIVE | 306 NORTHWESTERN | DETROIT | MICHIGAN | 48208 |
| AHMED, MOHAMMED | AFSCME 1231 | ACTIVE | 13215 MORAN | DETROIT | MICHIGAN | 48212 |
| ALIAKBAR, KAAMILYA | AFSCME 1231 | ACTIVE | 16229 JOY RD | DETROIT | MICHIGAN | 48228 |
| ANDERSON, RESSIE | AFSCME 1231 | ACTIVE | 19911 WARD | DETROIT | MICHIGAN | 48235 |
| ARANDA, CHRISTINA | AFSCME 1231 | ACTIVE | 6924 FERN | DETROIT | MICHIGAN | 48210 |
| BAILEY-HARRIS, FLAREN | AFSCME 1231 | ACTIVE | 9846 RUTHERFORD | DETROIT | MICHIGAN | 48223 |
| BLOUNT, DOUGLAS P. | AFSCME 1231 | ACTIVE | 2736 DEARING | DETROIT | MICHIGAN | 48212 |
| BOND, CLAUDETTE | AFSCME 1231 | ACTIVE | 15 EAST KIRBY #1106 | DETROIT | MICHIGAN | 48202 |
| BOYD, REAETTA | AFSCME 1231 | ACTIVE | 5560 INKSTER RD 102 | DEARBORN HEIGHTS | MICHIGAN | 48127 |
| BROWN, JEROME | AFSCME 1231 | ACTIVE | 4417 SECOND AVE 301 | DETROIT | MICHIGAN | 48201 |
| BUSH, BARRINA | AFSCME 1231 | ACTIVE | 16618 STEEL UNIT 2 | DETROIT | MICHIGAN | 48227 |
| CANNON, JAMONTE | AFSCME 1231 | ACTIVE | 18425 ALBION | DETROIT | MICHIGAN | 48234 |
| CRAWFORD, LAUREN | AFSCME 1231 | ACTIVE | 21301 SLOAN | HARPER WOODS | MICHIGAN | 48225 |
| DIAZ, YOLANDA | AFSCME 1231 | ACTIVE | 4683 52ND ST | DETROIT | MICHIGAN | 48210 |
| DIXON, TANEISHA | AFSCME 1231 | ACTIVE | 25760 SHIAWASSE APT 120 | SOUTHFIELD | MICHIGAN | 48033 |
| EMRY, CYRUS | AFSCME 1231 | ACTIVE | 21043 E. HART | FERNDALE | MICHIGAN | 48023 |
| FORTNEY, MONIQUE | AFSCME 1231 | ACTIVE | 600 RIVER PLACE APT 6140 | DETROIT | MICHIGAN | 48207 |
| FRAYER, STEVEN | AFSCME 1231 | ACTIVE | 37759 COLONIAL DR | WESTLAND | MICHIGAN | 48185 |
| GARZA, ELIZABETH | AFSCME 1231 | ACTIVE | 1110 MORRELL ST. | DETROIT | MICHIGAN | 48209 |
| GOLER, DEANGELA | AFSCME 1231 | ACTIVE | 21454 DEQUINDRE APT 104 | WARREN | MICHIGAN | 48091 |
| GOODMAN, JESSICA | AFSCME 1231 | ACTIVE | 1460 BEACONSFIELD | GROSSE POINTE | MICHIGAN | 48230 |
| GORE, JERMAINE | AFSCME 1231 | ACTIVE | 683 PRENTIS #3B | DETROIT | MICHIGAN | 48201 |
| GRIFFIN, JAMES | AFSCME 1231 | ACTIVE | 13698 STOEPEL | DETROIT | MICHIGAN | 48238 |
| GRIFFIN, WANDA SUE | AFSCME 1231 | ACTIVE | 5132 PENNSYLVANIA | DETROIT | MICHIGAN | 48213 |
| GUADIANA, KAREN | AFSCME 1231 | ACTIVE | 1953 SCOTTEN | DETROIT | MICHIGAN | 48209 |
| HOWARD, NICHOLE | AFSCME 1231 | ACTIVE | 21016 WILMOT | EASTPOINTE | MICHIGAN | 48021 |
| HUFFMAN, KIMBERLI | AFSCME 1231 | ACTIVE | 6209 INDIANA ST | DETROIT | MICHIGAN | 48204 |
| HUFFMAN, RAVEN | AFSCME 1231 | ACTIVE | 6209 INDIANA ST | DETROIT | MICHIGAN | 48204 |
| JACKSON, SATARA | AFSCME 1231 | ACTIVE | 757 LAPRAIRIE APT #1 | FERNDALE | MICHIGAN | 48220 |
| JENKINS, ADERO | AFSCME 1231 | ACTIVE | 133 GROVE | HIGHLAND PARK | MICHIGAN | 48203 |
| JOHNSON, LAURA D | AFSCME 1231 | ACTIVE | 3650 THEODORE | DETROIT | MICHIGAN | 48211 |
| JONES, SHINAUDA | AFSCME 1231 | ACTIVE | 7426 GEORGIA | DETROIT | MICHIGAN | 48213 |
| KELLY, ZAKIYA N | AFSCME 1231 | ACTIVE | 8521 LAKEVIEW BLVD #10114 | WESTLAND | MICHIGAN | 48185 |
| KENT, MARIA | AFSCME 1231 | ACTIVE | 23607 NORCREST DR | SOUTHFIELD | MICHIGAN | 48033 |
| KIRBY, COURTNEY L | AFSCME 1231 | ACTIVE | 16661 ALGONAC | DETROIT | MICHIGAN | 48234 |
| KLEIN, CHRISTOPHER R | AFSCME 1231 | ACTIVE | 11424 YOUNG AVE | WARREN | MICHIGAN | 48089 |
| LOPEZ, YVETTE | AFSCME 1231 | ACTIVE | 3316 GOLDNER | DETROIT | MICHIGAN | 48210 |
| MARTIN, SARAN | AFSCME 1231 | ACTIVE | 4510 RADNOR | DETROIT | MICHIGAN | 48224 |
| MATTOX, MICHELLE S | AFSCME 1231 | ACTIVE | 53 TENNYSON | HIGHLAND PARK | MICHIGAN | 48203 |
| MINOR, SANDRA D | AFSCME 1231 | ACTIVE | 2831 BUTTERNUT | DETROIT | MICHIGAN | 48216 |
| MITCHELL, DIANE | AFSCME 1231 | ACTIVE | 871 HAZELWOOD | DETROIT | MICHIGAN | 48202 |
| OLUMBA, CHINYERE | AFSCME 1231 | ACTIVE | 4305 THREE MILE DR | DETROIT | MICHIGAN | 48224 |
| O'NEAL, OLANDA | ASFCME 1231 | ACTIVE | 6344 GRATIOT AVE | DETROIT | MICHIGAN | 48027 |
| PARKER, EMBERLY | AFSCME 1231 | ACTIVE | 25025 COLE #6 | ROSEVILLE | MICHIGAN | 48066 |
| PIPPEN, BRITTNEY | AFSCME 1231 | ACTIVE | 19723 BLOSSOM LANE | GROSSE POINTE | MICHIGAN | 48236 |
| PITTS, DORTHA | AFSCME 1231 | ACTIVE | 8360 WYOMING | DETROIT | MICHIGAN | 48204 |
| POINDEXTER, SALLIE | AFSCME 1231 | ACTIVE | 3442 DEVON RD APT. 249 | ROYAL OAK | MICHIGAN | 48073 |
| PRUIETT, LAKIESHA J | AFSCME 1231 | ACTIVE | 3205 KENDALL ST APT 103 | DETROIT | MICHIGAN | 48238 |
| RIDLEY, ASHLEY | AFSCME 1231 | ACTIVE | 6651 FLOYD | DETROIT | MICHIGAN | 48210 |
| RIGGS, REGINA | AFSCME 1231 | ACTIVE | 2645 BLAINE | DETROIT | MICHIGAN | 48206 |
| RODRIGUEZ, PETRA DELECIA-GARZ | AFSCME 1231 | ACTIVE | 1114 MORRELL | DETROIT | MICHIGAN | 48209 |
| SARSFIELD, MARY E | AFSCME 1231 | ACTIVE | 12946 KLINGER ST. | DETROIT | MICHIGAN | 48212 |
| SHELTON, LEAH | AFSCME 1231 | ACTIVE | 18254 SAN JUAN | DETROIT | MICHIGAN | 48221 |
| SIMPSON, DORTHA | AFSCME 1231 | ACTIVE | 10266 GREENSBORO | DETROIT | MICHIGAN | 48224 |
| SMITH, CHAROLYN | AFSCME 1231 | ACTIVE | 24611 S SYLBERT DR | REDFORD | MICHIGAN | 48239 |
| SMITH, JACQUELYNNE | AFSCME 1231 | ACTIVE | 19250 FLEMING ST | DETROIT | MICHIGAN | 48234 |
| SMITH, MIA | AFSCME 1231 | ACTIVE | 3330 W GRAND ST | DETROIT | MICHIGAN | 48238 |
| SMITH, PHEIA | AFSCME 1231 | ACTIVE | 3311 GLYNN | DETROIT | MICHIGAN | 48206 |
| STERNBERG, ERNEST A | AFSCME 1231 | ACTIVE | 7628 N MERRIMAN APT 104 | WESTLAND | MICHIGAN | 48185 |
| SUTTLES, CHARMAYNE L | AFSCME 1231 | ACTIVE | 16605 BURT RD | DETROIT | MICHIGAN | 48219 |
| TALLEY, DEANDRE D | AFSCME 1231 | ACTIVE | 9284 BOLEYN | DETROIT | MICHIGAN | 48224 |
| TATE, ROBERT R | AFSCME 1231 | ACTIVE | 1645 BOURNEMOUTH | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| TAYLOR, DAWN | AFSCME 1231 | ACTIVE | 13513 MEMORIAL | DETROIT | MICHIGAN | 48227 |
| TAYLOR, LATRESE | AFSCME 1231 | ACTIVE | 3590 CADIEUX | DETROIT | MICHIGAN | 48224 |
| THOMAS, JEAN | AFSCME 1231 | ACTIVE | 14299 WADE | DETROIT | MICHIGAN | 48213 |
| TURNER, ROBIN | AFSCME 1231 | ACTIVE | 19525 ROSLYN RD | DETROIT | MICHIGAN | 48221 |
| VAUGHN, CHERYLL | AFSCME 1231 | ACTIVE | 5509 ST ANTOINE | DETROIT | MICHIGAN | 48201 |
| WALKER, RENEE L | AFSCME 1231 | ACTIVE | 4354 W EUCLID | DETROIT | MICHIGAN | 48204 |
| WALLACE, SHARON L | AFSCME 1231 | ACTIVE | 20500 EASTLAWN APT 71 | ST CLAIR SHORES | MICHIGAN | 48080 |
| WARD, TRACEY | AFSCME 1231 | ACTIVE | 1331 SUPERIOR | DETROIT | MICHIGAN | 48207 |
| WILKINS, PATRICIA | AFSCME 1231 | ACTIVE | 13641 DEXTER APT 411 | DETROIT | MICHIGAN | 48238 |
| WOODARD, TRACEY | AFSCME 1231 | ACTIVE | 2525 FORD ST | DETROIT | MICHIGAN | 48238 |
| AUGUSTA, JULIA MARIE | AFSCME 1231 | RETIREE | 275 W GRAND BLVD APT 207 | DETROIT | MICHIGAN | 48216 |
| CHATMAN, MILLIE | AFSCME 1231 | RETIREE | 4570 E OUTER DR | DETROIT | MICHIGAN | 48234 |
| LEE, LOIS | AFSCME 1231 | RETIREE | 6622 MAJESTIC ST | DETROIT | MICHIGAN | 48210 |
| LEE, RHONDA | AFSCME 1231 | RETIREE | 15301 FORD RD APT 301 | DEARBORN | MICHIGAN | 48126 |

1 of 8

# DETROIT PUBLIC LIBRARY

## LIST OF ACTIVE & RETIRED CLASS MEMBERS

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| MANSON, BEATRICE | AFSCME 1231 | RETIREE | 18911 RIOPELLE ST | DETROIT | MICHIGAN | 48203 |
| MCDOWELL, MARJORIE | AFSCME 1231 | RETIREE | 221 UPPER RIVERDALE RD APT 5L | JONESBORO | GEORGIA | 30326 |
| PYLES, SARAH | AFSCME 1231 | RETIREE | 181 W GRAND | HIGHLAND PARK | MICHIGAN | 48203 |
| ROMAN, ROMAN T | AFSCME 1231 | RETIREE | 49437 RICHMOND CT | SHELBY TWP | MICHIGAN | 48315 |
| SMITH, BOBBYE | AFSCME 1231 | RETIREE | 18479 PINE W | BROWNSTOWN | MICHIGAN | 48193 |
| SMITH, SHIRLEY JEAN | AFSCME 1231 | RETIREE | 15580 LINWOOD ST | DETROIT | MICHIGAN | 48238 |
| ZEGARSKI, ALICE | AFSCME 1231 | RETIREE | 8033 E 10 MILE RD APT 903 | CENTER LINE | MICHIGAN | 48015 |
| BAINES, SANDRA | AFSCME 1259 | ACTIVE | 271 BELMONT | DETROIT | MICHIGAN | 48202 |
| BLANKS, BRADLEY | AFSCME 1259 | ACTIVE | 3982 CHATSWORK | DETROIT | MICHIGAN | 48224 |
| BROWN, JW | AFSCME 1259 | ACTIVE | 25141 BURT | CENTERLINE | MICHIGAN | 48015 |
| BROWN, LILLY | AFSCME 1259 | ACTIVE | 9360 NORTHLAWN | DETROIT | MICHIGAN | 48204 |
| BROWN, MARIANNE | AFSCME 1259 | ACTIVE | 21750 CHALON ST | ST. CLAIR SHR. | MICHIGAN | 48080 |
| BRYANT, RONALD | AFSCME 1259 | ACTIVE | 18421 INDIANA LOWER FLAT | DETROIT | MICHIGAN | 48221 |
| BRYDSON, JAMINA | AFSCME 1259 | ACTIVE | 2734 JEFFRIES FWY. | DETROIT | MICHIGAN | 48216 |
| BURNS, MICHAEL J | AFSCME 1259 | ACTIVE | 19944 NORBORNE | REDFORD | MICHIGAN | 48240 |
| CALVIN, MINNIE | AFSCME 1259 | ACTIVE | 5726 MITCHELL | DETROIT | MICHIGAN | 48211 |
| CALVIN, SHAUWN | AFSCME 1259 | ACTIVE | 5726 MITCHELL | DETROIT | MICHIGAN | 48211 |
| CANNON, KENNETH | AFSCME 1259 | ACTIVE | 18425 ALBION | DETROIT | MICHIGAN | 48205 |
| CLARK, ENID | AFSCME 1259 | ACTIVE | 20547 W. CHICAGO | DETROIT | MICHIGAN | 48228 |
| DANIELS, LARIA | AFSCME 1259 | ACTIVE | 24625 MABRAY | EASTPOINTE | MICHIGAN | 48021 |
| DAVIS, INDIA | AFSCME 1259 | ACTIVE | 16759 RUTHERFORD ST | DETROIT | MICHIGAN | 48235 |
| DAWSON, CAROLE | AFSCME 1259 | ACTIVE | 14633 GRANDVILLE | DETROIT | MICHIGAN | 48223 |
| DORSEY, LAWRENCE | AFSCME 1259 | ACTIVE | 7336 CHURCHILL | DETROIT | MICHIGAN | 48206 |
| DURRELL, DERRICK | AFSCME 1259 | ACTIVE | 13095 BRANDYWYNNE | SOUTHFIELD | MICHIGAN | 48034 |
| FITZPATRICK, KAREN | AFSCME 1259 | ACTIVE | 1291 W. STATE FAIR # 307 | DETROIT | MICHIGAN | 48203 |
| GOODWIN, TYRAND | AFSCME 1259 | ACTIVE | 19990 STANDSBURY | DETROIT | MICHIGAN | 48235 |
| GRIFFIN, ALEXIS | AFSCME 1259 | ACTIVE | 14974 FAIRMOUNT DR | DETROIT | MICHIGAN | 48205 |
| HAJJ, TAUHEEDAH | AFSCME 1259 | ACTIVE | 9141 CLOVERLAWN | DETROIT | MICHIGAN | 48204 |
| HANSARD, MARSHA | AFSCME 1259 | ACTIVE | 1712 W. GRAND BLVD. | DETROIT | MICHIGAN | 48208 |
| HANSARD, SUSAN | AFSCME 1259 | ACTIVE | 910 SEWARD # 306 | DETROIT | MICHIGAN | 48202 |
| HARRIS, ROCHELLE | AFSCME 1259 | ACTIVE | 4574 CHARLES | DETROIT | MICHIGAN | 48212 |
| HERRON, D'ANDRE | AFSCME 1259 | ACTIVE | 17353 SANTA ROSA DR | DETROIT | MICHIGAN | 48221 |
| HORTON, CHARLAYNA | AFSCME 1259 | ACTIVE | 16917 STEEL | DETROIT | MICHIGAN | 48235 |
| HOWARD, KENYA | AFSCME 1259 | ACTIVE | 8958 MACKINAW | DETROIT | MICHIGAN | 48204 |
| HUDGINS, ALICE | AFSCME 1259 | ACTIVE | 19453 KELLY RD. | HARPER WOODS | MICHIGAN | 48225 |
| JOHNSON, ANTHONY | AFSCME 1259 | ACTIVE | 19100 BURLINGTON DR. | DETROIT | MICHIGAN | 48203 |
| JOHNSON, JERRY | AFSCME 1259 | ACTIVE | 5991 SEMINOLE | DETROIT | MICHIGAN | 48213 |
| JONES, DENNIS LAMONT | AFSCME 1259 | ACTIVE | 630 LAWRENCE | DETROIT | MICHIGAN | 48202 |
| KENNEDY, BARBARA | AFSCME 1259 | ACTIVE | 19193 MARX | DETROIT | MICHIGAN | 48203 |
| KENNEDY, JAIME K | AFSCME 1259 | ACTIVE | 23123 SHOCK | ST. CLAIR SHR. | MICHIGAN | 48081 |
| LAWSON, JACQUELINE | AFSCME 1259 | ACTIVE | 18988 WASHTENAW | HARPER WOODS | MICHIGAN | 48225 |
| LEE, RHONDA | AFSCME 1259 | ACTIVE | 5934 FARMBROOK | DETROIT | MICHIGAN | 48224 |
| MADISON, DEBORAH | AFSCME 1259 | ACTIVE | 14300 ELMDALE | DETROIT | MICHIGAN | 48213 |
| MANLEY, TINA m | AFSCME 1259 | ACTIVE | 16955 STANSBURY ST. | DETROIT | MICHIGAN | 48235 |
| MARSHALL, LISA | AFSCME 1259 | ACTIVE | 19334 STEEL | DETROIT | MICHIGAN | 48235 |
| MARTIN, WILLIAM T JR | AFSCME 1259 | ACTIVE | 8841 EVERGREEN | DETROIT | MICHIGAN | 48228 |
| MCGREGOR, TOYA | AFSCME 1259 | ACTIVE | 11359 MEMORIAL | DETROIT | MICHIGAN | 48227 |
| MEADOWS, LISA | AFSCME 1259 | ACTIVE | 8201 BRISBANE DR. | STERLING HTS. | MICHIGAN | 48312 |
| MILLER, ROBERT E | AFSCME 1259 | ACTIVE | 17640 SUNDERLAND | DETROIT | MICHIGAN | 48219 |
| MILLINER, JAMAL | AFSCME 1259 | ACTIVE | 3300 VILLAGE PK. DR. # 2074 | SOUTHGATE | MICHIGAN | 48195 |
| MONTGOMERY, NORA | AFSCME 1259 | ACTIVE | 26169 REGENCY CLUB APT 6 | WARREN | MICHIGAN | 48089 |
| MUNTAQIM, TASLEEMA | AFSCME 1259 | ACTIVE | 12460 LAING | DETROIT | MICHIGAN | 48224 |
| MUQARIBU, SHIM 6HU | AFSCME 1259 | ACTIVE | 6104 NEFF | DETROIT | MICHIGAN | 48224 |
| MYLES, CARLA | AFSCME 1259 | ACTIVE | 16211 LAWTON ST. APT 206 | DETROIT | MICHIGAN | 48221 |
| NEWMAN, BRIAN | AFSCME 1259 | ACTIVE | 5628 UNDERWOOD | DETROIT | MICHIGAN | 48204 |
| OLIVER, LATOYA | AFSCME 1259 | ACTIVE | 15071 MOK AVE. | EASTPOINTE | MICHIGAN | 48021 |
| PADUCH, JUDITH | AFSCME 1259 | ACTIVE | 6214 HORATIO | DETROIT | MICHIGAN | 48210 |
| PARKER, MELISSA S | AFSCME 1259 | ACTIVE | 24569 DALE AVENUE | EASTPOINTE | MICHIGAN | 48021 |
| PECAR, ADAM B | AFSCME 1259 | ACTIVE | 21199 KENMORE | HARPER WOODS | MICHIGAN | 48225 |
| PERRY, CHERRYL D | AFSCME 1259 | ACTIVE | 44351 AUSABLE | CLINTON TWP. | MICHIGAN | 48035 |
| PETTIGREW, LEROY | AFSCME 1259 | ACTIVE | 10698 MEUSE | DETROIT | MICHIGAN | 48224 |
| POOL, RAYMOND | AFSCME 1259 | ACTIVE | 25704 GRAND CONCOURSE | SOUTHFIELD | MICHIGAN | 48075 |
| PRIDE, VICKIE | AFSCME 1259 | ACTIVE | 10698 MEUSE | DETROIT | MICHIGAN | 48224 |
| PRUITT, CARRIE ANN | AFSCME 1259 | ACTIVE | 19851 KELLY RD. | DETROIT | MICHIGAN | 48225 |
| ROBINSON, RONNIE | AFSCME 1259 | ACTIVE | 9169 YORKSHIRE | DETROIT | MICHIGAN | 48224 |
| ROBINSON,HARIAN | AFSCME 1259 | ACTIVE | 3058 LILLIBRIDGE | DETROIT | MICHIGAN | 48214 |
| ROBISON, JAMEKA | AFSCME 1259 | ACTIVE | 18151 CARDONI | DETROIT | MICHIGAN | 48203 |
| SCHEICH, MATTHEW | AFSCME 1259 | ACTIVE | 28846 LITTLE MACK AVENUE | ST. CLAIR SHR. | MICHIGAN | 48081 |
| SCHOLL, EDWARD J | AFSCME 1259 | ACTIVE | 5032 VAN NESS DR | BLOOMFIELD | MICHIGAN | 48302 |
| SENIOR, JEFFREY S | AFSCME 1259 | ACTIVE | 5035 UNDERWOOD | DETROIT | MICHIGAN | 48204 |
| SHANE, PHILIP A | AFSCME 1259 | ACTIVE | 22911 THORNCLIFFE ST. | SOUTHFIELD | MICHIGAN | 48033 |
| SIMS, KERONCE | AFSCME 1259 | ACTIVE | 1421 NICOLET | DETROIT | MICHIGAN | 48207 |
| SIMS-LYLES, TONI C | AFSCME 1259 | ACTIVE | 16955 EDINBOROUGH | DETROIT | MICHIGAN | 48219 |
| SMITH, MICHAEL | AFSCME 1259 | ACTIVE | 4203 MONTEREY | DETROIT | MICHIGAN | 48204 |
| SMITH, SHAKIR | AFSCME 1259 | ACTIVE | 346 LABADIE ST | ECORSE | MICHIGAN | 48229 |
| STOCKING, SUZANNE | AFSCME 1259 | ACTIVE | 6510 HOLLAND RD | CLAY TOWNSHIP | MICHIGAN | 48001 |
| SWINT, LESTER W | AFSCME 1259 | ACTIVE | 17580 FAIRFIELD | DETROIT | MICHIGAN | 48221 |
| THOMAS, VIRGILIO | AFSCME 1259 | ACTIVE | | DETROIT | MICHIGAN | 48235 |

2 of 8

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| TURNER, MICHAEL | AFSCME 1259 | ACTIVE | 26601 IMPERIAL DR APT B165 | WARREN | MICHIGAN | 48093 |
| VALES, DWAYNE | AFSCME 1259 | ACTIVE | 8565 SCHAEFER | DETROIT | MICHIGAN | 48227 |
| VANDERBILT, CYNTHIA M | AFSCME 1259 | ACTIVE | 8102 EAST JEFFERSON #707B | DETROIT | MICHIGAN | 48214 |
| WALKER, CHERYL | AFSCME 1259 | ACTIVE | 20550 BALFOUR # 4 | HARPER WOODS | MICHIGAN | 48225 |
| WALTON, CYNTHIA M | AFSCME 1259 | ACTIVE | 15390 EGO | EASTPOINT | MICHIGAN | 48021 |
| WHITE, LEATRICK | AFSCME 1259 | ACTIVE | 23130 REYNOLDS | HAZEL PARK | MICHIGAN | 48030 |
| WIGGINS, MATTIE | AFSCME 1259 | ACTIVE | 4390 LAKEPOINTE | DETROIT | MICHIGAN | 48224 |
| WILLIAMS, CHERYLE A. | AFSCME 1259 | ACTIVE | 11077 KENMOOR | DETROIT | MICHIGAN | 48205 |
| WILLIAMS, SEANTELLE | AFSCME 1259 | ACTIVE | 8188 SIRRON ST | DETROIT | MICHIGAN | 48234 |
| WILLIAMS, YVETTE | AFSCME 1259 | ACTIVE | 20500 GODDARD | DETROIT | MICHIGAN | 48234 |
| WILSON, RITCHIE | AFSCME 1259 | ACTIVE | 14113 3. STATE FAIR | DETROIT | MICHIGAN | 48205 |
| BAKER-HILL, SERINA JO | AFSCME 1259 | RETIREE | 33332 SAND PIPER DR | ROMULUS | MICHIGAN | 48174 |
| BARGOWSKI, PATRICIA J. | AFSCME 1259 | RETIREE | 836 UNIVERSITY PL | GROSSE POINTE | MICHIGAN | 48230 |
| BEAN, MARJORIE | AFSCME 1259 | RETIREE | 5404 SEMINOLE ST | DETROIT | MICHIGAN | 48213 |
| BEASLEY, GWENDOLYN | AFSCME 1259 | RETIREE | 16130 STANSBURY ST | DETROIT | MICHIGAN | 48235 |
| BECK, SHERYL | AFSCME 1259 | RETIREE | 181 E CHESTERFIELD ST | FERNDALE | MICHIGAN | 48220 |
| BERRY, CAROLYN | AFSCME 1259 | RETIREE | 300 RIVERFRONT DR APT 5G | DETROIT | MICHIGAN | 48226 |
| BIELICH, DONNA M | AFSCME 1259 | RETIREE | 4355 REFLECTIONS DR | STERLING HTS | MICHIGAN | 48314 |
| BOOKER, CYNTHIA M | AFSCME 1259 | RETIREE | 8130 BINGHAM ST | DETROIT | MICHIGAN | 4822B |
| BOURDEAUX, JOHNNY | AFSCME 1259 | RETIREE | 7659 HIGHWAY 512 | QUITMAN | MISSISSIPPI | 39355 |
| BROWN, THREASA | AFSCME 1259 | RETIREE | 4500 TRUMBELL ST APT 211 | DETROIT | MICHIGAN | 48208 |
| BURCZ, JACQUELINE | AFSCME 1259 | RETIREE | 19170 CHESTER ST | DETROIT | MICHIGAN | 48236 |
| BURLEIGH, EDWARD | AFSCME 1259 | RETIREE | 9170 WHITTIER ST APT 3 | DETROIT | MICHIGAN | 48224 |
| CASTILLO, DAVID G | AFSCME 1259 | RETIREE | 82 E PLEASANT ST | RIVER ROUGE | MICHIGAN | 48218 |
| CASTRO, ALICE C | AFSCME 1259 | RETIREE | 2870 LOWER RIDGE DR APT 1 | ROCHESTER HILLS | MICHIGAN | 48307 |
| CAUCHI, STEVEN | AFSCME 1259 | RETIREE | 616 GRISWOLD ST STE 518 | DETROIT | MICHIGAN | 48226 |
| CHERRY, GAYLE S | AFSCME 1259 | RETIREE | 21 LINSWOOD ST | MONROE | MICHIGAN | 48162 |
| CHRISTMAS, BRENDA K | AFSCME 1259 | RETIREE | 1709 EDISON ST | DETROIT | MICHIGAN | 48206 |
| CLARKSTON, GWENDOLYN | AFSCME 1259 | RETIREE | 17244 JEANNETTE ST | SOUTHFIELD | MICHIGAN | 48075 |
| COOPER, JO ANN | AFSCME 1259 | RETIREE | 1325 LONGVIEW ST | DETROIT | MICHIGAN | 48213 |
| CROSS, CONNIE J | AFSCME 1259 | RETIREE | 18551 KENTUCKY ST | DETROIT | MICHIGAN | 48221 |
| CROSS, NORVALL | AFSCME 1259 | RETIREE | 31385 MOUND RD APT A | WARREN | MICHIGAN | 48092 |
| CURRY, ETHEL A | AFSCME 1259 | RETIREE | 18984 FENELON ST | DETROIT | MICHIGAN | 48234 |
| DOOLEY-CALLAWAY, LATONYA A | AFSCME 1259 | RETIREE | 20219 TRACEY ST | DETROIT | MICHIGAN | 48235 |
| DUNN, MARTHA A | AFSCME 1259 | RETIREE | 19966 HOUGHTON ST | DETROIT | MICHIGAN | 48219 |
| DYAS, ROSE | AFSCME 1259 | RETIREE | 27055 LAHSER RD APT 109 | SOUTHFIELD | MICHIGAN | 48034 |
| ELLISWORTH, LEAH | AFSCME 1259 | RETIREE | 30022 HARPER AVE | ST CLAIR SHORES | MICHIGAN | 48082 |
| FELDER, LAWANDA | AFSCME 1259 | RETIREE | 2401 TUMBLER RIVER DR | LEANDER | TEXAS | 78641 |
| FENECH, EVA | AFSCME 1259 | RETIREE | 34978 WHITE PINE TRL | FARMINGTON HILLS | MICHIGAN | 48335 |
| FILINON, BARBARA A | AFSCME 1259 | RETIREE | 20930 LAKELAND ST | ST CLAIR SHORES | MICHIGAN | 48081 |
| FLORES, MARIA C | AFSCME 1259 | RETIREE | 200 STRAIGHT AVE NW APT 1 | GRAND RAPIDS | MICHIGAN | 49504 |
| FRANCIS, DOROTHY P | AFSCME 1259 | RETIREE | 31292 SCHOENHERR RD APT 2 | WARREN | MICHIGAN | 48088 |
| FRAZIER, GLORIA | AFSCME 1259 | RETIREE | 9311 CHEYENNE ST | DETROIT | MICHIGAN | 48228 |
| GAJEWSKI, DEBORAH M | AFSCME 1259 | RETIREE | 24504 WOOD ST | ST CLAIR SHORES | MICHIGAN | 48080 |
| GOFF, BARBARA | AFSCME 1259 | RETIREE | 245 WOODLAND ST | DETROIT | MICHIGAN | 48202 |
| GRACE, ANNA | AFSCME 1259 | RETIREE | 5904 SEVILLE CIR | ORCHARD LAKE | MICHIGAN | 48324 |
| GREENAN, MARY B | AFSCME 1259 | RETIREE | 255 MAYER RD APT 356 | FRANKENMUTH | MICHIGAN | 48734 |
| GRIMALDI, MATTHEW | AFSCME 1259 | RETIREE | 17825 15 MILE RD APT 22 | CLINTON TWP | MICHIGAN | 48035 |
| HAMAN, JOYCE | AFSCME 1259 | RETIREE | 29834 UTICA RD | ROSEVILLE | MICHIGAN | 48066 |
| HANBURY, MARY T | AFSCME 1259 | RETIREE | 150 W MAPLE ST APT 501 | CHICAGO | ILLINOIS | 60610 |
| HARPER, CATHERLINE | AFSCME 1259 | RETIREE | 201 N SQUIRREL RD APT 1612 | AUBURN HILLS | MICHIGAN | 48326 |
| HASKINS, DORIS | AFSCME 1259 | RETIREE | 316 MONTERREY ST | HIGHLAND PARK | MICHIGAN | 48203 |
| HILL, APRIL | AFSCME 1259 | RETIREE | 10661 ALGONAC | DETROIT | MICHIGAN | 48234 |
| HOOGSTRA, KLAZINA M | AFSCME 1259 | RETIREE | 17259 COMMON RD APT 234 | ROSEVILLE | MICHIGAN | 48066 |
| HOUSTON, MARY J | AFSCME 1259 | RETIREE | 15461 SORRENTO ST | DETROIT | MICHIGAN | 48227 |
| HUGHES, DOROTHY J | AFSCME 1259 | RETIREE | 416 BURNS DR APT 6602 | DETROIT | MICHIGAN | 48214 |
| HUTCHINS, JEANNE R | AFSCME 1259 | RETIREE | 14820 TULLER ST | DETROIT | MICHIGAN | 48238 |
| IVY, BRENDA | AFSCME 1259 | RETIREE | 987 BEACONSFIELD AVE APT 1N | GROSSE POINTE | MICHIGAN | 48230 |
| IVY, PATRICIA | AFSCME 1259 | RETIREE | 2434 SEYBURN ST | DETROIT | MICIIGAN | 48214 |
| JENKINS, FREDERICK | AFSCME 1259 | RETIREE | 2902 CLEMENTS ST | DETROIT | MICHIGAN | 48238 |
| JOHNSON, WILMA J | AFSCME 1259 | RETIREE | 51011 ACE DR | MACOMB | MICHIGAN | 48042 |
| JOHNSON, WINSTON | AFSCME 1259 | RETIREE | 14574 LONGACRE ST | DETROIT | MICHIGAN | 48227 |
| JONES, TRUDY R | AFSCME 1259 | RETIREE | 5741 BEAUCHAMP | W BLOOMFIELD | MICHIGAN | 48322 |
| JOSHUA, SARAH | AFSCME 1259 | RETIREE | 26500 W 12 MILE RD APT B15 | SOUTHFIELD | MICHIGAN | 48034 |
| JOYNER, GROVER | AFSCME 1259 | RETIREE | 7485 HANOVER ST | DETROIT | MICHIGAN | 48208 |
| KALBFLEISCH, HELEN | AFSCME 1259 | RETIREE | 30487 VIA TEMPRANO | MURRIETA | CALIFORNIA | 92563 |
| KELLY, KATRINA | AFSCME 1259 | RETIREE | 19160 SEMINOLE | REDFORD | MICHIGAN | 48240 |
| KETTERMAN, ELIZABETH | AFSCME 1259 | RETIREE | 12117 MANSFIELD ST | DETROIT | MICHIGAN | 48227 |
| LACROIX, BRENDA J | AFSCME 1259 | RETIREE | PO BOX 870113 | STONE MOUNTAIN | GEORGIA | 30087 |
| LUBISZEWSKI, MARY ALYCE | AFSCME 1259 | RETIREE | 28398 UNIVERSAL DR | WARREN | MICHIGAN | 48092 |
| LUTHER, LAURA L | AFSCME 1259 | RETIREE | 23111 WEBSTER ST | OAK PARK | MICHIGAN | 48237 |
| MATTHEWS, JEANETTE | AFSCME 1259 | RETIREE | 16916 GRIGGS ST | DETROIT | MICHIGAN | 48221 |
| MCGHEE, MELVIN | AFSCME 1259 | RETIREE | 4435 SEYBURN ST | DETROIT | MICHIGAN | 48214 |
| MILLER, DEBORAH H F | AFSCME 1259 | RETIREE | 25362 SAINT JAMES | SOUTHFIELD | MICHIGAN | 48075 |
| MILLER, JANICE M | AFSCME 1259 | RETIREE | 4579 BELVIDERE ST | DETROIT | MICHIGAN | 48214 |
| MILLER, KELLY | AFSCME 1259 | RETIREE | PO BOX 1018 | DEARBORN | MICHIGAN | 48121 |
| NEWBY, CAROL | AFSCME 1259 | RETIREE | 25645 BRIAR DR APT 6 | OAK PARK | MICHIGAN | 48237 |
| PAPUGA, MARY JANE | AFSCME 1259 | RETIREE | 36764 SCHROEDER DR | CLINTON TWP | MICHIGAN | 48038 |

| NAME | BARGAINING UNIT | ACTIVE/RETIRED | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| PATTERSON, BARRY E | AFSCME 1259 | RETIREE | 29322 ELMIRA ST | LIVONIA | MICHIGAN | 48150 |
| PERKINS, SHIRLEY J | AFSCME 1259 | RETIREE | PO BOX 11557 | DETROIT | MICHIGAN | 48211 |
| PHILLIPS, GENEVIEVE E | AFSCME 1259 | RETIREE | 10760 WORDEN ST | DETROIT | MICHIGAN | 48224 |
| RADFORD, OLIVIA | AFSCME 1259 | RETIREE | 28942 BALMORAL WAY | FARMINGTON HILLS | MICHIGAN | 48334 |
| RAMSEY-BUTTS, LINDA | AFSCME 1259 | RETIREE | 119 MOUNT VIEW AVE APT 1 | MCMINNVILLE | TENNESSEE | 37110 |
| RAUEN, MARY | AFSCME 1259 | RETIREE | 2257 ALAZAN DR | CORPUS CHRISTI | TEXAS | 78410 |
| REED, PEARL | AFSCME 1259 | RETIREE | 400 STONYRIDGE DR | SANDUSKY | OHIO | 44870 |
| ROBINSON, RUTH A | AFSCME 1259 | RETIREE | 20258 HEYDEN ST | DETROIT | MICHIGAN | 48219 |
| ROSEMAN, BARBARA J | AFSCME 1259 | RETIREE | 2301 REDWOOD ST APT 304 | LAS VEGAS | NEVADA | 89146 |
| SAVVIDES, ANNA | AFSCME 1259 | RETIREE | 491 W HANCOCK ST APT 1 | DETROIT | MICHIGAN | 48201 |
| SCOTT, KERRY N | AFSCME 1259 | RETIREE | 9650 MANOR ST | DETROIT | MICHIGAN | 48204 |
| SHEARS, CHARLOTTE | AFSCME 1259 | RETIREE | 5855 BEECHWOOD ST | DETROIT | MICHIGAN | 48210 |
| SIMONS, NORA | AFSCME 1259 | RETIREE | 22009 ROUGEWOOD DR | SOUTHFIELD | MICHIGAN | 48033 |
| SPIGNER, TOWANDA K | AFSCME 1259 | RETIREE | 10876 STANSBURY ST | DETROIT | MICHIGAN | 48235 |
| STONE, CONSTANCE | AFSCME 1259 | RETIREE | 18305 WARRINGTON DR | DETROIT | MICHIGAN | 48221 |
| SULLIVAN, KEVIN | AFSCME 1259 | RETIREE | 18411 LANCASHIRE | DETROIT | MICHIGAN | 48223 |
| TALBOT, ELIZABETH | AFSCME 1259 | RETIREE | 17839 AIRPORT | FRASER | MICHIGAN | 48026 |
| THIEL-ROSSITER, BARBARA E | AFSCME 1259 | RETIREE | 8109 BEATRICE | WESTLAND | MICHIGAN | 48185 |
| THURMOND, YVONNE | AFSCME 1259 | RETIREE | 19950 ROBSON ST | DETROIT | MICHIGAN | 48235 |
| TOREY, VERONICA H | AFSCME 1259 | RETIREE | 475 ELIZABETH CT | GROSSE POINTE | MICHIGAN | 48236 |
| VAN, MARY E | AFSCME 1259 | RETIREE | 557 MT VERNON ST | DETROIT | MICHIGAN | 48202 |
| VANCE, LESLIE A | AFSCME 1259 | RETIREE | 222 FOOTHILL BLVD APT 580 | LA CANADA FLINTRIDGE | CALIFORNIA | 91011 |
| WATSON, DAVID E | AFSCME 1259 | RETIREE | 10115 MEYERS RD | DETROIT | MICHIGAN | 48235 |
| WHITFIELD, INEZ | AFSCME 1259 | RETIREE | 3600 ALMA RD APT 3022 | RICHARDSON | TEXAS | 75080 |
| WILLIAMS, BARBARA E | AFSCME 1259 | RETIREE | 29250 POINTE O WOODS PL | SOUTHFIELD | MICHIGAN | 48034 |
| WILLIAMS, JANICE C | AFSCME 1259 | RETIREE | 20872 KENMORE AVE | HARPER WOODS | MICHIGAN | 48225 |
| WILLIAMSON-SHARPE, RITA | AFSCME 1259 | RETIREE | 24211 ROSEWOOD ST | OAK PARK | MICHIGAN | 48237 |
| WOJTOWICZ, VERONICA | AFSCME 1259 | RETIREE | 3381 DOREMUS ST | HAMTRAMCK | MICHIGAN | 48212 |
| YOKOM, BARBARA S | AFSCME 1259 | RETIREE | 18820 SUMNER | REDFORD | MICHIGAN | 48240 |
| YOUNG, FRANCES | AFSCME 1259 | RETIREE | 5 BECK CLOSE | BOSLOVER CHESTERFIELD | DERBYSHIRE | S44 6XS UK |
| YOWELL, JEFFERIE K | AFSCME 1259 | RETIREE | 21880 GRANDY ST | CLINTON TWP | MICHIGAN | 48035 |
| EMBRY, CHRISTOPHER | IUOE LOCAL 547 | ACTIVE | 9825 ANDOVER DR | BELLEVILLE | MICHIGAN | 48111 |
| GREEN, MELVIN | IUOE LOCAL 547 | ACTIVE | 18646 APPOLINE | DETROIT | MICHIGAN | 48221 |
| MCKELTON, TIMOTHY | IUOE LOCAL 547 | ACTIVE | 3521 WHITAKER DR | MELVINDALE | MICHIGAN | 48122 |
| PARKER, KEITH J | IUOE LOCAL 547 | ACTIVE | 4023 BLAINE ST | DETROIT | MICHIGAN | 48204 |
| ARTES, BETTY M | IUOE LOCAL 547 | RETIREE | 22842 GLENBROOK ST | ST CLAIR SHORES | MICHIGAN | 48082 |
| GIGER-TAYLOR, SYLVIA | IUOE LOCAL 547 | RETIREE | 4989 LANNOO ST | DETROIT | MICHIGAN | 48236 |
| IMPELLIZZERI, ANNA M | IUOE LOCAL 547 | RETIREE | 17807 FAIRWOOD DR | CLINTON TWP | MICHIGAN | 48035 |
| JONES, ROBERT M | IUOE LOCAL 547 | RETIREE | 21406 INKSTER RD | ROMULUS | MICHIGAN | 48174 |
| ROCQUE, LOUIS | IUOE LOCAL 547 | RETIREE | 1533 GODDARD RD | LINCOLN PARK | MICHIGAN | 48146 |
| BELL, DISHONNE | NON-UNION | ACTIVE | 15032 WINTHROP | DETROIT | MICHIGAN | 48227 |
| BROOKS, RONALD | NON-UNION | ACTIVE | 22747 CLEARWATER COURT #105 | NOVI | MICHIGAN | 48375 |
| BROWN, ANTONIO | NON-UNION | ACTIVE | 30470 SALISBURY ST. | FARMINGTON HILLS | MICHIGAN | 48336 |
| BRUNI, MARGARET | NON-UNION | ACTIVE | 211 MCMILLAN | GROSSE POINTE FARMS | MICHIGAN | 48236 |
| CALL, J. RANDOLPH | NON-UNION | ACTIVE | 38252 LANA DR | FARMINGTON HILLS | MICHIGAN | 48335 |
| CORNELIOUS, GLENDA | NON-UNION | ACTIVE | 270 EASTLAWN | DETROIT | MICHIGAN | 48215 |
| DALE, RUDOLPH | NON-UNION | ACTIVE | 24010 BLACKSTONE | OAK PARK | MICHIGAN | 48237 |
| DAVIS, JONATHAN | NON-UNION | ACTIVE | 18790 ALHAMBRA | LATHRUP VILLAGE | MICHIGAN | 48076 |
| DORSEY, DEBORAH | NON-UNION | ACTIVE | 7336 CHURCHILL | DETROIT | MICHIGAN | 48206 |
| FUNCHESS, ATIIM | NON-UNION | ACTIVE | 10495 SHREWSBURY | DETROIT | MICHIGAN | 48221 |
| GABRIEL, KENNETH | NON-UNION | ACTIVE | 10265 TALBOT | HUNTINGTON WOODS | MICHIGAN | 48070 |
| GIES, RANDALL | NON-UNION | ACTIVE | 21377 BROOKLYN | MACOMB | MICHIGAN | 48044 |
| HEARN, TRACI | NON-UNION | ACTIVE | 16210 GUEST CT | ROSEVILLE | MICHIGAN | 48066 |
| IBEGBU, VICTOR | NON-UNION | ACTIVE | 6075 VIXEN | CANTON | MICHIGAN | 48187 |
| JOHNSON, KAREN | NON-UNION | ACTIVE | 201 N SQUIRREL RD #1612 | AUBURN HILLS | MICHIGAN | 48326 |
| KASZUBOWSKI, DAVID | NON-UNION | ACTIVE | 24619 ARSENAL | FLAT ROCK | MICHIGAN | 48134 |
| MONDOWNEY, JOANNE | NON-UNION | ACTIVE | 527 W. LAFAYETTE APT 18E | DETROIT | MICHIGAN | 48226 |
| MOORE, DELTRINEE A | NON-UNION | ACTIVE | 35083 BUNKER HILL DR | FARMINGTON HILLS | MICHIGAN | 48331 |
| MOSLEY, CAROLYN M | NON-UNION | ACTIVE | 1553 E. LARNED #5 | DETROIT | MICHIGAN | 48207 |
| MOUGH, CYNTHIA | NON-UNION | ACTIVE | 24075 WEDGEWOOD CIR. | WARREN | MICHIGAN | 48091 |
| NEWBY-CLORA, ANGELA | NON-UNION | ACTIVE | 29602 FARMBROOK COURT #8 | SOUTHFIELD | MICHIGAN | 48304 |
| NORFOLK, MARIA | NON-UNION | ACTIVE | 2008 LONGFELLOW | DETROIT | MICHIGAN | 48206 |
| PLUMMER, CHARLES | NON-UNION | ACTIVE | 7354 HANOVER | DETROIT | MICHIGAN | 48206 |
| POWELL, CLEDOS | NON-UNION | ACTIVE | 17555 BIRCHCREST | DETROIT | MICHIGAN | 48221 |
| RICE, YVETTE M. | NON-UNION | ACTIVE | 10328 CURTIS | DETROIT | MICHIGAN | 48221 |
| SHERRILL, DONNA | NON-UNION | ACTIVE | 19760 FORT 102 BLDG 34 | RIVERVIEW | MICHIGAN | 48193 |
| SIMMONS, ALMA W. | NON-UNION | ACTIVE | 1600 CAMPAU FARMS CIRCLE | DETROIT | MICHIGAN | 48207 |
| SIMON, TIFFANI M | NON-UNION | ACTIVE | 26759 SAN MARINO | SOUTHFIELD | MICHIGAN | 48034 |
| SMITH, JAMES K | NON-UNION | ACTIVE | 43082 KATIE LANE | CLINTON TOWNSHIP | MICHIGAN | 48038 |
| SUPPON, DERICK A | NON-UNION | ACTIVE | 1157 MORRELL | DETROIT | MICHIGAN | 48209 |
| TAYLOR, VIOLA | NON-UNION | ACTIVE | 14993 FORRER | DETROIT | MICHIGAN | 48227 |
| TURNER, TIMOTHY | NON-UNION | ACTIVE | 39792 GREENVIEW PL, APT. 8 | PLYMOUTH | MICHIGAN | 48170 |
| VANCE, BRIAN D | NON-UNION | ACTIVE | 9139 MEYERS RD | DETROIT | MICHIGAN | 48228 |
| WILLIAMS, JACQUELINE | NON-UNION | ACTIVE | 18932 STEOPEL | DETROIT | MICHIGAN | 48221 |
| WILLIAMS, TALISHA | NON-UNION | ACTIVE | 24287 TEPPERT | EASTPOINTE | MICHIGAN | 48021 |
| WRIGHT-BLESSETT CHERYL | NON-UNION | ACTIVE | 15455 MURRAY HILL | DETROIT | MICHIGAN | 48227 |
| WYATT, TRACEY H | NON-UNION | ACTIVE | 4478 GRAYTON | DETROIT | MICHIGAN | 48224 |
| ANDREWS, FLORENCE ERMA LEE | NON-UNION | RETIREE | 7350 FINNEGAN DR | W BLOOMFIELD | MICHIGAN | 48322 |

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ATKINSON, PHILIP E | NON-UNION | RETIREE | 1505 ROBINDALE AVE | DEARBORN | MICHIGAN | 48128 |
| BAILEY, BELVIN | NON-UNION | RETIREE | 18975 SUSSEX ST | DETROIT | MICHIGAN | 48235 |
| BAKER, DOROTHY M | NON-UNION | RETIREE | 22406 RIO VISTA ST | ST CLAIR SHORES | MICHIGAN | 48081 |
| BARKOVIC, VICTOR | NON-UNION | RETIREE | 5987 CAMPUS DR | DEARBORN HTS | MICHIGAN | 48127 |
| BECKLES, BENITA H | NON-UNION | RETIREE | 16231 W CHEERY LYNN RD | GOODYEAR | ARIZONA | 85395 |
| BRIDON, JUDITH | NON-UNION | RETIREE | 22818 TALFORD ST | NOVI | MICHIGAN | 48375 |
| BROUGHTON, ANNI | NON-UNION | RETIREE | 5440 BRIDGE TRL E | COMMERCE TWP | MICHIGAN | 48382 |
| BROWN, JENNIFER E | NON-UNION | RETIREE | 27655 LAHSER RD APT 304 | SOUTHFIELD | MICHIGAN | 48034 |
| BRYANT, JAMES W | NON-UNION | RETIREE | 2466 LESLIE ST | DETROIT | MICHIGAN | 48238 |
| BUCKLEY, FRANCIS JR | NON-UNION | RETIREE | PO BOX 24388 | FT LAUDERDALE | FLORIDA | 33307 |
| BURNS, HELENE | NON-UNION | RETIREE | 590 SANDALWOOD CT | CANTON | MICHIGAN | 48188 |
| CAMPOS, GREGORIA HILDA | NON-UNION | RETIREE | 6008 BRIGHTON HILLS PL NE | RIO RANCHO | NEW MEXICO | 87144 |
| CARSON, ESME H | NON-UNION | RETIREE | 20745 FARMBROOK VILLA DR | SOUTHFIELD | MICHIGAN | 48034 |
| CLEMONS, SANDRA L | NON-UNION | RETIREE | 116 BECKINGHAM LOOP | CARY | NORTH CAROLINA | 27519 |
| CURTIS, JEAN T | NON-UNION | RETIREE | 4401 ROLAND AVE UNIT 201 | BALTIMORE | MARYLAND | 21210 |
| DICKERSON, VIRGINIA | NON-UNION | RETIREE | 2250 S LA SALLE GDNS | DETROIT | MICHIGAN | 48206 |
| DUNCAN, ALENE | NON-UNION | RETIREE | 12741 INDIANA ST | DETROIT | MICHIGAN | 48238 |
| DZIUBA-MCCLARY, PATRICIA | NON-UNION | RETIREE | 510 SAINT CLAIR ST | GROSSE POINTE | MICHIGAN | 48230 |
| EVENHUIS, JAMES R | NON-UNION | RETIREE | 41360 FOX RUN APT 315 | NOVI | MICHIGAN | 48377 |
| FARMS, ROBERT E | NON-UNION | RETIREE | 1570 MAPLEWOOD ST | SYLVAN LAKE | MICHIGAN | 48320 |
| FLOWERS, REBECCA L | NON-UNION | RETIREE | 15933 W 11 MILE RD APT 105 | SOUTHFIELD | MICHIGAN | 48076 |
| FUQUAY, ALVA | NON-UNION | RETIREE | 16500 N PARK DR APT 1016 | SOUTHFIELD | MICHIGAN | 48075 |
| GAREN, ROBERT J | NON-UNION | RETIREE | 1274 DOGWOOD MEADOWS DR SE | ADA | MICHIGAN | 49301 |
| GIVEN, MAUREEN | NON-UNION | RETIREE | 2791 SOMERSET BLVD APT 212 | TROY | MICHIGAN | 48084 |
| GROSS, ROBERT | NON-UNION | RETIREE | 2280 SUN VALLEY RD | CHULA VISTA | CALIFORNIA | 91915 |
| HADLEY, WILLIE | NON-UNION | RETIREE | 19716 WASHTENAW ST | HARPER WOODS | MICHIGAN | 48225 |
| HUBER, SHIRLIE M | NON-UNION | RETIREE | 14305 GREENTREES ST | BROWNSTOWN | MICHIGAN | 48193 |
| HURTTE, BETTY A | NON-UNION | RETIREE | 17357 MENDOTA ST | DETROIT | MICHIGAN | 48221 |
| JONES, ROSA C | NON-UNION | RETIREE | 20201 WESTMORELAND RD | DETROIT | MICHIGAN | 48219 |
| KENGEL, KATHRYN | NON-UNION | RETIREE | 21406 INKSTER RD | ROMULUS | MICHIGAN | 48174 |
| LA ROSE, MARGARET | NON-UNION | RETIREE | 6503 MISSION RDG | TRAVERSE CITY | MICHIGAN | 49686 |
| LAWRENCE, JAMES W | NON-UNION | RETIREE | 6921 S 39 RD | CADILLAC | MICHIGAN | 49601 |
| LEIPPRANDT, LAWRENCE O | NON-UNION | RETIREE | 21399 PURDUE AVE | FARMINGTON HILLS | MICHIGAN | 48336 |
| MARCELAIN, ROBERT D | NON-UNION | RETIREE | 20265 CALDWELL ST | DETROIT | MICHIGAN | 48234 |
| MCDONALD, BLONDEAN | NON-UNION | RETIREE | 9591 BRAILE ST | DETROIT | MICHIGAN | 48228 |
| MCELGUNN, MICHAEL | NON-UNION | RETIREE | 26361 LORENZ ST | MADISON HTS | MICHIGAN | 48071 |
| MCNEIL, BARBARA | NON-UNION | RETIREE | 3545 WILLOW ST | DEARBORN | MICHIGAN | 48124 |
| MERRIWETHER, JAMES | NON-UNION | RETIREE | 20244 OLD HOMESTEAD DR | HARPER WOODS | MICHIGAN | 48225 |
| MITCHELL, MARY | NON-UNION | RETIREE | 7058 35TH AVE | KENOSHA | WISCONSIN | 53143 |
| MORGAN, JANE HALE | NON-UNION | RETIREE | 7473 N BRYNMAWR CT | W BLOOMFIELD | MICHIGAN | 48322 |
| MORRIS, ELIZABETH | NON-UNION | RETIREE | 90 WOOD HOLLOW CIR | GREER | SOUTH CAROLINA | 29650 |
| MOSES, ROSE A | NON-UNION | RETIREE | 8300 E JEFFERSON AVE APT 207 | DETROIT | MICHIGAN | 48214 |
| OLDENBURG, JOSEPH | NON-UNION | RETIREE | 42507 WATERFALL RD | NORTHVILLE | MICHIGAN | 48168 |
| PATTERSON, ROSEMARY | NON-UNION | RETIREE | 29322 ELMIRA ST | LIVONIA | MICHIGAN | 48150 |
| PINKNEY, GERTRUDE | NON-UNION | RETIREE | 21778 SHEFFIELD DR | FARMINGTON HILLS | MICHIGAN | 48335 |
| PLUMMER, KIM YVETTE WOOD | NON-UNION | RETIREE | 17570 LESURE ST | DETROIT | MICHIGAN | 48235 |
| PRUSS, TIMOTHY L | NON-UNION | RETIREE | 23332 EDWARD ST | DEARBORN | MICHIGAN | 48128 |
| RODGERS, JEAN | NON-UNION | RETIREE | PO BOX 2873 | SOUTHFIELD | MICHIGAN | 48037 |
| SCARIS, NICKOS J | NON-UNION | RETIREE | 1624 S POINTE DR | LEESBURG | FLORIDA | 34748 |
| SCHWARTZ, BARBARA | NON-UNION | RETIREE | 30270 W 12 MILE RD APT 104 | FARMINGTON HILLS | MICHIGAN | 48334 |
| SHANE, YVETTE L | NON-UNION | RETIREE | 22911 THORNCLIFFE ST | SOUTHFIELD | MICHIGAN | 48033 |
| SKOWRONSKI, NANCY | NON-UNION | RETIREE | 2100 MARLIN PL | THE VILLAGES | FLORIDA | 32162 |
| SWIATEK, OLIVE | NON-UNION | RETIREE | 4350 10TH ST | ECORSE | MICHIGAN | 48229 |
| THOMPSON, CHARLES | NON-UNION | RETIREE | 1340 VILLAGE DR APT 15 | DETROIT | MICHIGAN | 48207 |
| VELA, ARMANDO | NON-UNION | RETIREE | 24236 ROSEWOOD AVE | TAYLOR | MICHIGAN | 48180 |
| WADSWORTH, BETTY | NON-UNION | RETIREE | 27700 MORNINGSIDE PLZ | LATHRUP VILLAGE | MICHIGAN | 48076 |
| WALTON, M W | NON-UNION | RETIREE | 15390 EGO AVE | EASTPOINTE | MICHIGAN | 48021 |
| WARREN, THERESA J | NON-UNION | RETIREE | 30159 W 13 MILE RD | FARMINGTON HILLS | MICHIGAN | 48334 |
| WARREN, WILLIAM L | NON-UNION | RETIREE | 30159 W 13 MILE RD | FARMINGTON HILLS | MICHIGAN | 48334 |
| WILLIAMS, DOROTHY JEAN | NON-UNION | RETIREE | 4501 WOODWARD AVE APT 500 | DETROIT | MICHIGAN | 48201 |
| WRIGHT, PAULETTE C | NON-UNION | RETIREE | 777 E WOODWARD HTS BLVD | HAZEL PARK | MICHIGAN | 48030 |
| ANYIM, JOEL | UAW LOCAL 2200 (APL) | ACTIVE | 30164 DELL LN | WARREN | MICHIGAN | 48092 |
| BATCHELDER, JANET | UAW LOCAL 2200 (APL) | ACTIVE | 13020 OAK PARK BLVD | OAK PARK | MICHIGAN | 48237 |
| BEAUDOIN, PAULA | UAW LOCAL 2200 (APL) | ACTIVE | 39175 PINERIDGE | HARRISON TWP | MICHIGAN | 48045 |
| BENFORD, KHAMISI | UAW LOCAL 2200 (APL) | ACTIVE | 8777 GREENVIEW | DETROIT | MICHIGAN | 48228 |
| BOWDEN, MARK | UAW LOCAL 2200 (APL) | ACTIVE | 9317 MONTANA ST | LIVONIA | MICHIGAN | 48150 |
| BROOKS, STACY | UAW LOCAL 2200 (APL) | ACTIVE | 1017 TRAVOR PLACE | DETROIT | MICHIGAN | 48207 |
| BRYSON, MARIA | UAW LOCAL 2200 (APL) | ACTIVE | 956 BEACONSFIELD | GROSSE POINTE PARK | MICHIGAN | 48230 |
| CARTER, LURINE | UAW LOCAL 2200 (APL) | ACTIVE | 18430 FAIRFIELD | DETROIT | MICHIGAN | 48221 |
| FLOWERS, ROBBIE | UAW LOCAL 2200 (APL) | ACTIVE | 6533 E JEFFERSON #602T | DETROIT | MICHIGAN | 48207 |
| GLANCY, KELLEY | UAW LOCAL 2200 (APL) | ACTIVE | 21144 VAN ANTWERP ST | HARPER WOODS | MICHIGAN | 48225 |
| KORDYBAN, MARY A | UAW LOCAL 2200 (APL) | ACTIVE | 4601 CARPENTER | DETROIT | MICHIGAN | 48212 |
| KOZAKOWSKI, ENRIQUETA | UAW LOCAL 2200 (APL) | ACTIVE | 1585 SOUTH RENAUD RD | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| MANTY, DOROTHY | UAW LOCAL 2200 (APL) | ACTIVE | 3320 RIVERSIDE DR | CANTON | MICHIGAN | 48188 |
| MASSEY, TRACY MARCIA-WEARY | UAW LOCAL 2200 (APL) | ACTIVE | 22554 HESSEL | DETROIT | MICHIGAN | 48219 |
| MATTESON, ANN M | UAW LOCAL 2200 (APL) | ACTIVE | 1309 E 4TH ST | ROYAL OAK | MICHIGAN | 48067 |
| MCALLISTER, VERNADETTE | UAW LOCAL 2200 (APL) | ACTIVE | 38349 CAROLON BLVD | WESTLAND | MICHIGAN | 48185 |
| MILLIGAN, MICHAEL S | UAW LOCAL 2200 (APL) | ACTIVE | 13601 TEN MILE RD | OAK PARK | MICHIGAN | 48237 |

13-53846-tjt    Doc 11659-5    Filed 11/07/16    Entered 11/07/16 17:51:02    Page 6 of 35

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|------|-----------------|----------------|---------|------|-------|-----|
| NAIRN, INA SUE | UAW LOCAL 2200 (APL) | ACTIVE | 2549 CASMERE | HAMTRAMCK | MICHIGAN | 48212 |
| PARKER, BARBARA JO | UAW LOCAL 2200 (APL) | ACTIVE | 13870 BROCKINGTON DR | WARREN | MICHIGAN | 48089 |
| PEELE, CHRISTINE | UAW LOCAL 2200 (APL) | ACTIVE | 41728 WILD TURKEY LANE | CANTON | MICHIGAN | 48188 |
| PETRONE, PATRICIA M | UAW LOCAL 2200 (APL) | ACTIVE | 23709 BRITTANY | EASTPOINTE | MICHIGAN | 48021 |
| SMITH, REGINA BEY | UAW LOCAL 2200 (APL) | ACTIVE | 7740 KENNETT SQUARE | WEST BLOOMFIELD | MICHIGAN | 48322 |
| STOCKS, ANNETTE M | UAW LOCAL 2200 (APL) | ACTIVE | 22941 HAYES | EASTPOINTE | MICHIGAN | 48021 |
| STUART, LAURIE | UAW LOCAL 2200 (APL) | ACTIVE | 468 CLOVERLY RD | GROSSE POINTE FARMS | MICHIGAN | 48236 |
| THOMSON, TERESA | UAW LOCAL 2200 (APL) | ACTIVE | 30767 KRAUTER ST APT 12 | GARDEN CITY | MICHIGAN | 48135 |
| VORTKAMP, MARY JO | UAW LOCAL 2200 (APL) | ACTIVE | 57889 ROSELL | NEW HAVEN | MICHIGAN | 48048 |
| WILLIAMS, TARISSA | UAW LOCAL 2200 (APL) | ACTIVE | 18508 ALBION | DETROIT | MICHIGAN | 48234 |
| ALLEN, MARSHA L | UAW LOCAL 2200 (APL) | RETIREE | 120 N BROCK ST | ALPENA | MICHIGAN | 49707 |
| AUDIA, MARIE C | UAW LOCAL 2200 (APL) | RETIREE | 23028 GARY LN | ST CLAIR SHORES | MICHIGAN | 48080 |
| BIERSDORF, RUTH FORD | UAW LOCAL 2200 (APL) | RETIREE | 18211 SANTA ANN AVE | LATHRUP VILLAGE | MICHIGAN | 48076 |
| BONNELLI, ANN E | UAW LOCAL 2200 (APL) | RETIREE | 5812 WILLOW GROVE DR | TROY | MICHIGAN | 48085 |
| BRIDGES, DARLEAN | UAW LOCAL 2200 (APL) | RETIREE | 402 BLUE SPGS | SAN ANTONIA | TEXAS | 78260 |
| CARPINO, LINDA M | UAW LOCAL 2200 (APL) | RETIREE | 6731 WHITEFORD CENTER RD | LAMBERTVILLE | MICHIGAN | 48144 |
| CHAPMAN, ROBERT D | UAW LOCAL 2200 (APL) | RETIREE | 15405 LAKESIDE ST | PLYMOUTH | MICHIGAN | 48170 |
| CHIN, CELESTE M | UAW LOCAL 2200 (APL) | RETIREE | 5357 TERRA GRANADA DR APT 2B | WALNUT CREEK | CALIFORNIA | 84595 |
| COLE, ANNE | UAW LOCAL 2200 (APL) | RETIREE | 2233 MORGAN RUN DR | INTERLOCHEN | MICHIGAN | 49643 |
| COMPORT, JEAN L | UAW LOCAL 2200 (APL) | RETIREE | 34824 BIRCHGROVE DR APT C | STERLING HTS | MICHIGAN | 48312 |
| DEMETRIADE, DANNY | UAW LOCAL 2200 (APL) | RETIREE | PO BOX 09732 | DETROIT | MICHIGAN | 48209 |
| FERRERO, CAROL B | UAW LOCAL 2200 (APL) | RETIREE | 774 W OAKRIDGE ST | FERNDALE | MICHIGAN | 48220 |
| FEW, DOROTHY J | UAW LOCAL 2200 (APL) | RETIREE | 1048 WILLOW GROVE CT | ROCHESTER HILLS | MICHIGAN | 48307 |
| FRENETTE, GERALDINE | UAW LOCAL 2200 (APL) | RETIREE | 13950 BEATRICE ST | LIVONIA | MICHIGAN | 48154 |
| GAHMAN, TERENCE T | UAW LOCAL 2200 (APL) | RETIREE | 22634 BROOKFOREST | NOVI | MICHIGAN | 48375 |
| GARTLAND, JOAN W | UAW LOCAL 2200 (APL) | RETIREE | 2251 W AUBURN RD | ROCHESTER HILLS | MICHIGAN | 48309 |
| GIBSON, JOHN | UAW LOCAL 2200 (APL) | RETIREE | 1074 LAKEPOINTE ST | GROSSE POINTE PARK | MICHIGAN | 48230 |
| GILMAN, GAIL | UAW LOCAL 2200 (APL) | RETIREE | 13161 ELGIN AVE | HUNTINGTON WDS | MICHIGAN | 48070 |
| GORDON, ANN R | UAW LOCAL 2200 (APL) | RETIREE | 1161 ELFORD CT | GROSSE POINTE | MICHIGAN | 48236 |
| GRANTZ, RONALD S | UAW LOCAL 2200 (APL) | RETIREE | 1168 SILVER LAKE DR | SACRAMENTO | CALIFORNIA | 95831 |
| HAMMOND, MARGARET A | UAW LOCAL 2200 (APL) | RETIREE | 5601 HATCHERY RD APT 3015 | WATERFORD | MICHIGAN | 48329 |
| HARRISON, CAROL I | UAW LOCAL 2200 (APL) | RETIREE | 1625 MEADOWLARK LN | SUNNYVALE | CALIFORNIA | 94087 |
| HENDRICK, JANET L | UAW LOCAL 2200 (APL) | RETIREE | 1229 14TH CIR SE | LARGO | FLORIDA | 33771 |
| HOOGSTRA, JAMES | UAW LOCAL 2200 (APL) | RETIREE | 1294 ALAMEDA BLVD | TROY | MICHIGAN | 48084 |
| JOHNSON, JOANNE M | UAW LOCAL 2200 (APL) | RETIREE | 9444 CAMLEY ST | DETROIT | MICHIGAN | 48224 |
| JONES, CONSTANCE | UAW LOCAL 2200 (APL) | RETIREE | 702 MOORLAND DR | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| JOSEPH, MARGARET | UAW LOCAL 2200 (APL) | RETIREE | 25860 W 11 MILE RD APT 419 | SOUTHFIELD | MICHIGAN | 48034 |
| KACZMAREK, PAULA | UAW LOCAL 2200 (APL) | RETIREE | 2610 BELMONT ST | HAMTRAMCK | MICHIGAN | 48212 |
| KALKANIS, AGATHA PFEIFFER | UAW LOCAL 2200 (APL) | RETIREE | 13950 BEATRICE ST | LIVONIA | MICHIGAN | 48154 |
| KYPROS, CALIOPE | UAW LOCAL 2200 (APL) | RETIREE | 1769 HAMPTON RD | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| LARSON, GRACE | UAW LOCAL 2200 (APL) | RETIREE | 3359 PINE CT | ORCHARD LAKE | MICHIGAN | 48324 |
| MA, HELEN | UAW LOCAL 2200 (APL) | RETIREE | 870 LAKEFRONT DR | SACRAMENTO | CALIFORNIA | 95831 |
| MAAS, NORMAN L | UAW LOCAL 2200 (APL) | RETIREE | 5247 BRIDLE WAY | NORFOLK | VIRGINIA | 23518 |
| MACIEWAJEWSKI, R | UAW LOCAL 2200 (APL) | RETIREE | 54199 ASHFORD CT | SHELBY TWP | MICHIGAN | 48316 |
| MARTIN, BARBARA E | UAW LOCAL 2200 (APL) | RETIREE | 4810 CRANE ST | DETROIT | MICHIGAN | 48214 |
| MILLER, KENNETH B JR | UAW LOCAL 2200 (APL) | RETIREE | 605 E SPRUCE ST | SAULT SAINTE MARIE | MICHIGAN | 49783 |
| MORELAND, CYNTHIA | UAW LOCAL 2200 (APL) | RETIREE | 50 DRY HILL LN | RUSTBURG | VIRGINIA | 24588 |
| MYERS, GENE L | UAW LOCAL 2200 (APL) | RETIREE | 9825 BROOKFIELD ST | LIVONIA | MICHIGAN | 48150 |
| ORANGE, GAIL A | UAW LOCAL 2200 (APL) | RETIREE | 4545 CLAWSON TANK DR STE 100 | CLARKSTON | MICHIGAN | 48346 |
| POREMBA, DAVID | UAW LOCAL 2200 (APL) | RETIREE | 14314 RED CARDINAL CT | WINDEMERE | FLORIDA | 34786 |
| POWELL, ANDREA G | UAW LOCAL 2200 (APL) | RETIREE | 213 JULIET CIR | CARY | NORTH CAROLINA | 27513 |
| QUIRK, MARILYN O | UAW LOCAL 2200 (APL) | RETIREE | 3500 W JEFFERSON AVE TRLR 37 | TRENTON | MICHIGAN | 48183 |
| REEVES, SHIRLEY M | UAW LOCAL 2200 (APL) | RETIREE | 573 PEMBERTON RD | GROSSE POINTE PARK | MICHIGAN | 48230 |
| RUSSELL, RHONDA A | UAW LOCAL 2200 (APL) | RETIREE | 30228 SOUTHFIELD RD APT 266 | SOUTHFIELD | MICHIGAN | 48076 |
| SANDULA, MARGARETTA | UAW LOCAL 2200 (APL) | RETIREE | 19411 COOPER ST | CLINTON TWP | MICHIGAN | 48038 |
| SAUER, DENNIS | UAW LOCAL 2200 (APL) | RETIREE | 2414 TATUM TER | THE VILLAGES | FLORIDA | 32162 |
| SELLERS-NGONI, SHERRY A | UAW LOCAL 2200 (APL) | RETIREE | 2733 E LARNED ST | DETROIT | MICHIGAN | 48207 |
| SIMMONS, ELLEN M | UAW LOCAL 2200 (APL) | RETIREE | 2028 HAZEL AVE | WIXOM | MICHIGAN | 48393 |
| STOBBE, PATRICIA | UAW LOCAL 2200 (APL) | RETIREE | 6784 BROOKESHIRE DR | WEST BLOOMFIELD | MICHIGAN | 48322 |
| THERO, MARY E | UAW LOCAL 2200 (APL) | RETIREE | 3950 SCENIC RDG APT 225 | TRAVERSE CITY | MICHIGAN | 49684 |
| TONG, JAMES J | UAW LOCAL 2200 (APL) | RETIREE | 1628 LARKMCORE BLVD | BERKLEY | MICHIGAN | 48072 |
| TSAI, FU MEI | UAW LOCAL 2200 (APL) | RETIREE | 29144 CREEK BEND DR | FARMINGTON HILLS | MICHIGAN | 48331 |
| UICKER, KATHERINE | UAW LOCAL 2200 (APL) | RETIREE | 12843 BERWYN | DETROIT | MICHIGAN | 48239 |
| VANBRANDEGHEN, RITA E | UAW LOCAL 2200 (APL) | RETIREE | 3142 GARDNER AVE | BERKLEY | MICHIGAN | 48072 |
| VANGORDEN, NOEL S | UAW LOCAL 2200 (APL) | RETIREE | 4624 HADDINGTON DR | BLOOMFIELD HILLS | MICHIGAN | 48304 |
| WATKINS, JUDITH | UAW LOCAL 2200 (APL) | RETIREE | 1000 TREVOR PL | DETROIT | MICHIGAN | 48207 |
| WELLS, MICHAEL | UAW LOCAL 2200 (APL) | RETIREE | 100 ATKINSON ST | DETROIT | MICHIGAN | 48202 |
| WELSING, CONRAD J | UAW LOCAL 2200 (APL) | RETIREE | 414 HIGH ST | BELLEVILLE | MICHIGAN | 48111 |
| WHITTSON, JANET BELL | UAW LOCAL 2200 (APL) | RETIREE | 24260 E DEBORAH | REDFORD | MICHIGAN | 48239 |
| WILLIAMS, PATRICIA A | UAW LOCAL 2200 (APL) | RETIREE | 25742 JENNIFER | REDFORD | MICHIGAN | 48239 |
| WILSON, EMMY L | UAW LOCAL 2200 (APL) | RETIREE | 5203 CHRYSLER DR APT 202 | DETROIT | MICHIGAN | 48202 |
| WYATT, KENNETH J | UAW LOCAL 2200 (APL) | RETIREE | 14810 RIVERSIDE ST | LIVONIA | MICHIGAN | 48154 |
| YOUNG, WALTER E | UAW LOCAL 2200 (APL) | RETIREE | PO BOX 857 | HAMBURG | MICHIGAN | 48139 |
| ZARYCZNY, THEODORA | UAW LOCAL 2200 (APL) | RETIREE | 66 MUIRFIELD DR | BLUFFINGTON | SOUTH CAROLINA | 29909 |
| ANDREWS, MICHELE | UAW LOCAL 2200 (POOL) | ACTIVE | 19990 OLD HOMESTEAD | HARPER WOODS | MICHIGAN | 48225 |
| BAKER, VICKIE | UAW LOCAL 2200 (POOL) | ACTIVE | 6059 TOWNSEND | DETROIT | MICHIGAN | 48213 |
| BIALIC, SANDRA | UAW LOCAL 2200 (POOL) | ACTIVE | 4109 ANGELINE DR | STERLING HEIGHTS | MICHIGAN | 48310 |
| BOOKER, KRYSTAL | UAW LOCAL 2200 (POOL) | ACTIVE | 11659 S | DETROIT | MICHIGAN | |

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| CHAPMAN-MILLS, TANECA | UAW LOCAL 2200 (POOL) | ACTIVE | 9550 MERCEDES | REDFORD | MICHIGAN | 48239 |
| CHERUP, NADYA | UAW LOCAL 2200 (POOL) | ACTIVE | 2187 LONDON BRIDGE DR | ROCHESTER HILLS | MICHIGAN | 48307 |
| COOPER, KALANA | UAW LOCAL 2200 (POOL) | ACTIVE | 3264 LESLIE | DETROIT | MICHIGAN | 48238 |
| CORE, KAREN | UAW LOCAL 2200 (POOL) | ACTIVE | 2400 HYLAND ST | FERNDALE | MICHIGAN | 48220 |
| DANDRIDGE, PATRICIA | UAW LOCAL 2200 (POOL) | ACTIVE | 15891 BILTMORE | DETROIT | MICHIGAN | 48227 |
| DOTSON, REX | UAW LOCAL 2200 (POOL) | ACTIVE | 509 LLOYD | ROYAL OAK | MICHIGAN | 48073 |
| DU PREE, TONYA | UAW LOCAL 2200 (POOL) | ACTIVE | 3800 W OUTER DR. | DETROIT | MICHIGAN | 48221 |
| DYE, JENNIFER | UAW LOCAL 2200 (POOL) | ACTIVE | 20491 OLYMPIA | REDFORD | MICHIGAN | 48240 |
| EURICH, DAWN | UAW LOCAL 2200 (POOL) | ACTIVE | 25933 JOANN SMITH DR | WARREN | MICHIGAN | 48091 |
| FORNELL, JULIANNE | UAW LOCAL 2200 (POOL) | ACTIVE | 5242 BRETT COURT | WEST BLOOMFIELD | MICHIGAN | 48322 |
| GOSS, QUMISHA | UAW LOCAL 2200 (POOL) | ACTIVE | 13901 HOUSTON WHITTIER | DETROIT | MICHIGAN | 48205 |
| HARLJAN, AMISHA | UAW LOCAL 2200 (POOL) | ACTIVE | 17641 PATTON | DETROIT | MICHIGAN | 48219 |
| HART, PEGGY A | UAW LOCAL 2200 (POOL) | ACTIVE | 69 HALL PLACE | GROSSE POINTE FARMS | MICHIGAN | 48236 |
| HAWKINS, SIANEE BEYAN | UAW LOCAL 2200 (POOL) | ACTIVE | 14900 MARK TWAIN | DETROIT | MICHIGAN | 48227 |
| HENDERSON, GALE | UAW LOCAL 2200 (POOL) | ACTIVE | 1439 WITMIRE | YPSILANTI | MICHIGAN | 48197 |
| HURST, PATRICIA | UAW LOCAL 2200 (POOL) | ACTIVE | 16311 CANTERBURY CT | MACOMB TWP | MICHIGAN | 48044 |
| HYLAND, CHARLENE | UAW LOCAL 2200 (POOL) | ACTIVE | 522 PINE | WYANDOTTE | MICHIGAN | 48192 |
| JACOBSEN, AARON | UAW LOCAL 2200 (POOL) | ACTIVE | 27161 YORKSHIRE SQUARE 203 | DEARBORN HEIGHTS | MICHIGAN | 48127 |
| JOHNSON, KATHRYN P | UAW LOCAL 2200 (POOL) | ACTIVE | 16600 CHAREST | DETROIT | MICHIGAN | 48234 |
| KUBITZ, LUCINDA | UAW LOCAL 2200 (POOL) | ACTIVE | 30691 GRAND RIVER APT. 17 | FARMINGTON HILLS | MICHIGAN | 48336 |
| LOCKE, ROMONDO | UAW LOCAL 2200 (POOL) | ACTIVE | 220 MT. ELLIOTT #340 | DETROIT | MICHIGAN | 48207 |
| LOTHARP, ANNETTE | UAW LOCAL 2200 (POOL) | ACTIVE | 45471 BROOKVIEW DR | VAN BUREN TWP | MICHIGAN | 48111 |
| MANION, THOMAS A | UAW LOCAL 2200 (POOL) | ACTIVE | 2318 NORTH CONNECTICUT | ROYAL OAK | MICHIGAN | 48073 |
| MANNINO, JOANN | UAW LOCAL 2200 (POOL) | ACTIVE | 22108 FRANCIS ST | ST CLAIR SHORES | MICHIGAN | 48082 |
| MASASABI, MARY | UAW LOCAL 2200 (POOL) | ACTIVE | 14520 PEARSON | OAK PARK | MICHIGAN | 48237 |
| MCINTOSH, KAREN M | UAW LOCAL 2200 (POOL) | ACTIVE | 27869 FARMINGTON RD | FARMINGTON HILLS | MICHIGAN | 48334 |
| MCNAMARA, RODD MICKAEL | UAW LOCAL 2200 (POOL) | ACTIVE | 2045 EDGEMORE AVE | WINDSOR, ONTARIO | CANADA | N9H 2J7 |
| MIDDLEBROOKS, JOYCE | UAW LOCAL 2200 (POOL) | ACTIVE | 13031 EVANSTON | DETROIT | MICHIGAN | 48213 |
| MINOR, ROMIE | UAW LOCAL 2200 (POOL) | ACTIVE | 3540 PARKER ST | DEARBORN | MICHIGAN | 48124 |
| MORTON, ROGER A | UAW LOCAL 2200 (POOL) | ACTIVE | 40024 STEEL DR | STERLING HEIGHTS | MICHIGAN | 48310 |
| NARAGON, BARBARA L | UAW LOCAL 2200 (POOL) | ACTIVE | 7000 ISLAND BLVD | GROSSE ILE | MICHIGAN | 48138 |
| OGAN, ELIZABETH | UAW LOCAL 2200 (POOL) | ACTIVE | 397 MOY AVENUE | WINDSOR, ONTARIO | CANADA | N9A 2N1 |
| OLDANI-CARUSO, GENEVIEVE | UAW LOCAL 2200 (POOL) | ACTIVE | 624 ROSLYN | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| O'REILLY, DOMINIQUE | UAW LOCAL 2200 (POOL) | ACTIVE | 900 LAPRAIRIE ST #206 | FERNDALE | MICHIGAN | 48220 |
| ORTIZ, MARGARITA ROSA | UAW LOCAL 2200 (POOL) | ACTIVE | 28640 ASPEN | WARREN | MICHIGAN | 48093 |
| OWENS, JOYCE | UAW LOCAL 2200 (POOL) | ACTIVE | 21149 GREENVIEW RD | SOUTHFIELD | MICHIGAN | 48075 |
| POSKE, JO ANN M | UAW LOCAL 2200 (POOL) | ACTIVE | 6551 EVERGREEN | DETROIT | MICHIGAN | 48228 |
| PYCIAK, MICHAEL | UAW LOCAL 2200 (POOL) | ACTIVE | 23401 CROSSLEY AVE | HAZEL PARK | MICHIGAN | 48030 |
| RANKIN-GRAMS, KATHERINE A | UAW LOCAL 2200 (POOL) | ACTIVE | 520 LAKEPOINTE | GROSSE POINTE PARK | MICHIGAN | 48230 |
| RECZEK, CARLA J | UAW LOCAL 2200 (POOL) | ACTIVE | 8847 KENBERTON DR | OAK PARK | MICHIGAN | 48237 |
| REED, GLORIA D | UAW LOCAL 2200 (POOL) | ACTIVE | 16608 TRACEY | DETROIT | MICHIGAN | 48235 |
| RIHANI, CAROLE | UAW LOCAL 2200 (POOL) | ACTIVE | 559 W CAMBOURNE | FERNDALE | MICHIGAN | 48220 |
| SOMMERS, CULLY | UAW LOCAL 2200 (POOL) | ACTIVE | 535 ARDMORE | FERNDALE | MICHIGAN | 48220 |
| STENGER, PHILIP | UAW LOCAL 2200 (POOL) | ACTIVE | 8847 KENBERTON DR | OAK PARK | MICHIGAN | 48237 |
| SULLEN, JACKALU | UAW LOCAL 2200 (POOL) | ACTIVE | 24644 MADISON CT #225 | FARMINGTON HILLS | MICHIGAN | 48335 |
| TAYLOR, SUSAN B | UAW LOCAL 2200 (POOL) | ACTIVE | 8416 GLENDALE DR | YPSILANTI | MICHIGAN | 48198 |
| THOMSON, EMILY K | UAW LOCAL 2200 (POOL) | ACTIVE | 24544 RENSSELAER | OAK PARK | MICHIGAN | 48237 |
| VLAHOVICH, SHARON M | UAW LOCAL 2200 (POOL) | ACTIVE | 17343 WARRINGTON | DETROIT | MICHIGAN | 48221 |
| WALKER, PATRICIA | UAW LOCAL 2200 (POOL) | ACTIVE | 4850 YORKSHIRE | DETROIT | MICHIGAN | 48224 |
| WATKINS, HEIDI | UAW LOCAL 2200 (POOL) | ACTIVE | 29319 LAUREL DR | FARMINGTON HILLS | MICHIGAN | 48331 |
| ABDOO, ANN R | UAW LOCAL 2200 (POOL) | RETIREE | 17423 FRANCAVILLA DR | LIVONIA | MICHIGAN | 48152 |
| AMEJKA, SUSAN | UAW LOCAL 2200 (POOL) | RETIREE | 9816 DEQUINDRE ST | HAMTRAMCK | MICHIGAN | 48212 |
| BARTON, RUTH M | UAW LOCAL 2200 (POOL) | RETIREE | 28600 SCHOOLCRAFT APT 311 | REDFORD | MICHIGAN | 48239 |
| BEHLING, ELAINE | UAW LOCAL 2200 (POOL) | RETIREE | 7831 E BAKER ST | TUCSON | ARIZONA | 85710 |
| BELL-ABBOTT, KAREN | UAW LOCAL 2200 (POOL) | RETIREE | 22725 RIDGEWAY ST | ST CLAIR SHORES | MICHIGAN | 48080 |
| BENNETT, MERTIS S | UAW LOCAL 2200 (POOL) | RETIREE | 26525 MONTICELLO ST | INKSTER | MICHIGAN | 48141 |
| BOLOURCHI, PARVIN | UAW LOCAL 2200 (POOL) | RETIREE | 8515 DUNSMERE DR | AUSTIN | TEXAS | 78749 |
| BOTHIC, JUANITA | UAW LOCAL 2200 (POOL) | RETIREE | 16350 HARTWELL ST | DETROIT | MICHIGAN | 48235 |
| BRAID, ANN H | UAW LOCAL 2200 (POOL) | RETIREE | 30282 WICKLOW RD | FARMINGTON HILLS | MICHIGAN | 48334 |
| BRAND, JOAN | UAW LOCAL 2200 (POOL) | RETIREE | 30173 W 13 MILE RD APT A | FARMINGTON HILLS | MICHIGAN | 48334 |
| BREWER, ROBERT A | UAW LOCAL 2200 (POOL) | RETIREE | 95 MCLEAN ST | HIGHLAND PARK | MICHIGAN | 48203 |
| BROWN, MICHAELINA | UAW LOCAL 2200 (POOL) | RETIREE | 11422 DUNLAVY LN | WHITMORE LAKE | MICHIGAN | 48189 |
| CALLAGHAN, MARY H | UAW LOCAL 2200 (POOL) | RETIREE | 666 LAKEVIEW AVE | BIRMINGHAM | MICHIGAN | 48009 |
| CALLAHAN, JOSEPH | UAW LOCAL 2200 (POOL) | RETIREE | 16085 LISTER AVE | EASTPOINTE | MICHIGAN | 48021 |
| CHARLES, BERNADETTE | UAW LOCAL 2200 (POOL) | RETIREE | 500 RIVER PLACE APT 5137 | DETROIT | MICHIGAN | 48207 |
| CHESLOCK, ELIZABETH A | UAW LOCAL 2200 (POOL) | RETIREE | 20245 BRIARCLIFF RD | DETROIT | MICHIGAN | 48221 |
| CHESNEY, ROSEMARY | UAW LOCAL 2200 (POOL) | RETIREE | 20401 LUNA ST | CLINTON TWP | MICHIGAN | 48035 |
| CONDER, EVANGELINE | UAW LOCAL 2200 (POOL) | RETIREE | 3391 EAGLE DR | TROY | MICHIGAN | 48083 |
| CUNNINGHAM, KATHLEEN | UAW LOCAL 2200 (POOL) | RETIREE | 2036 BUCKINGHAM AVE | BERKLEY | MICHIGAN | 48072 |
| CURVEY-BROWN, LINDA | UAW LOCAL 2200 (POOL) | RETIREE | 8710 CAMERON ST UNIT 627 | SILVER SPRING | MARYLAND | 20910 |
| DABROWSKI, JERZY | UAW LOCAL 2200 (POOL) | RETIREE | 2977 EVALINE ST | DETROIT | MICHIGAN | 48212 |
| DIPIAZZA, ANNA | UAW LOCAL 2200 (POOL) | RETIREE | 8202 HIGHVIEW DR APT 149 | MADISON | WISCONSIN | 53719 |
| ESPAR, SADIE | UAW LOCAL 2200 (POOL) | RETIREE | 899 E CHARLESTON RD APT M106 | PALO ALTO | CALIFORNIA | 94303 |
| FLORES, JOSEPHINE | UAW LOCAL 2200 (POOL) | RETIREE | 18560 SHADYSIDE ST | LIVONIA | MICHIGAN | 48152 |
| FOSTER, EMMA M | UAW LOCAL 2200 (POOL) | RETIREE | 510 AURORA ST | HOUSTON | TEXAS | 77009 |
| FRIEND, JANICE M | UAW LOCAL 2200 (POOL) | RETIREE | 25285 HUNTER LN | FLAT ROCK | MICHIGAN | 48134 |
| GAHHAM, MARILENA | UAW LOCAL 2200 (POOL) | RETIREE | 142 N TILDEN AVE | WATERFORD | MICHIGAN | 48328 |
| GARZA, MARGARET M | UAW LOCAL 2200 (POOL) | RETIREE | 4427 MARKORR RD | ROYAL OAK | MICHIGAN | 48073 |

| NAME | BARGAINING UNIT | ACTIVE/RETIREE | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| GAY, CHERI L | UAW LOCAL 2200 (POOL) | RETIREE | 450 E BRECKENRIDGE ST | FERNDALE | MICHIGAN | 48220 |
| GOSSMAN, MARTHA J | UAW LOCAL 2200 (POOL) | RETIREE | 4354 LYNDALE AVE S | MINNEAPOLIS | MINNESOTA | 55409 |
| GRODECKI, PATRICIA | UAW LOCAL 2200 (POOL) | RETIREE | 38748 GLENMAR LN | HARRISON TWP | MICHIGAN | 48045 |
| GRYLLS, NANCY L | UAW LOCAL 2200 (POOL) | RETIREE | 897 UNIVERSITY PL | GROSSE POINTE | MICHIGAN | 48230 |
| GULEWICH, PETER J | UAW LOCAL 2200 (POOL) | RETIREE | 2870 RIVERSIDE DR APT 2 | TRENTON | MICHIGAN | 48183 |
| HAMMOND, SANDRA | UAW LOCAL 2200 (POOL) | RETIREE | 1171 LINCOLN AVE | LINCOLN PARK | MICHIGAN | 48146 |
| HINDLEY, MARGARET ZINN | UAW LOCAL 2200 (POOL) | RETIREE | 3277 SPRUCE RD | WOODLAND PARK | COLORADO | 80863 |
| HOUSE, CAROLE E | UAW LOCAL 2200 (POOL) | RETIREE | 1415 PARKER ST APT 656 | DETROIT | MICHIGAN | 48214 |
| HOWARD, DENISE B | UAW LOCAL 2200 (POOL) | RETIREE | 11945 BUFFALO ST | HAMTRAMCK | MICHIGAN | 48212 |
| HUNTER, DOLOREZ A | UAW LOCAL 2200 (POOL) | RETIREE | 2400 W PLEASANT RUN RD APT 119 | LANCASTER | TEXAS | 75146 |
| KAMINSKI, MARGARET | UAW LOCAL 2200 (POOL) | RETIREE | 22333 HANSON CT | ST CLAIR SHORES | MICHIGAN | 48080 |
| KEINATH, JANET | UAW LOCAL 2200 (POOL) | RETIREE | 55 WILSHIRE DR | FRANKENMUTH | MICHIGAN | 48734 |
| KNES, MICHAEL E | UAW LOCAL 2200 (POOL) | RETIREE | 13230 FOREST PARK DR | GRAND HAVEN | MICHIGAN | 49417 |
| KNIFFEL, LEONARD J | UAW LOCAL 2200 (POOL) | RETIREE | 2743 N GREENVIEW AVE | CHICAGO | ILLINOIS | 60614 |
| KOH, OKSANG | UAW LOCAL 2200 (POOL) | RETIREE | 5782 NORTHFIELD PKWY | TROY | MICHIGAN | 48098 |
| KOLAR, PATRICK | UAW LOCAL 2200 (POOL) | RETIREE | 827 N MANSFIELD ST | YPSILANTI | MICHIGAN | 48197 |
| LABOLLE, ROSE | UAW LOCAL 2200 (POOL) | RETIREE | 1937 EL DORADO PL | DAVIS | CALIFORNIA | 95616 |
| LAHY, CHRISTINA B | UAW LOCAL 2200 (POOL) | RETIREE | 1455 SUPERIOR AVE APT 184 | NEWPORT BEACH | CALIFORNIA | 92663 |
| LESSE, MARILYN | UAW LOCAL 2200 (POOL) | RETIREE | 24111 CIVIC CENTER DR APT 218 | SOUTHFIELD | MICHIGAN | 48033 |
| LEVENSEN, SYBIL | UAW LOCAL 2200 (POOL) | RETIREE | 24500 CUSTIS ST | SOUTHFIELD | MICHIGAN | 48075 |
| LOUIE, BARBARA | UAW LOCAL 2200 (POOL) | RETIREE | 820 SPRING DR | NORTHVILLE | MICHIGAN | 48167 |
| LOUIE, MING A | UAW LOCAL 2200 (POOL) | RETIREE | 820 SPRING DR | NORTHVILLE | MICHIGAN | 48167 |
| MANIKOWSKI, RICHARD | UAW LOCAL 2200 (POOL) | RETIREE | 4273 CROOKS RD APT 8 | ROYAL OAK | MICHIGAN | 48073 |
| MCKENNA, MARIE C | UAW LOCAL 2200 (POOL) | RETIREE | 29722 REMINGTON DR N | CHESTERFIELD | MICHIGAN | 48047 |
| MIDDLETON, DORI | UAW LOCAL 2200 (POOL) | RETIREE | 961 ALBERTA ST | FERNDALE | MICHIGAN | 48220 |
| MILLS, JOHN | UAW LOCAL 2200 (POOL) | RETIREE | PO BOX 312650 | DETROIT | MICHIGAN | 48231 |
| MIRIC, GORDONA | UAW LOCAL 2200 (POOL) | RETIREE | 24704 STAR VALLEY DR | ST CLAIR SHORES | MICHIGAN | 48080 |
| MULDER, LINDA | UAW LOCAL 2200 (POOL) | RETIREE | 21641 KILRUSH DR | NORTHVILLE | MICHIGAN | 48167 |
| MULFORD THOMAS W | UAW LOCAL 2200 (POOL) | RETIREE | 37882 AMBER DR | FARMINGTON HILLS | MICHIGAN | 48331 |
| NAGLER, RICHARD A | UAW LOCAL 2200 (POOL) | RETIREE | 25933 GOLD BEACH DR SW | VASHON | WASHINGTON | 98070 |
| NATT, ELMA | UAW LOCAL 2200 (POOL) | RETIREE | 23115 ORLEANS PL APT 111 | SOUTHFIELD | MICHIGAN | 48033 |
| NEAL, DANIEL C | UAW LOCAL 2200 (POOL) | RETIREE | 14415 ABINGTON AVE | DETROIT | MICHIGAN | 48227 |
| NELSON, M JANET | UAW LOCAL 2200 (POOL) | RETIREE | 650 TRINWAY DR | TROY | MICHIGAN | 48085 |
| OBIANWU, VERONICA | UAW LOCAL 2200 (POOL) | RETIREE | 1312 BERKSHIRE RD | GROSSE POINTE PARK | MICHIGAN | 48230 |
| OPOKA, DONNA M | UAW LOCAL 2200 (POOL) | RETIREE | 4327 BUCKINGHAM RD | ROYAL OAK | MICHIGAN | 48073 |
| PARENT , LEONARD E | UAW LOCAL 2200 (POOL) | RETIREE | 1170 N FEDERAL HWY APT 909 | FT LAUDERDALE | FLORIDA | 33304 |
| PERZYK, ROBERT J | UAW LOCAL 2200 (POOL) | RETIREE | 57584 APPLE CREEK DR | WASHINGTON | MICHIGAN | 48094 |
| PETERSON, CHARLOTTE M | UAW LOCAL 2200 (POOL) | RETIREE | 7754 AMBOY ST | DEARBORN HEIGHTS | MICHIGAN | 48127 |
| POTVIN, TERRENCE J | UAW LOCAL 2200 (POOL) | RETIREE | 25247 CHAPELWEIGH DR | FARMINGTON HILLS | MICHIGAN | 48336 |
| RODGERS, MARIAN | UAW LOCAL 2200 (POOL) | RETIREE | 29025 GLADSTONE ST | ST CLAIR SHORES | MICHIGAN | 48081 |
| ROWIN, HELEN A | UAW LOCAL 2200 (POOL) | RETIREE | 29260 FRANKLIN RD APT 817 | SOUTHFIELD | MICHIGAN | 48034 |
| SALATHIEL, JEANNE | UAW LOCAL 2200 (POOL) | RETIREE | 235 CHARLEVOIX AVE | GROSSE POINTE FARMS | MICHIGAN | 48236 |
| SEECHARAN, BONITA | UAW LOCAL 2200 (POOL) | RETIREE | 11640 NW 39TH PL | SUNRISE | FLORIDA | 33323 |
| SHELBERG, SANDRA | UAW LOCAL 2200 (POOL) | RETIREE | 4620 LEAFDALE AVE APT 6 | ROYAL OAK | MICHIGAN | 48073 |
| SLAZINSKI, MARY ANN | UAW LOCAL 2200 (POOL) | RETIREE | 16024 COUNTRY KNOLL DR | NORTHVILLE | MICHIGAN | 48168 |
| SMITH, ISABELLE | UAW LOCAL 2200 (POOL) | RETIREE | 348 HAUSER BLVD APT 220 | LOS ANGELES | CALIFORNIA | 90036 |
| SOLOMON, EDWARD | UAW LOCAL 2200 (POOL) | RETIREE | 14020 LUDLOW ST | OAK PARK | MICHIGAN | 48237 |
| STEFANO, LILLIAN | UAW LOCAL 2200 (POOL) | RETIREE | 37634 EVERGREEN DR | STERLING HTS | MICHIGAN | 48310 |
| SULLIVAN, EILEEN C | UAW LOCAL 2200 (POOL) | RETIREE | 22407 CORTEVILLE ST | ST CLAIR SHORES | MICHIGAN | 48081 |
| THOMPSON, BARBARA | UAW LOCAL 2200 (POOL) | RETIREE | 1340 VILLAGE DR APT 15 | DETROIT | MICHIGAN | 48207 |
| TOENJES, HENRY W | UAW LOCAL 2200 (POOL) | RETIREE | 20148 WEDGEWOOD DR | GROSSE POINTE WOODS | MICHIGAN | 48236 |
| TRUE, HELEN | UAW LOCAL 2200 (POOL) | RETIREE | 11530 FARMINGTON RD APT 87 | LIVONIA | MICHIGAN | 48150 |
| TURNER, SYLVIA | UAW LOCAL 2200 (POOL) | RETIREE | 18660 SAINT MARYS ST | DETROIT | MICHIGAN | 48235 |
| VANGORDEN, HARRY F | UAW LOCAL 2200 (POOL) | RETIREE | 4824 HADDINGTON DR | BLOOMFIELD HILLS | MICHIGAN | 48304 |
| WAGNER, JANUARY | UAW LOCAL 2200 (POOL) | RETIREE | 555 CHERRY ST | WYANDOTTE | MICHIGAN | 48192 |
| WELLS, FLORENCE M | UAW LOCAL 2200 (POOL) | RETIREE | 430 S MAIN ST APT B4 | VASSAR | MICHIGAN | 48768 |
| WHITE, PATRICIA | UAW LOCAL 2200 (POOL) | RETIREE | 8237 RANDY DR | WESTLAND | MICHIGAN | 48185 |
| WISCHMEYER, CAROL A | UAW LOCAL 2200 (POOL) | RETIREE | 152 LAC KINE DR | ROCHESTER | NEW YORK | 14618 |
| WOODFORD, MARGARET | UAW LOCAL 2200 (POOL) | RETIREE | 639 RIVARD BLVD | GROSSE POINTE | MICHIGAN | 48230 |
| WRIGHT, CONJA | UAW LOCAL 2200 (POOL) | RETIREE | 14510 ARTESIAN ST | DETROIT | MICHIGAN | 48223 |
| Y, JULIE HO | UAW LOCAL 2200 (POOL) | RETIREE | 3910 MANCHESTER CT | BLOOMFIELD HILLS | MICHIGAN | 48302 |
| YAGELO, KATHLEEN A | UAW LOCAL 2200 (POOL) | RETIREE | 821 DUNCAN ST | ANN ARBOR | MICHIGAN | 48103 |
| YASENCHAK, KATHLEEN | UAW LOCAL 2200 (POOL) | RETIREE | 4917 JACKSON ST | DEARBORN HTS | MICHIGAN | 48125 |
| ZELLER, KAREN S | UAW LOCAL 2200 (POOL) | RETIREE | 3308 LAMP POST LN | TRAVERSE CITY | MICHIGAN | 49685 |
| BEAN, JOHN | UAW LOCAL 2200 (STU) | ACTIVE | ONE LAFAYETTE PLA 1511 | DETROIT | MICHIGAN | 48207 |
| BROOKS, KEITH | UAW LOCAL 2200 (STU) | ACTIVE | 18585 MURRAY HILL | DETROIT | MICHIGAN | 48235 |
| FLAKE, JOSEPH | UAW LOCAL 2200 (STU) | ACTIVE | 22114 FRANCIS | ST CLAIR SHORES | MICHIGAN | 48082 |
| MASSEY, GLEN | UAW LOCAL 2200 (STU) | ACTIVE | 47064 MCBRIDE AVE | BELLEVILLE | MICHIGAN | 48111 |
| MCDERMOTT, MICHAEL | UAW LOCAL 2200 (STU) | ACTIVE | 4834 N. MILFORD RD | HIGHLAND | MICHIGAN | 48357 |
| RYSZTAK, MARVIN J | UAW LOCAL 2200 (STU) | ACTIVE | 28453 KINGSBERRY | CHESTERFIELD | MICHIGAN | 48047 |
| SOWINSKI, RICHARD | UAW LOCAL 2200 (STU) | ACTIVE | 51326 MURRAY HILL | CANTON | MICHIGAN | 48187 |
| DAVIS, DOSSIE | UAW LOCAL 2200 (STU) | RETIREE | 3414 HERITAGE PKWY | DEARBORN | MICHIGAN | 48124 |
| FRAHM, RICHARD V | UAW LOCAL 2200 (STU) | RETIREE | 25551 SUN SAIL CT | HARRISON TWP | MICHIGAN | 48045 |
| PAPAGA, DANIEL | UAW LOCAL 2200 (STU) | RETIREE | 39764 SCHROEDER DR | CLINTON TWP | MICHIGAN | 48036 |
| WIMBLEY, THOMAS | UAW LOCAL 2200 (STU) | RETIREE | 5048 LARCHMONT ST | DETROIT | MICHIGAN | 48204 |

# EXHIBIT 2

# to

# Settlement Agreement

STATE OF MICHIGAN

IN THE WAYNE COUNTY CIRCUIT COURT

DETROIT PUBLIC LIBRARY
COMMISSION and DETROIT PUBLIC
LIBRARY,

      Plaintiffs,

                        Case No. 15-006495-CL

v.

                        Hon. Leslie Kim Smith

INTERNATIONAL UNION, UNITED
AUTO WORKERS; UNITED AUTO
WORKERS LOCAL 2200; MICHIGAN
COUNCIL 25, LOCAL UNIONS 1231 and
1259, OF THE AMERICAN FEDERATION
OF STATE, COUNTY AND MUNICIPAL
EMPLOYEES, AFL-CIO;
INTERNATIONAL UNION OF
OPERATING ENGINEERS, LOCAL 324;
MICHAEL WELLS, MARILYN QUIRK,
LAURIE STUART, BEATRICE MANSON,
GWENDOLYN BEASLEY, DORTHA
SIMPSON, RONALD BRYANT, KATRINA
KELLY, CHRISTOPHER EMBRY,
KATHRYN KENGEL,
CLEDOS POWELL, and ROSEMARY
PATTERSON (individually, and as
representatives of a requested class of all
similarly situated persons),

      Defendants.

                                              /

## ORDER CERTIFYING CLASS, DISMISSING LAWSUIT, AND ENTERING FINAL JUDGMENT

At a session of said Court held in the Wayne County
Circuit Court, City of Detroit, State of Michigan on:

_____

PRESENT: HON. _____
                      Honorable Leslie Kim Smith

This matter came before the Court on Plaintiffs' Motion for Class Certification and for approval of the Settlement Agreement dated July 1, 2016.[1] Under MCR 3.501(A) & (E), the Parties have asked this Court to certify the class action and approve the Settlement Agreement. The Court, having held a fairness hearing and having considered the Settlement Agreement and its exhibits, all papers filed and proceedings held, and being otherwise fully advised of the premises, certifies this case as a class action and APPROVES of the class settlement and Settlement Agreement.

IT IS HEREBY ORDERED that:

1.     The Court has jurisdiction over the subject matter of this litigation and over all parties to this litigation, including all Class Members.

2.     The Court finds that requirements for a class action under MCR 3.501(A) have been satisfied according to the following:

a.     There are approximately 640 Class Members. The Class is so numerous that joinder of all Class Members is impracticable.

b.     There are questions of law and fact common to the Class with respect to the claims and relief sought. Specifically, the common questions include whether Plaintiffs violated collective bargaining agreements, Michigan's Public Employment Relations Act, the Michigan Constitution, or any other law by failing to provide the subject benefits without modification.

c.     The claims or defenses of the Class Representatives are typical of the claims and defenses of the Class Members with respect to the claims and relief sought by the Class Action Litigation.

d.     The Class Representatives are adequate to assert and to fairly protect the interests of the Class Members.

e.     The prosecution of separate actions by or against individual Class Members would create a risk of inconsistent and varying adjudications with respect to individual Class Members. It would establish incompatible standards of conduct or adjudications with respect to individual Class Members that would, as a

---

[1] All capitalized terms used in this Final Judgment are defined in the Settlement Agreement.

practical matter, be dispositive of interests of other Class Members not parties to the action or substantially impair or impede their ability to protect their interests. And such adjudications could meet legal resistance form the benefit plans.

f.  Class Representatives, on behalf of all those similarly situated, have contended that Plaintiffs have acted on grounds generally applicable to the Class, thereby making appropriate final injunctive relief or corresponding declaratory relief with respect to the Class as a whole.

g.  The questions of law or fact common to the members of the Class predominate over any question affecting only individual members, and a class action is superior to other available methods for the fair and efficient adjudication of the controversy.

3.  Based on these findings, the Court certifies the following Class for this Final Judgment:

The Class is comprised of four Subclasses:

a.  The *"AFSCME Subclass,"* meaning those DPL employees that are AFCSME bargaining unit members, as well as those DPL retirees who, at the time of their retirement from DPL, were AFSCME bargaining unit members (including, with respect to such DPL retirees, all of their respective surviving spouses and eligible dependents);

b.  The *"IUOE Subclass,"* meaning those DPL employees that are IUOE bargaining unit members, as well as those DPL retirees who, at the time of their retirement from DPL, were IUOE bargaining unit members (including, with respect to such DPL retirees, all of their respective surviving spouses and eligible dependents);

c.  The *"Non-Union Subclass,"* meaning those DPL employees that are not AFSCME, IUOE, or UAW bargaining unit members, as well as those DPL retirees who, at the time of their retirement from DPL, were DPL employees but were not AFSCME, IUOE, or UAW bargaining unit members, (including, with respect to such DPL retirees, all of their respective surviving spouses and eligible dependents); and

d.  The *"UAW Subclass,"* meaning those DPL employees who are UAW bargaining unit members, as well as those DPL retirees who, at the time of their retirement, were UAW bargaining unit members (including with respect to such DPL retirees all of their respective surviving spouses and eligible dependents).

4.     The Court approves the terms of the settlement set forth in the Settlement Agreement and finds that the Settlement Agreement is, in all respects, fair, reasonable, and in the best interests of the Class.

5.     The Court finds that there is a legitimate dispute and that resolution of this lawsuit by settlement provides a positive alternative to continued litigation. At the core of the parties' disagreement is their dispute over whether the modification of pension and other post-retirement health benefits of Library Parties' employees and retirees pursuant to the City of Detroit's recent bankruptcy proceeding and the City's Plan for Adjustment of Debts (confirmed by the Bankruptcy Court for the Eastern District of Michigan, Case No. 13-58657, on November 7, 2014), gives rise to Plaintiffs' liabilities to the Class Members for pension and/or post-retirement health benefits in addition to those set or established by the City of Detroit's Plan for Adjustment of Debts.

6.     Resolution of the fundamental dispute between the Parties would involve adjudication of sharply-contested disagreements. Adjudicating whether, as alleged by the Defendants, the Library Parties violated any collective bargaining agreement, the Public Employment Relations Act, the Michigan Constitution, or any other law, thereby giving rise to any such additional liabilities on the part of the Plaintiffs, would likely require extensive, labor-intensive litigation and can turn on express CBA terms, implied CBA terms, or "extrinsic" evidence like bargaining history, "course of conduct," and "past practices." The outcome of litigating these issues is uncertain for either side and Class Members would bear the risk that continued litigation would leave them with an adverse result.

4

7.     The Court also finds that the Plaintiffs have extreme financial needs. Without settlement, the expense of litigation and the risk of an adverse result could lead to the possible bankruptcy of the Plaintiffs.

8.     Under these circumstances, where the dispute is genuine, serious, and substantial and where continued litigation would entail considerable effort, expense, and uncertainty, and given the dire financial situation of Plaintiffs, the Court finds that the Settlement Agreement is favorable, informed, prudent, and rational. The Settlement Agreement ends litigation risk, eliminates uncertainty, and is beneficial to each side and to the Class Members.

9.     Plaintiffs will comply with all of their obligations under the Settlement Agreement and are hereby ordered to provide the benefits described in the terms of the Settlement Agreement.

10.     The Court dismisses, with prejudice, each and every claim in this Class Action Litigation. Each Class Representative, Class Member, and anyone claiming on behalf of or through any Class Representative or Class Member (including but not limited to any Eligible Dependents of a Class Member), has fully, finally and forever released and discharged all Released Claims against the Library Parties.

11.     All Class Members and anyone claiming on behalf of or through a Class Member (including but not limited to any Eligible Dependents of Class Members and Defendant Unions) are hereby forever barred and enjoined from instituting or prosecuting, either directly or indirectly, against Library Parties any and all rights, claims, grievances, or causes of action, whether known or unknown, which any of them has or may have against Library Parties with respect to the Released Claims and Unknown Claims.

5

12.     Neither the entry into the Settlement Agreement nor the consent to this Judgment is, or may be construed as, an admission by or against the Parties, or any of them, of any wrongdoing or liability. The Settlement Agreement, this Judgment, and any documents related to any of the foregoing will not be introduced in evidence in any proceeding against the Parties, or any of them, in any Court or other tribunal for any purpose except to enforce the terms of the Settlement Agreement or this Judgment.

13.     Without affecting the finality of this Judgment in any way, this Court retains jurisdiction and venue over any dispute that may arise between the parties regarding the Settlement Agreement and over this Final Judgment and over any other Order issued by the Court in connection with the Settlement Agreement.

14.     Each party to this litigation is responsible for its, his or her own costs and attorneys' fees.

15.     For the foregoing reasons, and those in the record and stated at the fairness hearing, and based on the record, the Court approves and enters this Judgment approving the Parties' settlement and Settlement Agreement in all respects and as to all Parties.

IT IS SO ORDERED.

This Order resolves the last pending claim and closes the case.

_____
Hon. Leslie Kim Smith
Circuit Court Judge

Dated:

Approved as to form and substance:

KIENBAUM OPPERWALL HARDY
 & PELTON, P.L.C.

By:_____
     Eric J. Pelton (P40635)
     William B. Forrest III (P60311)
Attorneys for Plaintiffs
280 N. Old Woodward Avenue, Suite 400
Birmingham, MI 48009
(248) 645-0000
epelton@kohp.com
wforrest@kohp.com
tdavis@kohp.com

MILLER COHEN PC

By:_____
     Richard G. Mack, Jr. (58657)
Attorneys for AFSCME Defendants
600 W. Layafette Blvd., Fourth Floor
Detroit, MI 48226
(313) 964-4454
richardmack@millercohen.com

NICHOLSON FELDMAN LLP

By:_____
     Michael B. Nicholson (33421)
Attorneys for UAW Defendants
232 Nickels Arcade
Ann Arbor, MI 48104
(734) 719-0850
mnicholson@nichfeldcom

SACHS WALDMAN PC

By:_____
     Andrew Nickelhoff (P37990)
     Marshall J. Widick (P53942)
     Mami Kato (P74237)
Attorneys for IUOE Defendants
2211 E. Jefferson Ave., Suite 200
Detroit, MI 48207
(313) 965-3464
mwidick@sacshwaldman.com
anickelhoff@sachswaldman.com
mkato@sachswaldman.com

LAW OFFICE OF
FRANK W. JACKSON III PLLC

By:_____
     Frank W. Jackson III (P23164)
Attorney for Non-Union Class Defendants
19401 W. McNichols, Ste. E
Detroit, MI 48219
(313) 766-7019
fjackon@westley3lawoffice.com

Date:

258067

# EXHIBIT 3

## to

# Settlement Agreement

Exhibit 3 to Settlement Agreement

STATE OF MICHIGAN

IN THE WAYNE COUNTY CIRCUIT COURT

DETROIT PUBLIC LIBRARY
COMMISSION and DETROIT PUBLIC
LIBRARY,

      Plaintiffs,

v.

INTERNATIONAL UNION, UNITED
AUTO WORKERS; UNITED AUTO
WORKERS LOCAL 2200; MICHIGAN
COUNCIL 25, LOCAL UNIONS 1231 and
1259, OF THE AMERICAN FEDERATION
OF STATE, COUNTY AND MUNICIPAL
EMPLOYEES, AFL-CIO;
INTERNATIONAL UNION OF
OPERATING ENGINEERS, LOCAL 324;
MICHAEL WELLS, MARILYN QUIRK,
LAURIE STUART, BEATRICE MANSON,
GWENDOLYN BEASLEY, DORTHA
SIMPSON, RONALD BRYANT, KATRINA
KELLY, CHRISTOPHER EMBRY,
KATHRYN KENGEL,
CLEDOS POWELL, and ROSEMARY
PATTERSON (individually, and as
representatives of a requested class of all
similarly situated persons),

      Defendants.

Case No. 15-006495-CL

Hon. Leslie Kim Smith

---

**IMPORTANT NOTICE ABOUT PENSION AND POST-RETIREMENT HEALTHCARE
BENEFITS FOR CURRENT AND FORMER DETROIT PUBLIC LIBRARY
EMPLOYEES AND SURVIVING SPOUSES**

Please read this notice carefully if:

1.     You are employed by the Detroit Public Library ("DPL") or retired from
DPL at a time when you were still an employee of DPL; *or*

2.     You are an eligible surviving spouse of such an employee or retiree.

This notice is about the proposed settlement of a class action lawsuit that may affect your legal rights. This notice includes information about the proposed settlement of claims made against DPL and the Detroit Library Commission (the "DLC") with respect to the modification of your pension and post-retirement healthcare benefits, a settlement fairness hearing scheduled by the Court, and the process for being heard by the Court if you choose to do so.

## I.   THE PURPOSE OF THIS NOTICE

This is an official notice from the Wayne County Circuit Court. A class action lawsuit is pending in the Court. The Court has been asked to approve a proposed settlement of that lawsuit. The lawsuit and the proposed settlement affect current DPL employees, as well as DPL retirees, surviving spouses and eligible dependents. If you are a current or DPL employee, or a DPL retiree who was employed by DPL at the time of your retirement, or if you are a surviving spouse of such a DPL retiree or an eligible dependent; you are part of the class covered by the lawsuit. If so, the proposed settlement addresses settlement of claims made on your behalf against DPL and DLC, and the benefits to be provided to you under the proposed settlement.

The Court has preliminarily approved the proposed settlement. The Court will hold a hearing on _____, 2016 at _____.m. At the hearing, the Court will consider giving final approval to the proposed settlement. At the hearing, class members can present their views on the proposed settlement, if they choose to do so. The Court will give final approval only if, after considering all viewpoints presented by the parties to the lawsuit and class members, the Court decides that the proposed settlement is fair, reasonable, and adequate under all the circumstances.

The proposed settlement terms are summarized in this notice. A copy of the Settlement Agreement is enclosed. You can use the information in the Settlement Agreement and in this notice to assess the proposed settlement.

*If you approve of the proposed settlement, you do not need to take any action.*

*If you want to object to the proposed settlement or to intervene, you must follow the procedure explained in Section IV of this notice.*

## II.   THE LAWSUIT

This lawsuit is called *Detroit Public Library Commission and Detroit Public Library v International Union, United Auto Workers, et al.*, Case No. 15-006495-CL. It was filed by DPL and DLC on May 15, 2015, claiming that DPL and DLC have no additional liability with respect to the modifications made to the pension and post-retirement health benefits provided to DPL employees and retirees in connection with the City of Detroit's recent bankruptcy proceedings. DPL asserts that modifications in the City of Detroit pension and post-retirement healthcare benefit plans for current and retired employees of the City that arose out of the City of Detroit Plan for Adjustment of Debts, as executed by the bankruptcy court in Case No. 13-58657, create no additional liability on the part of DPL and DLC to those DPL employees and retirees, respective surviving spouses and their eligible dependents, who participate in these Plans.

2

AFSCME, IUOE, and UAW grieved or objected to these changes, claiming that DPL and DLC had such additional liability. Through negotiation and mediation under the auspices of the Federal Bankruptcy Court mediators, the parties entered into a Memorandum of Understanding in order to resolve all issues arising out of changes to the pension and post-retirement healthcare benefit plans. In order to effectuate this Memorandum of Understanding, the proposed settlement of the DPL lawsuit calls for settlement with a proposed class of (1) current AFSCME represented DPL employees, as well as DPL retirees who were AFSCME bargaining unit members at the time of their retirement, and their surviving spouses and eligible dependents, (2) current IUOE represented DPL employees, as well as DPL retirees who were IUOE bargaining unit members at the time of their retirement, and their surviving spouses and eligible dependents, (3) current UAW represented DPL employees, as well as DPL retirees who were UAW bargaining unit members at the time of their retirement, and their surviving spouses and eligible dependents, and (4) current non-represented DPL employees, as well as DPL retirees who were DPL employees at the time of their retirement, but were not then bargaining unit members, and surviving spouses and eligible dependents. These groups are collectively called the "Class" and their class representatives, along with AFSCME, IUOE and the UAW, are collectively called the "Defendants."

The AFSCME class members and Defendants are represented by:

> Richard Mack
> Miller Cohen PLC
> 600 W. Lafayette Blvd.,
> Fourth Floor
> Detroit, Michigan 48226

The IUOE class members and Defendants are represented by:

> Andrew Nickelhoff
> Sachs Waldman PC
> 2211 E. Jefferson, Suite 200,
> Detroit, Michigan 48207

The UAW class members and Defendants are represented by:

> Michael Nicholson
> Nicholson Feldman LLP
> 232 Nickels Arcade
> Ann Arbor, Michigan 48104

The non-union class members and Defendants are represented by:

> Frank W. Jackson
> Law Offices of Frank W Jackson III PLLC
> 19401 W. McNichols Rd.
> Ste. E
> Detroit, Michigan 48219

3

These lawyers for each of the AFSCME, IUOE, UAW and Non-Union Subclasses are collectively referred to as "Class Counsel."

There are approximately 640 class members. DPL asks that the Court find that the class is so numerous that joinder of all members as individual defendants is impractical, that there are questions of law and fact common to the class, that the class representatives will fairly and adequately represent the class, and that the requirements for class action certification in MCR 3.501 are satisfied.

## III.    THE PROPOSED SETTLEMENT AND THE SETTLEMENT AGREEMENT

The Parties agreed to settlement on the terms described in the Settlement Agreement provided herewith. If the settlement is approved by the Court, the lawsuit will end and all class members will be bound by the Settlement Agreement. Please read this notice carefully. To help you understand the Settlement Agreement, this notice summarizes the proposed settlement terms.

### A.    The Settlement Terms

The effect of the settlement is to ensure that changes to your pension and post-retirement health benefit plans arising out of the City of Detroit bankruptcy Plan for the Adjustment of Debts that has been imposed on DPL and the DPL employees and retirees will govern such benefits for DPL employees and retirees, with no additional liability to Class members by DPL and DLC other than as provided in that Plan for Adjustment and the Settlement Agreement. In consideration of that aspect of the settlement, the Parties have agreed that DPL and DLC will provide and pay for the following settlement terms:

### Term 1.    Annual Payments For Certain Pre-2015 DPL Retirees and Surviving Spouses.

For those Class Members who: (1) were a DPL retiree, or a surviving spouse of a deceased DPL retiree, as of December 31, 2014 or are currently or subsequently become a surviving spouse of a deceased DPL retiree who retired on or before December 31, 2014; and (2) are otherwise entitled to receive a pension payment from the City of Detroit General Retirement System ("GRS"), DPL will make a $1,000 annual payment to such DPL retiree, or surviving spouse[1], for each of the calendar years 2016 through and including 2030 (the "Eligibility Period"), and payable as explained below. Such $1,000 annual payments are in addition to the recipients' GRS pension benefits otherwise payable to them.

In order to qualify for such payment, the eligible DPL retiree or surviving spouse must be alive and drawing a pension at some point during the calendar year during the Eligibility Period for which the $1,000 annual payment is to be made. The $1,000 annual payment will be

---

[1] The category of "surviving spouses" includes spouses of employees who died while actively employed by the Library to the extent eligible for benefits pursuant to law or otherwise.

4

included in the eligible DPL retiree's or surviving spouse's February pension check from GRS in the calendar year that next follows each particular year during the Eligibility Period, paid on or about March 1 that calendar year.

For example, the retiree or surviving spouse must be alive and drawing a pension at some time during the calendar year 2016 in order to be eligible for 2016's $1000 payment, which GRS will make in the February 2017 pension check, payable on or about March 1, 2017. In the event of the post-retirement death of the DPL retiree or surviving spouse during a calendar year for which the retiree or surviving spouse is eligible to receive a $1000 payment, a single payment will be made to the surviving spouse or named GRS pension beneficiary as appropriate or, in the absence thereof, the estate of the deceased retiree or surviving spouse as applicable, on or about March 1 of the following calendar year. An eligible surviving spouse is entitled to only one annual $1,000 payment (not two payments) for the calendar year during the Eligibility Period in which the eligible DPL retiree dies.

The additional pension check payments provided for herein are in a fixed amount and are not subject to the GRS COLA provision. These payments will be treated as pension payments for all tax purposes and included in the DPL retiree's or surviving spouse's 1099R as appropriate. Other than as described above, no such additional payments will otherwise be made to or on behalf of deceased retirees or spouses, or to surviving spouses not drawing a pension. No such additional payments will be made for any year after 2030, which is payable in the February 2031 pension check from GRS as described above.

DPL will incur the administrative costs for the payments by GRS described above.

DPL is responsible for fully funding the sum total amount of all the annual additional payments described above, to be made in each year on or before the 15th of January of the year in which the payment is to be made in the February pension check by GRS.

**Term 2.** **Annual Payments For Certain Post-2014 DPL Retirees and Surviving Spouses.**

For those Class Members who: (1) retired from DPL after December 31, 2014 and on or before June 30, 2017, or are currently or subsequently become surviving spouses of such deceased DPL retirees; and (2) are otherwise entitled to receive a pension payment from the City of Detroit General Retirement System ("GRS"), DPL will make a $1,500 annual payment to such DPL retiree or surviving spouse for each of the calendar years 2016, 2017, 2018, 2019 and 2020, and payable as explained below. Such $1,500 annual payments are in addition to the recipients' GRS pension benefits otherwise payable to them.

In order to qualify for such payment, the eligible DPL retiree or surviving spouse must be alive and drawing a pension at some point during the calendar year for which the $1,500 annual payment is made. The $1,500 annual payment will be included in the eligible DPL retiree's or surviving spouse's February pension check from GRS in the following calendar year, paid on or about March 1st that calendar year.

5

For example, the retiree or surviving spouse must be alive and drawing a pension at some time during the calendar year 2016 in order to receive 2016's $1500 payment, which GRS will make in the February 2017 pension check, payable on or about March 1, 2017. In the event of the post-retirement death of the DPL retiree or surviving spouse during the calendar year for which the retiree or surviving spouse is eligible to receive a $1500 payment, a single payment will be made to the surviving spouse or named GRS pension beneficiary as appropriate or, in the absence thereof, the estate of the deceased retiree or surviving spouse as applicable, on or about March 1 of the following calendar year. An eligible surviving spouse is entitled to only one annual $1,500 payment (not two payments) for the calendar year in which the eligible DPL retiree dies.

An otherwise eligible Class Member who elects to retire after October 31, 2016 and whose official retirement date is on or before January 1, 2017, will be eligible for 2016's annual payment (made in the March 1, 2017 pension check) even if that person has not yet started drawing a pension from GRS during 2016.

The additional pension check payments provided herein are in a fixed amount and are not subject to the GRS COLA provision. These payments will be treated as pension payments for all tax purposes and included in the DPL retiree's or surviving spouse's 1099R as appropriate. Other than as described above, no such additional payments will otherwise be made to or on behalf of deceased retirees or spouses, or to surviving spouses not drawing a pension. No such additional payments will be made for any year after 2020, which is payable in the February 2021 pension check from GRS as described above.

DPL will incur the administrative costs for the payments by GRS described above.

DPL is responsible for fully funding the sum total amount of all the annual additional payments described above, to be made in each year on or before the 15th of January of the year in which the payment is to be made in the February pension check by GRS.

**Term 3.**     **Wage Increase for Active Employees.**

DPL began paying to active DPL employees, on a prospective basis, the 2% base wage increase referenced in the Memorandum of Understanding, starting with the final pay period of December 2015. DPL will pay the retroactive amount of the 2% base wage increase, i.e., for the period July 1, 2015 through the first pay period of December 2015, within twenty-one (21) days after entry of the Judgment and the Judgment becoming Final.

This 2% base wage increase will not be subject to any further wage adjustment before July 1, 2017, unless the Parties mutually agree otherwise, notwithstanding (i) any provisions for wage reopeners in any UAW or AFSCME or IUOE collective bargaining agreement and/or (ii) the end date of any AFSCME collective bargaining agreement before July 1, 2017.

**Term 4.**     **Equal Increases.**

6

Between the date the Settlement Agreement was signed by the Parties and the termination date of the respective existing collective bargaining agreements, DPL will not provide its current or former non-union employees with more lucrative wage increases, pension increases, or health benefit increases than it provides to its former or current UAW-represented, AFSCME-represented, and IUOE-represented employees, respectively. For any increase in wages, pension benefits, or health benefits offered to non-union former or current DPL employees, as of or after the date of this Agreement, DPL will provide the unions with advance notice of such change. This provision: (1) does not apply to individual, executive-level non-union employees at DPL; (2) does not prohibit DPL from paying wages to its employees within the salary ranges established by the City of Detroit or other legal requirements; and (3) does not prohibit DPL from employing individuals with funds under restricted grants or charitable contributions in accordance with the terms of the grant or contribution.

### Term 5. Sick Leave, Joint Committee, and Part-Time Employee Provisions.

DPL will follow the City of Detroit's and GRS's requirements for any special election for unused sick leave in Final Average Compensation calculations.

The Parties agreed to create a joint committee of union and management employees to discuss and develop initiatives to increase revenues and improve operational efficiency at DPL. The committee may make policy recommendations to the Library Commission but will not have governing authority or the ability to bind DPL or the Library Commission on fundraising or other matters.

DPL will follow the City of Detroit's and GRS's requirements for pension contributions by part-time employees.

These provisions are not contingent upon settlement of the Class Action approved by the Court.

### Term 6. Release of DPL as to Settled Claims and Settlement of Grievances.

The settlement of the Class Action approved by the court will provide for a full and final release of claims against the Library Parties as provided in the Settlement Agreement.

Upon settlement of the Class Action, all pending grievances concerning pension-related wage reductions, pensions, and post-retirement benefits of the unions' memberships shall be deemed withdrawn as settled.

Each party to the litigation is responsible for their own costs and attorneys' fees.

Again, the complete settlement terms are set out in the enclosed Settlement Agreement.

### B. The Reasons For The Proposed Settlement

All parties believe that the settlement reflected in the Settlement Agreement is a fair and reasonable resolution of previously filed grievances against DPL and DLC regarding the

7

modification of benefit plans arising out of the City of Detroit bankruptcy plan of adjustment, and in light of the DPL's precarious financial condition.

The class representatives, AFSCME, IUOE, UAW, and Class Counsel have concluded that the settlement is in the interests of class members. It provides each class member with benefits that may not otherwise be available to them and it meets the extreme financial needs of the DPL. Without the settlement, grievances would be reinstituted and lawsuits may ensue from non-represented class members, subjecting each side to further delay, expense, uncertainties, and the risk of adverse result, and possible bankruptcy of the DPL.

DPL and its counsel believe that the settlement reflects a significant accommodation to class members on its part, that the settlement is a fair resolution of issues in light of the uncertain financial condition it faces and the modifications made to the City of Detroit GRS pension and post-retirement health benefit plans through the City's bankruptcy, and that it is beneficial to class members.

## IV.   HEARING, OBJECTIONS, EXCLUSION FROM CLASS AND INTERVENTION

### A.   Hearing

The Court will hold a hearing at the Wayne County Circuit Court, 2 Woodward Avenue, Court room number 901, Detroit, Michigan 48226. The hearing will begin at _____ m. on _____. The hearing is to help the Court determine whether the proposed settlement and the Settlement Agreement are fair, reasonable, and adequate and whether to give final approval to the settlement. The settlement will not be effective unless and until it is approved by the Court.

*You do not have to attend the hearing.* You may attend the hearing. You may attend with or without your personal lawyer. Whether or not they attend the hearing, all class members will be bound by the Settlement Agreement if it is approved. No class member will be individually excluded from the Settlement Agreement if it is approved.

### B.   Objections

*Any class member may object to the settlement by filing a written objection in compliance with the procedure described in the next two paragraphs. If you file a written objection, you or your personal lawyer will have the opportunity to address the Court at the hearing to explain your objection and tell the Court why you do not believe that the proposed settlement should be approved. You or your personal lawyer will not have the right to address the Court at the hearing, however, unless you file a written objection with the Court on or before _____, 2016.*

If you want to object to the proposed settlement, then: (1) file your written objection with the Court via U.S. Mail or in person *and* (2) at the same time deliver or mail copies to the parties' lawyers. Any objection should have the following heading at the top: *"Detroit Public Library Commission and Detroit Public Library v International Union, United Auto Workers, et al.*, Case No. 15-006495-CL." Any objection should be titled: "Objection to Proposed Settlement."

**C. Filing And Service Of Objections, Exclusion Election, Or Intervention.**

Any objection must be filed in person by _____, 2016 or mailed by first-class United States mail, in time to arrive at the court by _____, 2016, to Clerk of the Court, Wayne County Circuit Court, 2 Woodward Avenue, Detroit, Michigan 48226. At the same time that any objection is filed with or mailed to the Clerk, a photocopy of that objection must be personally served or mailed by first-class United States mail to each of the following: (1) AFSCME Class Counsel Richard Mack at Miller Cohen PLC, 600 W. Lafayette Blvd., Fourth Floor, Detroit, Michigan 48226; (2) UAW Class Counsel Michael Nicholson at Nicholson Feldman LLP, 232 Nickels Arcade, Ann Arbor, Michigan 48104; (3) IUOE Class Counsel, Andrew Nickelhoff at Sachs Waldman PC, 2211 E. Jefferson, Suite 200, Detroit, Michigan 48207; (4) non-union Class Counsel Frank W. Jackson, Law Offices of Frank W Jackson III PLLC, 19401 W. McNichols Rd., Ste. E, Detroit, Michigan 48219; and (5) DPL Counsel Eric J. Pelton, Kienbaum Opperwall Hardy & Pelton, 280 N. Old Woodward, Suite 400, Birmingham, MI 48009.

If after any objections are considered and at the conclusion of the hearing the Court determines that the proposed Settlement Agreement is fair, reasonable, and adequate and is in the interests of class members, the Court will approve the settlement. Once the Court approves it, the settlement will be binding on defendants and on all plaintiffs and class members, including on any class members who filed objections and all those who did not. If the settlement is not approved, the Settlement Agreement will have no effect.

*Again, if you do not object to the proposed settlement, you do not need to do anything.*

**V. MORE INFORMATION**

This notice has been sent to all known class member families at their last known addresses. The Settlement Agreement and other papers associated with this case are available through public kiosks located in the lower level of the Coleman A. Young Municipal Center, 2 Woodward Avenue, Detroit, Michigan.

If you want additional information about the litigation, the proposed settlement, the Settlement Agreement, and the procedure described in this notice, you may contact class counsel:

If UAW Subclass member:

Michael B. Nicholson
Nicholson Feldman LLP
232 Nickels Arcade
Ann Arbor, Michigan 48104
(734) 719-0850

9

If IUOE Subclass member:

Andrew Nickelhoff
Sachs Waldman PC
2211 E. Jefferson, Suite 200,
Detroit, Michigan 48207
(313) 965-3464

IF AFSCME Subclass member:

Richard G. Mack, Jr.
Miller Cohen PLC
600 W. Lafayette Blvd., Fourth Floor
Detroit, Michigan 48226
(313) 964-4454

If Non-Union Subclass member:

Frank W. Jackson
Law Offices of Frank W Jackson III PLLC
19401 W. McNichols Rd., Ste. E
Detroit, Michigan 48219
(313) 766-7019

Wayne County Circuit Court Judge

_____

Date: _____, 2016

258069

# EXHIBIT 4

## to

## Settlement Agreement

STATE OF MICHIGAN

IN THE WAYNE COUNTY CIRCUIT COURT

DETROIT PUBLIC LIBRARY
COMMISSION and DETROIT PUBLIC
LIBRARY,

       Plaintiffs,

v.

INTERNATIONAL UNION, UNITED
AUTO WORKERS; UNITED AUTO
WORKERS LOCAL 2200; MICHIGAN
COUNCIL 25, LOCAL UNIONS 1231 and
1259, OF THE AMERICAN FEDERATION
OF STATE, COUNTY AND MUNICIPAL
EMPLOYEES, AFL-CIO;
INTERNATIONAL UNION OF
OPERATING ENGINEERS, LOCAL 324;
MICHAEL WELLS, MARILYN QUIRK,
LAURIE STUART, BEATRICE MANSON,
GWENDOLYN BEASLEY, DORTHA
SIMPSON, RONALD BRYANT, KATRINA
KELLY, CHRISTOPHER EMBRY,
KATHRYN KENGEL,
CLEDOS POWELL, and ROSEMARY
PATTERSON (individually, and as
representatives of a requested class of all
similarly situated persons),

       Defendants.

Case No. 15-006495-CL

Hon. Leslie Kim Smith

_____/

## ORDER OF PRELIMINARY APPROVAL
## OF CLASS ACTION SETTLEMENT

At a session of said Court held in the Wayne County
Circuit Court, City of Detroit, State of Michigan on:

_____

PRESENT: HON. _____

Honorable Leslie Kim Smith

This matter came before the Court on the Parties' Joint Motion for Preliminary Approval of a Class Action Settlement. The Court, having considered the motion and the submissions and positions of the Parties, grants the motion, and approves of the notice to be mailed to Class Members and preliminarily approves of the class settlement.

IT IS HEREBY ORDERED that:

1.    Under MCR 3.501, the "Class," including subclasses, as defined in the Settlement Agreement (attached as Exhibit 1), is hereby certified for settlement purposes only.

2.    The Court preliminarily approves the terms of the Settlement Agreement attached as Exhibit 1.

3.    On or before 14 days from the entry of this Order, Plaintiffs' counsel will cause the Notice, attached as Exhibit 2, to be mailed to members of the Class. The Notice is the best notice practicable under the circumstances, is in compliance with MCR 3.501, and the requirements of due process of law, and will adequately inform Class Members of their rights.

4.    A hearing will be held before this Court on _____, 2016 at __:__ a.m. to determine whether the Settlement Agreement is fair, reasonable, and adequate and should be approved by the Court and to determine whether a final judgment should be entered dismissing this lawsuit with prejudice and without costs or attorneys' fees ("Settlement Hearing").

5.    As described in the Notice, Class Members may appear personally or by counsel of their choice and at their own expense at the Settlement Hearing to show cause why: (a) the

1

proposed settlement of the claims asserted should or should not be approved as fair, just, reasonable, adequate, and in good faith; or (b) judgment should or should not be entered. Provided, however, that no Class Member will be heard at the Settlement Hearing or be entitled to contest the approval of the terms and conditions of the proposed settlement, the judgment to be entered, or other matters considered by the Court at or in connection with the Settlement Hearing, unless, no later than _____, 2016, the Class Member has filed by hand delivery or by first-class United States mail in time to arrive at the Court (and to the attorneys at the addresses below) by _____, 2016, written objections that indicate the basis for the Class Member's opposition and any supporting papers and briefs to Clerk of the Court, Wayne County Circuit Court, 2 Woodward Ave., Detroit, Michigan 48226. At the same time that any objection is filed with or mailed to the Clerk, a photocopy of that objection must be personally served or mailed by first-class United States mail to each of the following:

Eric J. Pelton
280 N. Old Woodward Avenue, Suite 400
Birmingham, MI 48009
(248) 645-0000
Attorneys for Plaintiffs

Michael B. Nicholson
232 Nickels Arcade
Ann Arbor, MI 48104
(734) 719-0850
Attorneys for UAW Defendants

Richard G. Mack, Jr.
600 W. Layafette Blvd., Fourth Floor
Detroit, MI 48226
(313) 964-4454
Attorneys for AFSCME Defendants

Andrew Nickelhoff
2211 E. Jefferson, Suite 200
Detroit, Michigan 48207
(313) 965-3464
Attorneys for IUOE Defendants

Frank W. Jackson III
19401 W. McNichols, Ste. E
Detroit, MI 48219
(313) 766-7019
Attorney for Non-Union Class Defendants

2

6.     Class Members who do not object in the manner provided above will be deemed to have waived such objection to the fairness, adequacy, or reasonableness of the proposed settlement.

7.     All pretrial and trial proceedings in this case are stayed and suspended until further order of the Court, and the deadline for the filing of answers, counterclaims and other responsive pleadings is hereby suspended until further order of the Court. Pending the final determination of the fairness, reasonableness, and adequacy of the Settlement, no Class Member may institute or commence any action or proceeding against Plaintiffs asserting any of the claims at issue in this action.

8.     The Settlement Hearing may be continued or adjourned by order of this Court, from time to time, and without further notice to the Class, except to any Class Member who timely filed an objection.

9.     The Library Commission and DPL do not consent to certification of the Class for any purpose other than to effectuate the settlement of the Class Action Litigation.   If the Settlement Agreement is not approved by the Court or is terminated pursuant to its terms, or any subsequent amendment thereto, the conditional order certifying the Class, and all preliminary and/or final findings regarding the Court's conditional class certification order or any other matters, shall be automatically vacated upon notice of same from any Party to the Court, and this Class Action Litigation shall proceed as though the Class had never been certified and such findings had never been made, without prejudice to any Party's ability to proceed with or oppose a motion for class certification thereafter.

IT IS SO ORDERED.

_____
Hon. Leslie Kim Smith
Circuit Court Judge

Dated:

Approved as to form and substance:

KIENBAUM OPPERWALL HARDY          NICHOLSON FELDMAN LLP
& PELTON, P.L.C.


By:_____      By:_____
    Eric J. Pelton (P40635)           Michael B. Nicholson (P33421)
    William B. Forrest III (P60311)   Attorneys for UAW Defendants
Attorneys for Plaintiffs              232 Nickels Arcade
280 N. Old Woodward Avenue, Suite 400  Ann Arbor, MI 48104
Birmingham, MI 48009                  (734) 719-0850
(248) 645-0000                        mnicholson@nichfeld.com
epelton@kohp.com
wforrest@kohp.com

    MILLER COHEN PC                   SACHS WALDMAN PC


By:_____      By:_____
    Richard G. Mack, Jr. (P58657)       Andrew Nickelhoff (P37990)
Attorneys for AFSCME Defendants         Marshall J. Widick (P53942)
600 W. Layafette Blvd., Fourth Floor    Mami Kato (P74237)
Detroit, MI 48226                   Attorneys for IUOE Defendants
(313) 964-4454                      2211 E. Jefferson Ave., Suite 200
richardmack@millercohen.com         Detroit, MI 48207
                                    (313) 965-3464
                                    mwidick@sacshwaldman.com
                                    anickelhoff@sacshwaldman.com
                                    mkato@sacshwaldman.com

                                    LAW OFFICE OF
                                    FRANK W. JACKSON III PLLC


                                 By:_____
                                    Frank W. Jackson III (P23164)
                                 Attorney for Non-Union Class Defendants
                                 19401 W. McNichols, Ste. E
                                 Detroit, MI 48219
                                 (313) 766-7019
                                 fjackon@westley3lawoffice.com

Date:

258066

5