# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

Case No.: 13−53846−tjt
Chapter: 9

In Re: (NAME OF DEBTOR(S))
   City of Detroit, Michigan
   2 Woodward Avenue
   Suite 1126
   Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
   38−6004606

## NOTICE OF DEFICIENT FILING

It has been determined that the following document(s) are Missing and/or Non−Compliant:

*11934* − Motion for Relief Nunc Pro Tunc Filed by Interested Party Jerome Collins (Whitfield, Benjamin)

Notice to Respondent Missing and Proposed Order Missing.

is defective as indicated:

- ☐ Acceptable List of Creditors Missing
- ☐ Acceptable List of Creditors Not Uploaded
- ☐ Amended Document Missing or Non−Compliant (To be filed with Cover Sheet for Amendments in its entirety as one PDF)
- ☐ Application to Have the Chapter 7 Filing Fee Waived Missing or Non−Compliant
- ☐ Bankruptcy Petition Cover Sheet Missing or Non−Compliant
- ☐ Bankruptcy Matter Civil Case Cover Sheet Missing
- ☐ Brief Missing
- ☐ Certificate of Exigent Circumstances−Credit Counseling Waiver Missing
- ☐ Cover Sheet for Amendments to Schedules and or Statements Missing or Non−Compliant (To be filed with corrected document in its entirety as one PDF)
- ☐ Electronic Signature does not match login
- ☐ Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1)
- ☐ List of 20 Largest Unsecured Creditors Missing
- ☐ Motion for Approval of Certificate of Exigent Circumstances (109)(h)(3)(A) Missing
- ☐ Motion to Convert under 11 USC 706(a)(Rule 9013) Missing
- ☐ Motion to Excuse Credit Counseling (109)(h)(4) Missing
- ☐ Notice of Objection to Claim Missing or Non−Compliant
- ☐ Notice of Special Appearance (LBR 9010−1(c)) Missing or Non−Compliant
- ☑ Notice to Respondent Missing or Non−Compliant
- ☐ Original Signature Missing or Non−Compliant

- ☐ Petition Non−Compliant (To be filed in its entirety)
- ☐ Proof of Service Missing or Non−Compliant
- ☑ Proposed Order Missing
- ☐ Statement of Attorney for Debtors 2016b LBR 9010−1c Missing or Non−Compliant
- ☐ Statement of Corporate Ownership Missing
- ☐ Statement of Petition Preparer Pursuant to F.R.Bankr.P.2016 (c) Missing

A corrected/missing document must be filed with the court within seven (7) days of this notice. If not corrected, the case may be dismissed or an order striking the document from the record may be entered by the Court. The new document filed should be identified as **"CORRECTED"**.

Dated: 7/5/17

BY THE COURT

Katherine B. Gullo , Clerk of Court
U.S. Bankruptcy Court

```
                            United States Bankruptcy Court
                             Eastern District of Michigan
In re:                                                                 Case No. 13-53846-tjt
City of Detroit, Michigan                                              Chapter 9
       Debtor
                              CERTIFICATE OF NOTICE
District/off: 0645-2          User: ckata                 Page 1 of 15         Date Rcvd: Jul 05, 2017
                              Form ID: def2               Total Noticed: 0
```

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 07, 2017.
  NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                         TOTAL: 0

```
            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust            Daniel M. McDermott
               Deutsche Bank AG, London
                                                                      TOTALS: 2, * 0, ## 0
```

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 07, 2017                                  Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 5, 2017 at the address(es) listed below:
```
              Aaron C. Thomas    on behalf of Creditor   Macomb County Treasurer aaron.thomas@macombgov.org,
               candice.donato@macombgov.org;ccbankruptcy@macombgov.org
              Albert Togut    on behalf of Plaintiff   City of Detroit, Michigan neilberger@teamtogut.com,
               apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com,
               adeering@teamtogut.com,srobinson@teamtogut.com
              Albert  Togut    on behalf of Debtor In Possession    City of Detroit, Michigan
               dperson@teamtogut.com
              Alfredo R. Perez    on behalf of Creditor   Financial Guaranty Insurance Company
               alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
              Alice Bonita Jennings    on behalf of Plaintiff John  Smith ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff   Peoples Water Board
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Sylvia  Taylor ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Rosalyn  Walker ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Tammika  Williams ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff John  Jackson ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Janice  Ward ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff   Moratorium Now! ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff   National Action Network--Michigan Chapter
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Rosalyn  Parham ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff   Michigan Welfare Rights Organization
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Maurika  Lyda ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Nicole  Hill ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Scott  Eubank ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alidz  Oshagan    on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
               oshagan@legghioisrael.com,  drf@legghioisrael.com
              Allan S. Brilliant    on behalf of Creditor   Macomb County allan.brilliant@dechert.com
              Allan S. Brilliant    on behalf of Creditor   Macomb Interceptor Drain Drainage District
               allan.brilliant@dechert.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Allan S. Brilliant   on behalf of Creditor   County of Macomb, Michigan
 allan.brilliant@dechert.com
Allison Bach   on behalf of Interested Party   State of Michigan, Department of Attorney General
 abach@dickinsonwright.com
Amy D. Caton   on behalf of Creditor   Nuveen Asset Management acaton@kramerlevin.com,
 achouprouta@kramerlevin.com
Amy D. Caton   on behalf of Creditor   BlackRock Financial Management, Inc.
 acaton@kramerlevin.com, achouprouta@kramerlevin.com
Andrew Minear   on behalf of Creditor   Parsons Brinckerhoff Michigan, Inc.
 aminear@schiffhardin.com
Andrew Minear   on behalf of Defendant   Parsons Brinckeroff Michigan Inc
 aminear@schiffhardin.com
Andrew A. Paterson, Jr.   on behalf of Plaintiff   Citizens United Against Corrupt Government
 aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor   Citizens United Against Corrupt Government
 aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor Robert   Davis aap43@outlook.com,
 aap43law@gmail.com
Anthony Greene   on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com,
 greenelawgroup@yahoo.com
Anthony J. Kochis   on behalf of Creditor   Iron Mountain Information Management, LLC
 akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Creditor   The Bank Of New York Mellon akochis@wolfsonbolton.com,
 stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Attorney   Wolfson Bolton PLLC akochis@wolfsonbolton.com,
 stravis@wolfsonbolton.com
Anthony James Miller   on behalf of Defendant   Toter Incorporated am@osbig.com,
 tonymiller849@gmail.com
Barbara A. Patek   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association
 pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Sanitary Chemists and Technicians Association
 pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party John R. Runyan pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Association of Detroit Engineers
 pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
 pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Officers Association pateklaw@gmail.com
Barry S. Fagan   on behalf of Creditor   Bankruptcy Estate of Simeon Chisara Ohakpo
 bfagan@dibandfagan.com
Benjamin Whitfield   on behalf of Interested Party Jerome   Collins benwlaw123@aol.com,
 bw4822@aol.com;benwlaw4822@aol.com
Brendan G. Best   on behalf of Interested Party   Ambac Assurance Corporation
 bbest@schaferandweiner.com, wrkyles@varnumlaw.com
Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com,
 wrkyles@varnumlaw.com
Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com,
 wrkyles@varnumlaw.com
Brian D. O'Keefe   on behalf of Creditor Donald   Taylor bokeefe@lippittokeefe.com,
 TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association
 bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
 Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com,
 TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Donald   Taylor bokeefe@lippittokeefe.com,
 TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com,
 TReitzloff@lippittokeefe.com
Bruce Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan
 bbennett@jonesday.com
Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com,
 R47050@notify.bestcase.com
Carl F. Schier   on behalf of Defendant   Bankston Construction Inc carl@schierlaw.com
Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com
Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
Carole Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
 Michigan carole.neville@dentons.com
Carole Neville   on behalf of Retiree Committee   Official Committee of Retirees
 carole.neville@dentons.com
Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation
 caroline.english@arentfox.com
Carolyn Beth Markowitz   on behalf of Interested Party Kevin   Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn   on behalf of Creditor Heidi   Peterson charlesidelsohnattorney@yahoo.com,
 charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
 cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Christopher A. Grosman    on behalf of Interested Party    BlackRock Financial Management, Inc.
               BRCY@CarsonFischer.com,  cgrosman@carsonfischer.com
              Christopher A. Grosman    on behalf of Creditor    Oakland County, Michigan BRCY@CarsonFischer.com,
               cgrosman@carsonfischer.com
              Christopher E. McNeely    on behalf of Defendant    Great Lakes Power Inc cmcneely@mandmpc.com
              Cindy  Tsai    on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
              Claude D. Montgomery    on behalf of Retiree Committee    Official Committee of Retirees
               claude.montgomery@dentons.com, docketny@dentons.com,
               carole.neville@dentons.com;sam.alberts@dentons.com
              Claude D. Montgomery    on behalf of Plaintiff    Official Committee of Retirees of the City of
               Detroit, Michigan claude.montgomery@dentons.com,
               carole.neville@dentons.com;sam.alberts@dentons.com
              Clifford D. Neubauer    on behalf of Interested Party Najib  Hodge cneubauer@joumanakayrouz.com
              Courtney A. Krause    on behalf of Creditor    Berkshire Hathaway Assurance Corporation
               ckrause@garanlucow.com
              Courtney M. Rogers    on behalf of Interested Party    U.S. Bank National Association
               courtney.rogers@wallerlaw.com
              Courtney M. Rogers    on behalf of Creditor    U.S. Bank National Association
               courtney.rogers@wallerlaw.com
              Craig B. Rule    on behalf of Creditor    Everhome Mortgage Company bankruptcyMW@orlans.com,
               ANHSOA@4stechnologies.com;anhsoa@gmail.com
              Cynthia J. Haffey    on behalf of Defendant    Detroit General Retirement System Service
               Corporation haffey@butzel.com,  smithe@butzel.com
              Cynthia J. Haffey    on behalf of Defendant    Detroit Police And Fire Retirement System Service
               Corporation haffey@butzel.com,  smithe@butzel.com
              Dale  Price    on behalf of Creditor    Equal Employment Opportunity Commission dale.price@eeoc.gov,
               legaldt.detroit@eeoc.gov
              Daniel  Kielczewski    on behalf of Defendant    Bob Maxey Ford Inc
               dgkielczewski@abbottnicholson.com,  adwilliams@abbottnicholson.com
              Daniel C. DiCicco    on behalf of Defendant    Wright Tool Co ddicicco@ahernkill.com
              David A. Lerner    on behalf of Creditor    Plunkett Cooney dlerner@plunkettcooney.com,
               nwinagar@plunkettcooney.com
              David A. Lerner    on behalf of Creditor    Waste Management Inc. etal dlerner@plunkettcooney.com,
               nwinagar@plunkettcooney.com
              David A. Lerner    on behalf of Defendant    Waste Management of Michigan Inc
               dlerner@plunkettcooney.com,  nwinagar@plunkettcooney.com
              David E. Schwartz    on behalf of Defendant    SMART dschwartz@allardfishpc.com,
               allardfishpc@yahoo.com
              David Gilbert Heiman    on behalf of Defendant    City of Detroit, Michigan dgheiman@jonesday.com
              David Gilbert Heiman    on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
              David Gilbert Heiman    on behalf of Debtor In Possession    City of Detroit, Michigan
               dgheiman@jonesday.com
              David Jonathan Cross    on behalf of Defendant    T & N Services Inc davidjonathancross@gmail.com
              David L. Dubrow    on behalf of Plaintiff    Ambac Assurance Corporation david.dubrow@arentfox.com
              David M. Blau    on behalf of Creditor    NTH Consultants, Ltd. dblau@clarkhill.com
              David M. Blau    on behalf of Defendant    Mannik & Smith Group Inc dblau@clarkhill.com
              David T. Lin    on behalf of Interested Party    The Kales Grand Circus Park, LLC dlin@seyburn.com,
               kbilpo@seyburn.com
              Dawn R. Copley    on behalf of Interested Party    State of Michigan dcopley@dickinsonwright.com,
               dnavin@dickinsonwright.com
              Dawn R. Copley    on behalf of Interested Party    State of Michigan, Department of Attorney
               General dcopley@dickinsonwright.com,  dnavin@dickinsonwright.com
              Deborah  Kovsky-Apap    on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant John  Naglik kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Debtor In Possession    City of Detroit, Michigan
               kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant John  Naglick kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Plaintiff    City of Detroit, Michigan kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Plaintiff    City of Detroit kovskyd@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant    City of Detroit, Michigan kovskyd@pepperlaw.com
              Deborah L. Fish    on behalf of Interested Party    Ad Hoc COPs Holders dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Intervenor-Defendant    Panning Capital Management, LP
               dfish@allardfishpc.com,  allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Aurelius Capital Management, LP
               dfish@allardfishpc.com,  allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Bronze Gable, L.L.C. dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Dexia Credit Local dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Intervenor-Defendant    Aurelius Capital Management, LP
               dfish@allardfishpc.com,  allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Monarch Alternative Capital LP
               dfish@allardfishpc.com,  allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Dexia Holdings, Inc. dfish@allardfishpc.com,
               allardfishpc@yahoo.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Deborah L. Fish on behalf of Intervenor-Defendant BlueMountain Capital Management, LLC dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Intervenor-Defendant Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Interested Party Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Intervenor-Defendant Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Interested Party Norddeutsche Landesbank Luxembourg, S.A. dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Interested Party Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
- Deborah L. Fish on behalf of Intervenor-Defendant Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
- Dirk H. Beckwith on behalf of Defendant Detroit Retirement Systems Funding Trust 2005 dbeckwith@fosterswift.com
- Dirk H. Beckwith on behalf of Defendant U.S. Bank, N.A. dbeckwith@fosterswift.com
- Dirk H. Beckwith on behalf of Defendant Wilmington Trust, N.A. dbeckwith@fosterswift.com
- Dirk H. Beckwith on behalf of Defendant Detroit Retirement Systems Funding Trust 2006 dbeckwith@fosterswift.com
- Donald G. McGuigan, II on behalf of Interested Party Mario's Restaurant, Inc. don@mcguiganlaw.com
- Doron Yitzchaki on behalf of Defendant Hesco Hamlett Engineering Sales Company DYitzchaki@dickinsonwright.com
- Doron Yitzchaki on behalf of Creditor Sky Group Grand, LLC DYitzchaki@dickinsonwright.com
- Douglas Steele on behalf of Interested Party International Association of Fire Fighters, AFL-CIO, CLC dls@wmlaborlaw.com
- Douglas C. Bernstein on behalf of Interested Party Hudson-Webber Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party Community Foundation for Southeast Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party The Fred A. and Barbara M. Erb Family Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party W.K. Kellogg Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party Max M. and Marjorie S. Fisher Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party The Ford Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party Douglas C. Bernstein dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party Charles Stewart Mott Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party William Davidson Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party McGregor Fund dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Defendant 1 Way Service Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Interested Party A. Paul and Carol C. Schaap Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Douglas C. Bernstein on behalf of Defendant Examworks Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
- Edward J. Gudeman on behalf of Defendant Audio Visual Equipment & Supplies ejgudeman@gudemanlaw.com, ecf@gudemanlaw.com;lmerucci@ecf.inforuptcy.com;rtanner@ecf.inforuptcy.com;kdarr@ecf.inforuptcy.com;kshinn@ecf.inforuptcy.com;ejgudeman@ecf.inforuptcy.com;brookard@ecf.inforuptcy.com
- Elizabeth A. Ferguson on behalf of Creditor Kim Lamar Spicer lizferguson@lawofficeseaferguson.com
- Elizabeth Ann Favaro on behalf of Defendant Siemens Industry Inc elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com
- Elizabeth Ann Favaro on behalf of Interested Party Siemens Industry Inc. elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com
- Elizabeth M. Abood-Carroll on behalf of Creditor CitiMortgage, Inc. bankruptcyMW@orlans.com, ANHSOA@4stechnologies.com;anhsoa@gmail.com
- Elliot G. Crowder on behalf of Defendant W C Ducomb Co ecrowder@sbplclaw.com, lhaas@sbplclaw.com
- Elliot G. Crowder on behalf of Interested Party Gabriel, Roeder, Smith & Company ecrowder@sbplclaw.com, lhaas@sbplclaw.com
- Eric B. Gaabo on behalf of Debtor In Possession City of Detroit, Michigan gaabe@detroitmi.gov
- Eric D. Carlson on behalf of Debtor In Possession City of Detroit, Michigan carlson@millercanfield.com, brashier@millercanfield.com
- Erika D. Hart on behalf of Defendant OAS Group Inc ehart@tauntlaw.com, sdewitte@tauntlaw.com
- Ethan D. Dunn on behalf of Defendant Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com, bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com
- Evan A. Burkholder on behalf of Defendant J E Associates Inc evan.burkholder@leclairryan.com, evan.burkholder@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Evan A. Burkholder   on behalf of Respondent   JE Associates evan.burkholder@leclairryan.com,
               evan.burkholder@gmail.com
              Frank J. Guadagnino    on behalf of Creditor    Aetna Health and Life Insurance Company
               fguadagnino@mcguirewoods.com, rhotaling@clarkhillthorpreed.com
              Gerald Rosen   efile_rosen@mied.uscourts.gov
              Gordon J. Toering    on behalf of Defendant    EJ USA Inc gtoering@wnj.com
              Gordon J. Toering    on behalf of Defendant    Valley Truck Parts Inc gtoering@wnj.com
              H. Nathan Resnick    on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              H. Nathan Resnick    on behalf of Defendant    Bauer & Hunter PLLC hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              H. Nathan Resnick    on behalf of Interested Party    Resnick & Moss, P.C. hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              Heath Douglas Rosenblat    on behalf of Counter-Claimant    Wilmington Trust, N.A.
               Heath.Rosenblat@dbr.com, Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat    on behalf of Creditor    Wilmington Trust Company, N.A.
               Heath.Rosenblat@dbr.com, Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat    on behalf of Creditor    Wilmington Trust, N.A. Heath.Rosenblat@dbr.com,
               Daniel.Northrop@dbr.com
              Heath Douglas Rosenblat    on behalf of Defendant    Wilmington Trust, N.A. Heath.Rosenblat@dbr.com,
               Daniel.Northrop@dbr.com
              Heather Lennox    on behalf of Attorney    Jones Day hlennox@jonesday.com
              Heather Lennox    on behalf of Debtor In Possession    City of Detroit, Michigan
               hlennox@jonesday.com
              Heather Lennox    on behalf of Interested Party    Christie's, Inc. hlennox@jonesday.com
              Heather Lennox    on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com
              Heather Lennox    on behalf of Interested Party    Miller Buckfire & Co., LLC hlennox@jonesday.com
              Heidi Peterson    hdpeterson75@gmail.com
              Howard Yale Lederman    on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
              Hugh M. Davis    on behalf of Creditor Constance M. Phillips Info@ConLitPC.com
              I. W. Winsten    on behalf of Defendant    Sigma Associates Inc iwinsten@honigman.com,
               jgastelum@honigman.com
              Irma Industrious    on behalf of Creditor Irma  Industrious iindustrious@yahoo.com
              J. Paul Sugameli    on behalf of Defendant    Farrow Group Inc psugameli@sugamelilaw.com
              James Pelland    on behalf of Defendant    Metco Services Inc jpelland@fb-firm.com,
               psugars@fb-firm.com
              James Sprayregen    on behalf of Interested Party    Syncora Capital Assurance Inc.
               james.sprayregen@kirkland.com
              James Sprayregen    on behalf of Interested Party    Syncora Guarantee Inc.
               james.sprayregen@kirkland.com
              James Sprayregen    on behalf of Interested Party    Syncora Holdings Ltd.
               james.sprayregen@kirkland.com
              James J. Hayes    on behalf of Defendant    Alexander Chemical Corp attyjjhayes@gmail.com
              Jamie Scott Fields    on behalf of Creditor Jamie  Fields jeansartre@msn.com
              Jamie Scott Fields    on behalf of Creditor    Retired Detroit Police Members Association
               jeansartre@msn.com
              Jayson Ruff    on behalf of Creditor    Sprint Communications Company LP jruff@mcdonaldhopkins.com
              Jayson Ruff    on behalf of Creditor    Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
              Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
              Jeffrey S. Kopp    on behalf of Debtor In Possession    City of Detroit, Michigan jkopp@foley.com
              Jerome D. Goldberg    on behalf of Plaintiff John  Smith apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    National Action Network--Michigan Chapter
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Michigan Welfare Rights Organization
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Peoples Water Board apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Moratorium Now! apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Creditor David  Sole apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Maurika  Lyda apclawyer@sbcglobal.net
              Jimmylee Gray    on behalf of Defendant    Ampro Construction LLC j.gray50@comcast.net
              Jimmylee Gray    on behalf of Defendant    Uniglobe Construction Co j.gray50@comcast.net
              Jimmylee Gray    on behalf of Defendant    Kingsway Building & Maintenance j.gray50@comcast.net
              John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
              John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
               jstevens@mathesonparr.com, nlmumma@aol.com
              John C. Lange    on behalf of Creditor    Detroit Public Library jlange@glmpc.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          John D. Mulvihill    on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc
           jdmassistant@sbcglobal.net,   jdmulvihill@sbcglobal.net
          John D. Mulvihill    on behalf of Defendant    Agar Lawn Sprinkler Systems Inc
           jdmassistant@sbcglobal.net,   jdmulvihill@sbcglobal.net
          John D. Mulvihill    on behalf of Debtor In Possession    City of Detroit, Michigan
           jdmassistant@sbcglobal.net,   jdmulvihill@sbcglobal.net
          John E. Eaton    on behalf of Creditor    Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
           pjohnson@bredhoff.com;mforan@bredhoff.com
          John G. Colucci    on behalf of Respondent    General Shale Brick, Inc. coluccilawfirm@gmail.com
          John G. Colucci    on behalf of Creditor    General Shale Brick, Inc. coluccilawfirm@gmail.com
          John H. Willems    on behalf of Debtor In Possession    City of Detroit, Michigan
           willems@millercanfield.com
          John P. Kapitan    on behalf of Creditor    Fifth Third Mortgage Company easternecf@trottlaw.com,
           mitrottlaw@ecf.courtdrive.com
          John P. Sieger    on behalf of Creditor    Michigan Bell Telephone Company john.sieger@kattenlaw.com
          John R. Canzano    on behalf of Creditor    Michigan Building and Construction Trades Council
           jcanzano@michworkerlaw.com,   office@michworkerlaw.com
          Jonathan S. Green    on behalf of Defendant    City of Detroit, Michigan green@millercanfield.com
          Jonathan S. Green    on behalf of Interested Party    Miller, Canfield, Paddock and Stone, PLC
           green@millercanfield.com
          Jonathan S. Green    on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com
          Jonathan S. Green    on behalf of Defendant    City of Detroit green@millercanfield.com
          Jonathan S. Green    on behalf of Debtor In Possession    City of Detroit, Michigan
           green@millercanfield.com
          Jonathan S. Green    on behalf of Defendant Michael  Hall green@millercanfield.com
          Jong-Ju  Chang    on behalf of Creditor    Oakland County, Michigan jchang@dykema.com,
           dkelley@dykema.com;docket@dykema.com
          Jong-Ju  Chang    on behalf of Interested Party    City of Detroit, Water and Sewerage Department
           jchang@dykema.com,   dkelley@dykema.com;docket@dykema.com
          Joseph A. Brophy    on behalf of Defendant    Safeco Insurance Company of America jab@jhc-law.com,
           cls@jhc-law.com;sh@jhc-law.com;ab@jhc-law.com;docket@jhc-law.com
          Joseph M. Fischer    on behalf of Creditor    Oakland County, Michigan brcy@carsonfischer.com,
           jfischer@carsonfischer.com
          Joseph R. Sgroi    on behalf of Interested Party    General Motors LLC jsgroi@honigman.com,
           litdocket@honigman.com
          Joshua  Wheelock    on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
           joshwheelock@hotmail.com
          Joshua A. Gadharf    on behalf of Interested Party    Syncora Capital Assurance Inc.
           jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf    on behalf of Interested Party    Syncora Guarantee Inc.
           jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf    on behalf of Interested Party    Syncora Holdings Ltd.
           jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf    on behalf of Plaintiff    Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
          Judith Greenstone Miller    on behalf of Defendant    Election Systems & Software
           jmiller@jaffelaw.com,   dgoldberg@jaffelaw.com
          Judith Greenstone Miller    on behalf of Creditor    ADP, LLC jmiller@jaffelaw.com,
           dgoldberg@jaffelaw.com
          Judy B. Calton    on behalf of Creditor    120 W. Montcalm Properties LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    WC Hoover Investments, LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Singent Consulting LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Kennedy Square Garage LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Mound Road Enterprises L.L.C. jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Country West Apartments, LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor Aziz N. Abraham jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    LDM, LLC jcalton@honigman.com,   litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    3250 Associated LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    TSD Solutions LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    136 Bagley LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Delbruck Technology, LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor Aziz & Lorna  Abraham jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    440 Congress LLC jcalton@honigman.com,
           litdocket@honigman.com
          Judy B. Calton    on behalf of Creditor    Stanne Consulting, LLC jcalton@honigman.com,
           litdocket@honigman.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Judy B. Calton   on behalf of Creditor    Tower Defense & Aerospace, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Olympia Office Building, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Gekko Enterprises LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Olympia Development of Michigan LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Sunrise Parking LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Taggart Technologies LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    VITEC, L.L.C. jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Cass Community Social Services, Inc. jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party Michael  Duggan, Mayor jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Compuware Corporation jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Defendant   CW Professional Services LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Arrow Uniform Rental, Inc. jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party  Detroit Entertainment, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Skyline Partners LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    TC Manor House, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Seven Mile Partners, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party  Detroit Institute of Arts jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Cathedral Owner LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    3100 East Jefferson, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Oakland Plant Properties, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party  Compuware Corporation jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    5801 Southfield Service Drive Corp. jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Magnolia Properties, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Fox Parking Garage, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Chene Square, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    4737 Conner Co., LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Parkrite Holdings LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Enforcement Technology, Inc. jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Debtor In Possession   City of Detroit, Michigan jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Elizabeth Street Properties, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Detroit Thermal, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Atwater Group jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Abraham & Potestivo, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Koehler Market LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Blenheim Building, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    441 E. Larned LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party   Sigma Associates, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Pont Solutions, LLC jcalton@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Creditor    Regency Owner LLC jcalton@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Judy B. Calton    on behalf of Defendant    Sigma Associates Inc jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Country House Apartments jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Linwood Neighbors LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Columbia Parking LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Attorney L. Katie Mason jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Mack Avenue Investors LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party    CW Professional Services, LLC
               jcalton@honigman.com,   litdocket@honigman.com
              Judy B. Calton    on behalf of Defendant    Detroit Entertainment, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Lynch Road Land L.L.C. jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Seven Mile Holdings, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Riverfront Towers Holdings LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Ivey & Associates LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Imperial Manor House, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    MICMR, LLC jcalton@honigman.com,   litdocket@honigman.com
              Judy B. Calton    on behalf of Interested Party    Greektown Casino, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Defendant    Greektown Casino, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Defendant    Compuware Corporation jcalton@honigman.com,
               litdocket@honigman.com
              Judy B. Calton    on behalf of Creditor    Bean Little Investments, LLC jcalton@honigman.com,
               litdocket@honigman.com
              Julie Beth Teicher    on behalf of Plaintiff    Detroit Police Lieutenants and Sergeants
               Association jteicher@ermanteicher.com
              Julie Beth Teicher    on behalf of Attorney    Erman, Teicher, Zucker & Freedman, P.C.
               jteicher@ermanteicher.com
              Karen E. Evangelista    on behalf of Creditor Karen   Evangelista, Chapter 7 Trustee
               brewera1008@yahoo.com
              Karin F. Avery    on behalf of Interested Party    Detroit Retired City Employees Association
               Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
               Association Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
               Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Detroit Retired City Employees Association
               Avery@SilvermanMorris.com
              Kay Standridge Kress    on behalf of Debtor In Possession    City of Detroit, Michigan
               kressk@pepperlaw.com
              Kelly  Houk    on behalf of Debtor In Possession    City of Detroit, Michigan khouk@dykema.com,
               ddaher@dykema.com
              Kenneth B. Vance    on behalf of Defendant    Z Contractors Inc kbvance@comcast.net,
               kbvance01@gmail.com
              Kevin Erskine    on behalf of Interested Party    United States of America kevin.erskine@usdoj.gov,
               michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Mary.compeau@usdoj.gov;Jack.Tubbs@usdoj.gov
              Kevin N. Summers    on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
               ksummers@dflaw.com,   mmichael@psedlaw.com;ccook@dflaw.com
              Kimberly Gibbs    on behalf of Defendant    Futurenet Group Inc KimberlyG@futurenetgroup.com
              Kimberly Joan Robinson    on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
              Kurt  Thornbladh    on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Nicole   Hill kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Scott   Eubank kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff    National Action Network--Michigan Chapter
               kthornbladh@gmail.com,   thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Interested Party    Housing is a Human Right Coalition
               kthornbladh@gmail.com,   thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff Maurika   Lyda kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
              Kurt  Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Kurt Thornbladh on behalf of Plaintiff Sylvia Taylor kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff Rosalyn Walker kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff Rosalyn Parham kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Creditor Michigan Welfare Rights Organization kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Creditor Plymouth Square Ltd. Housing Association kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff Michigan Welfare Rights Organization kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff Janice Ward kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff John Smith kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff Tammika Williams kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Plaintiff John Jackson kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        Kurt Thornbladh on behalf of Creditor Michigan Auto Recovery Service, Inc. kthornbladh@gmail.com, thornbladh.kurt3@gmail.com;andreatucker01@yahoo.com;kbonds1@gmail.com
        L. Nichole Hunter on behalf of Creditor Public Lighting Authority nhunter@alglawpc.com
        Lawrence A. Lichtman on behalf of Creditor 660 Woodward Associates, LLC llichtman@honigman.com, litdocket@honigman.com
        Lisa Hill Fenning on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
        Louis P. Rochkind on behalf of Plaintiff National Public Finance Guarantee Corporation lrochkind@jaffelaw.com, dburris@jaffelaw.com
        M. Ellen Dennis on behalf of Creditor Ben McKenzie, Jr. m.ellen.dennis@gmail.com, dwhadden@umich.edu
        Mami Kato on behalf of Interested Party International Union of Operating Engineers, Local 324 mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Devery Jones mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Bruce Goldman mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Mary Washington mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Interested Party Service Employees International Union, Local 517M mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Michael Wells mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Detroit Police Command Officers Association mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Mary Whitson mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Mami Kato on behalf of Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344 mkato@sachswaldman.com, pmerchak@sachswaldman.com
        Marc N. Swanson on behalf of Defendant Michael Hall swansonm@millercanfield.com
        Marc N. Swanson on behalf of Debtor In Possession City of Detroit, Michigan swansonm@millercanfield.com
        Marc N. Swanson on behalf of Defendant City of Detroit swansonm@millercanfield.com
        Marc N. Swanson on behalf of Defendant Michael Duggan, Mayor swansonm@millercanfield.com
        Marc N. Swanson on behalf of Defendant City of Detroit, Michigan swansonm@millercanfield.com
        Marc N. Swanson on behalf of Defendant Detroit City Council swansonm@millercanfield.com
        Marcy J. Ford on behalf of Creditor Bank of America, N.A. easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com
        Marguerite Hammerschmidt on behalf of Interested Party Haas & Goldstein P.C. admin@hammer-stick.com
        Marie Garian on behalf of Defendant ABC Demolition Co Inc Garianlaw@yahoo.com
        Mark Wasvary on behalf of Creditor Hyde Park Co-Operative, et al. mark@wasvarylaw.com
        Mark Wasvary on behalf of Creditor Plymouth Square Ltd. Housing Association mark@wasvarylaw.com
        Mark A. Angelov on behalf of Plaintiff Ambac Assurance Corporation mark.angelov@arentfox.com
        Mark B. Berke on behalf of Defendant Birks Works Environmental LLC mberkelaw@gmail.com
        Mark H. Shapiro on behalf of Creditor Nuveen Asset Management shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
        Mark H. Shapiro on behalf of Interested Party The Securities Industry and Financial Markets Association shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
        Mark H. Shapiro on behalf of Creditor BlackRock Financial Management, Inc. shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
        Mark H. Shapiro on behalf of Interested Party Greenhill & Co., LLC shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
        Mark L. McAlpine on behalf of Other Professional McAlpine PC mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com;nanichols@mcalpinepc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company
               mrj@wwrplaw.com
              Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
              Mark S. Frankel    on behalf of Defendant    Tooles Contracting Group LLC mfrankel@couzens.com
              Mark S. Frankel    on behalf of Defendant    Motor City Pipe & Supply Co mfrankel@couzens.com
              Mark S. Frankel    on behalf of Interested Party    Tooles Contracting Group LLC
               mfrankel@couzens.com
              Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
               bankrout@davispolk.com
              Mary Beth Cobbs    on behalf of Debtor In Possession    City of Detroit, Michigan
               cobbm@detroitmi.gov, mbcobbs@flash.net
              Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov,
               mbcobbs@flash.net
              Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department
               cobbm@detroitmi.gov, mbcobbs@flash.net
              Mary K. Atallah    on behalf of Creditor    CitiMortgage, Inc. bknotices-edm@potestivolaw.com
              Mary Kay Shaver    on behalf of Creditor    Varnum LLP mkshaver@varnumlaw.com
              Matthew Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
              Matthew Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
              Matthew Wilkins    on behalf of Defendant    Electronic Data Systems Corporation
               wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
               Michigan wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees
               wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Retiree Committee    Official Committee of Retirees
               wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Plaintiff    Detroit Retired City Employees Association
               wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
               wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew Wilkins    on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City
               of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
              Matthew D. Harper    on behalf of Interested Party    City of Detroit Water and Sewerage Department
               mdharper@eastmansmith.com
              Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und
               Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
              Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com
              Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
               summersm@ballardspahr.com
              Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG
               summersm@ballardspahr.com
              Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
              Max J. Newman    on behalf of Defendant    Motor City Electric Technologies Inc newman@butzel.com
              Max J. Newman    on behalf of Defendant    Fort Wayne Contracting Inc newman@butzel.com
              Max J. Newman    on behalf of Defendant    Imperial Construction Co newman@butzel.com
              Max J. Newman    on behalf of Defendant    Detroit Thermal, LLC newman@butzel.com
              Max J. Newman    on behalf of Defendant    C E Pollard Company newman@butzel.com
              Max J. Newman    on behalf of Defendant    L D' Agostini & Sons Inc newman@butzel.com
              Michael A. Stevenson    on behalf of Interested Party    Clark Associates, Inc. mas@sbplclaw.com,
               rschultz@sbplclaw.com
              Michael A. Stevenson    on behalf of Defendant    Clark Associates Inc mas@sbplclaw.com,
               rschultz@sbplclaw.com
              Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative
               makarmanesq@gmail.com
              Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
              Michael C. Hammer    on behalf of Defendant    MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
              Michael H. Perry    on behalf of Interested Party    Fraser Trebilcock Davis & Dunlap PC
               mperry@fraserlawfirm.com
              Michael H. Perry    on behalf of Defendant    Fraser Trebilcock Davis & Dunlap PC
               mperry@fraserlawfirm.com
              Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
              Michael R. Bell    on behalf of Interested Party    State of Michigan, Department of Attorney
               General BellM1@michigan.gov
              Michael R. Bell    on behalf of Interested Party Bill    Schuette BellM1@michigan.gov
              Michael Robert Wolin    on behalf of Defendant    Systems & Software Inc mike@tishlaw.com
              My Chi To    on behalf of Creditor    Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
               mao-bk-ecf@debevoise.com
              Nabih H. Ayad    on behalf of Interested Party    Detroit Branch NAACP ayadlaw@hotmail.com
              Nabih H. Ayad    on behalf of Interested Party Rashida    Tlaib ayadlaw@hotmail.com
              Nabih H. Ayad    on behalf of Interested Party Maureen    Taylor ayadlaw@hotmail.com
              Nabih H. Ayad    on behalf of Interested Party    Michigan State Conference NAACP
               ayadlaw@hotmail.com
              Nabih H. Ayad    on behalf of Interested Party Donnell    White ayadlaw@hotmail.com
              Nabih H. Ayad    on behalf of Interested Party Thomas    Stallworth III ayadlaw@hotmail.com
              Neil Matthew Berger    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com,
               dcahir@teamtogut.com, seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Neil R. Sherman  on behalf of Creditor  Flagstar Bank, FSB  nsherman@sspclegal.com, stremonti1@sspclegal.com

Neil R. Sherman  on behalf of Interested Party  CitiMortgage, Inc.  nsherman@sspclegal.com, stremonti1@sspclegal.com

Neil R. Sherman  on behalf of Interested Party  Schneiderman and Sherman, P.C.  nsherman@sspclegal.com, stremonti1@sspclegal.com

Neil R. Sherman  on behalf of Interested Party  Kondaur Capital Corporation  nsherman@sspclegal.com, stremonti1@sspclegal.com

Niraj R. Ganatra  on behalf of Attorney  UAW - Solidarity House  Nganatra@uaw.net

Noel J. Ravenscroft  on behalf of Respondent  Wayne County Treasurer  nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com

Paige E. Barr  on behalf of Creditor  Michigan Bell Telephone Company  Paige.Barr@kattenlaw.com

Patrick C. Lannen  on behalf of Creditor  Waste Management Inc. etal  plannen@plunkettcooney.com, mkisell@plunkettcooney.com

Patrick E. Mears  on behalf of Creditor  36th District Court for the State of Michigan  pmears@btlaw.com

Patrick W. Carothers  on behalf of Defendant  Carmeuse Lime Inc  pcarothers@leechtishman.com, bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com

Paul R. Hage  on behalf of Creditor  National Public Finance Guarantee Corporation  phage@jaffelaw.com, jtravick@jaffelaw.com

Paul R. Hage  on behalf of Defendant  Inland Waters Pollution Control Inc.  phage@jaffelaw.com, jtravick@jaffelaw.com

Paul R. Hage  on behalf of Plaintiff  National Public Finance Guarantee Corporation  phage@jaffelaw.com, jtravick@jaffelaw.com

Paul R. Hage  on behalf of Defendant  Election Systems & Software  phage@jaffelaw.com, jtravick@jaffelaw.com

Paula A. Hall  on behalf of Plaintiff  Official Committee of Retirees of the City of Detroit, Michigan  hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall  on behalf of Interested Party  Official Committee of Retirees of the City of Detroit, Michigan  hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

Paula A. Hall  on behalf of Retiree Committee  Official Committee of Retirees  hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

Peter D. Dechiara  on behalf of Creditor  International Union, United Automobile, Aerospace and Agricultural Implement Workers of America  pdechiara@cwsny.com

Peter Paul Sudnick  on behalf of Attorney Peter P. Sudnick  psudnick@sudnicklaw.com, psudnick13@gmail.com

Ralph A. Taylor  on behalf of Plaintiff  Ambac Assurance Corporation  ralph.taylor@arentfox.com

Raymond Guzall, III  on behalf of Creditor Johnnie Leon Cato  rayguzall@attorneyguzall.com

Raymond Guzall, III  on behalf of Creditor Michael Amine Beydoun  rayguzall@attorneyguzall.com

Richard A. Roble (UST)  on behalf of U.S. Trustee Daniel M. McDermott  Richard.A.Roble@usdoj.gov

Richard G. Mack, Jr.  on behalf of Plaintiff  AFSCME Sub-Chapter 98, City of Detroit Retirees  richardmack@millercohen.com, mcoil@millercohen.com

Richard G. Mack, Jr.  on behalf of Creditor  Coalition of Detroit Unions  richardmack@millercohen.com, mcoil@millercohen.com

Richard G. Mack, Jr.  on behalf of Creditor  Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO  richardmack@millercohen.com, mcoil@millercohen.com

Richard G. Mack, Jr.  on behalf of Creditor  Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO  richardmack@millercohen.com, mcoil@millercohen.com

Richardo I. Kilpatrick  on behalf of Creditor  Detroit Water and Sewerage Department  ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

Richardo I. Kilpatrick  on behalf of Interested Party  City of Detroit, Water and Sewerage Department  ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

Richardo I. Kilpatrick  on behalf of Interested Party  City of Detroit Water and Sewerage Department  ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

Robert Darnell  on behalf of Interested Party  United States Nuclear Regulatory Commission  robert.darnell@usdoj.gov

Robert Fetter  on behalf of Interested Party  Local 3308 of the American Federation of State, County and Municipal Employees  rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

Robert Fetter  on behalf of Plaintiff  AFSCME Sub-Chapter 98, City of Detroit Retirees  rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

Robert Fetter  on behalf of Interested Party  Local 917 of the American Federation of State, County and Municipal Employees  rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

Robert A. Weisberg  on behalf of Defendant  Shrader Tire & Oil Inc  BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Robert A. Weisberg    on behalf of Counter-Claimant   Shrader Tire & Oil Inc
               BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com
              Robert A. Weisberg    on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
               rweisberg@carsonfischer.com;njudge@carsonfischer.com
              Robert D. Gordon    on behalf of Creditor   General Retirement System of the City of Detroit
               rgordon@clarkhill.com, lbellguzzo@clarkhill.com
              Robert D. Gordon    on behalf of Creditor   Police and Fire Retirement System of the City of
               Detroit rgordon@clarkhill.com, lbellguzzo@clarkhill.com
              Robert J. Diehl, Jr.    on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com
              Robert J. Figa    on behalf of Defendant   D A Central Inc RFiga@Comlawone.com
              Robert J. Figa    on behalf of Defendant   Vancon Inc RFiga@Comlawone.com
              Robert M. Sosin    on behalf of Defendant   Universal System Technologies Inc robert@asnlaw.com
              Robert N. Bassel    on behalf of Interested Party   Lasalle Town Houses Cooperative Association
               bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
              Robert N. Bassel    on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com,
               robertbassel@hotmail.com;ecfbassel@gmail.com
              Robert N. Bassel    on behalf of Interested Party   Joliet Town Houses Cooperative Association
               bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
              Robert N. Bassel    on behalf of Interested Party   Nicolet Town Houses Cooperative Association
               bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
              Robert N. Bassel    on behalf of Interested Party   St. James Cooperative bbassel@gmail.com,
               robertbassel@hotmail.com;ecfbassel@gmail.com
              Robert S. Hertzberg    on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Debtor In Possession   City of Detroit, Michigan
               hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Interested Party   Pepper Hamilton LLP
               hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
               kuschj@pepperlaw.com
              Roger Q. Hyde    on behalf of Defendant   Able Demolition Inc. rogerqhyde@sbcglobal.net
              Ronald A. Spinner    on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com
              Ronald A. Spinner    on behalf of Debtor In Possession   City of Detroit, Michigan
               spinner@millercanfield.com
              Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
               jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party   Retired Detroit Police and Fire Fighers
               Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
               rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party   Detroit Retired City Employees Association
               rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Plaintiff   Detroit Retired City Employees Association
               rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
               jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
               jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
               jdobrzycki@lippittokeefe.com
              Ryan Blaine Bennett    on behalf of Interested Party   Syncora Guarantee Inc.
               ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Defendant   Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
               dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party   Syncora Capital Assurance Inc.
               ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party   Syncora Guarantee Inc.
               ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party   Syncora Holdings Ltd.
               ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
              Sam J. Alberts    on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
               Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com
              Sandra L. O'Connor    on behalf of Interested Party   US Health & Life Insurance Company
               soconnor@glmpc.com
              Sara  Rajan    on behalf of Defendant   Camden Insurance Agency Inc srajan@starkreagan.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Scott A. Wolfson    on behalf of Defendant    Detroit Advanced Technology Application Network
           swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
          Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com,
           david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
           stravis@wolfsonbolton.com
          Scott Eric Ratner    on behalf of Debtor In Possession    City of Detroit, Michigan
           dperson@teamtogut.com
          Scott Eric Ratner    on behalf of Defendant    Detroit Thermal, LLC dperson@teamtogut.com
          Scott Eric Ratner    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com
          Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
          Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
          Shanna Marie Kaminski    on behalf of Interested Party    City of Detroit Water and Sewerage
           Department , pjozwiak@schaferandweiner.com
          Shanna Marie Kaminski    on behalf of Defendant    Detroit Water and Sewerage Department ,
           pjozwiak@schaferandweiner.com
          Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of
           Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    Eastern Oil Co sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City
           of Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    Dell Computer Corporation sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    J Ranck Electric Inc sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    Camp Dresser & McKee sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor    Governing Board of the City of Detroit Employee
           Benefit Plan sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    CDM Michigan Inc sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of
           Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant    David Wm Ruskin sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit
           sdeeby@clarkhill.com
          Sheldon S. Toll    on behalf of Interested Party    Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
           lawtoll@comcast.net
          Sheryl L. Toby    on behalf of Interested Party    Health Alliance Plan of Michigan
           stoby@dykema.com, dguerrero@dykema.com
          Stanley I. Okoli    on behalf of Creditor Shelton  Bell, Jr. sokoli@romanolawpllc.com,
           dblake@romanolawpllc.com, dromano@romanolawpllc.com;mcoulter@romanolawpllc.com
          Stanley I. Okoli    on behalf of Creditor Michael  McKay sokoli@romanolawpllc.com,
           dromano@romanolawpllc.com;mcoulter@romanolawpllc.com
          Stanley I. Okoli    on behalf of Creditor James  Williams sokoli@romanolawpllc.com,
           dromano@romanolawpllc.com;mcoulter@romanolawpllc.com
          Stanley L. de Jongh    on behalf of Interested Party    City of Detroit Law Department
           jongsl@detroitmi.gov
          Stanley L. de Jongh    on behalf of Debtor In Possession    City of Detroit, Michigan
           jongsl@detroitmi.gov
          Stephanie Lee Arndt    on behalf of Creditor Steven  Wolak s.arndt@fiegerlaw.com,
           s.teal@fiegerlaw.com
          Stephen  Wolpert    on behalf of Creditor    Macomb County stephen.wolpert@dechert.com
          Stephen M. Gross    on behalf of Plaintiff    Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
           shelly.harrow@gmail.com
          Stephen S. LaPlante    on behalf of Interested Party    Detroit Institute of Arts
           laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Defendant    City of Detroit, Michigan
           laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Plaintiff    City of Detroit, Michigan
           laplante@millercanfield.com, skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Defendant    Detroit City Council laplante@millercanfield.com,
           skoczylas@millercanfield.com
          Stephen S. LaPlante    on behalf of Debtor In Possession    City of Detroit, Michigan
           laplante@millercanfield.com, skoczylas@millercanfield.com
          Steven B. Flancher    on behalf of Interested Party    State of Michigan flanchers@michigan.gov
          Steven G. Howell    on behalf of Interested Party    State of Michigan showell@dickinsonwright.com
          Steven G. Howell    on behalf of Interested Party    State of Michigan, Department of Attorney
           General showell@dickinsonwright.com
          Stuart A. Gold    on behalf of Defendant    Federal Pipe & Supply Inc sgold@glmpc.com
          Stuart A. Gold    on behalf of Creditor    Detroit Public Library sgold@glmpc.com
          Stuart A. Gold    on behalf of Defendant    Binkelman Corp. sgold@glmpc.com
          Susheel  Kirpalani    on behalf of Plaintiff    Syncora Guarantee Inc.
           susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
          Susheel  Kirpalani    on behalf of Interested Party    Syncora Guarantee Inc.
           susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
          Suzanne L. Wahl    on behalf of Creditor    DEPFA Bank PLC swahl@schiffhardin.com,
           mosullivan@schiffhardin.com;lmisisian@schiffhardin.com;edocket@schiffhardin.com
          Tamar  Dolcourt    on behalf of Debtor In Possession    City of Detroit, Michigan
           tdolcourt@foley.com
          Thomas R. Morris    on behalf of Plaintiff    Detroit Retired City Employees Association
           morris@silvermanmorris.com, dlatus@silvermanmorris.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Thomas R. Morris    on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Creditor Donald  Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Interested Party   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Thomas R. Morris    on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com
    Timothy A. Fusco    on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com
    Timothy A. Fusco    on behalf of Debtor In Possession   City of Detroit, Michigan fusco@millercanfield.com
    Timothy A. Fusco    on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com
    Timothy R. Graves    on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Aurelius Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Stone Lion Capital Partners L.P. tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Panning Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Monarch Alternative Capital LP tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Timothy R. Graves    on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com, allardfishpc@yahoo.com
    Todd W. Grant    on behalf of Defendant    Waterworks Systems & Equipment tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Todd W. Grant    on behalf of Defendant    E L Bailey & Co Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Todd W. Grant    on behalf of Defendant    North-West Trading Co tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Todd W. Grant    on behalf of Defendant    Clarks Construction tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Todd W. Grant    on behalf of Defendant    Blue Star Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Todd W. Grant    on behalf of Defendant    KEO and Associates Inc. tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
    Vanessa G. Fluker    on behalf of Interested Party   Center for Community Justice and Advocacy vgflawyer@sbcglobal.net, dfjohnson@cfaith.com
    Wendy Turner Lewis    on behalf of Defendant   Pyratech Security Systems Inc wtlewis@ameritech.net
    William H. Goodman    on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
    William H. Goodman    on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
    William J. Barrett    on behalf of Defendant    Genuine Parts Company william.barrett@bfkn.com
    William Norman Listman    on behalf of Interested Party    Southeastern Oakland County Water Authority wlistman@davislistman.com
    William Pfeiffer Smith    on behalf of Creditor   U.S. Bank National Association wsmith@mwe.com
    William W. Kannel    on behalf of Creditor    Ad Hoc Bondholder Committee wkannel@mintz.com
    William W. Kannel    on behalf of Creditor    Fidelity Management & Research Company wkannel@mintz.com
    Yuliy  Osipov    on behalf of Defendant    Toter Incorporated yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party   Michigan Property Tax Relief, LLC yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Defendant    Capp, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Defendant    Kessler International yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Defendant    Capp USA yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
    Yuliy  Osipov    on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)
        Yuliy Osipov　on behalf of Creditor　Jackie's Transport, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        TOTAL: 595