

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 9, 2012 |
| **INVOICE #** | 266 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **Warren Avenue Islands** | | | |
| 7/02/2012 – | | | | |
| 7/7/2012 | **Dry Areas/Stuck-on** | | | |
| | Between Woodward/Lodge Freeway | | | |
| | Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | $ | | 648.00 |
| | **10% Discount** | $ | | (64.80) |
| | | $ | | 583.20 |

| Parts Fund | | | | | |
|---|---|---|---|---|---|
| | **Warren Avenue Islands** | | | | |
| Eight | Rotor Heads #5012PC  $30.00 ea. | 8 | $ | 240.00 |
| Four | Spray Heads & Nozzles #1806S $15.70 ea. | 4 | $ | 62.80 |
| Eight | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 8 | $ | 30.80 |
| Two | 24–Volt Solenoid Coils #Sol24 $35.00 ea. | 2 | $ | 70.00 |
| One | Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| Three | 9–Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Twenty-Two | Clamps #3255 $1.00 ea. | 22 | $ | 22.00 |
| | **Plus 6% (Mark-up)** | | $ | 32.08 |
| | **Total Parts** | | $ | 566.68 |
| | *SUBTOTAL* | | $ | 1,149.88 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 1,149.88 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 9, 2012 |
| **INVOICE #** | 267 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/02/2012 – 7/7/2012 | **MACK AVENUE ISLANDS** | | |
| | **Dry Areas** | | |
| | Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | $ | 864.00 |
| | 10% Discount | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | **Mack Avenue Islands** | | | |
|---|---|---|---|---|
| Ten | Rotor Heads #5012PC  $30.00 ea. | 10 | $ | 300.00 |
| | | | $ | - |
| Ten | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 10 | $ | 38.50 |
| Two | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 2 | $ | 70.00 |
| | | | $ | - |
| | | | $ | - |
| Four | 9-Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Twenty | Clamps #3255 $1.00 ea. | 20 | $ | 20.00 |
| | Plus 6% (Mark-up) | | $ | 26.61 |
| | Total Parts | | $ | 470.11 |
| | SUBTOTAL | | $ | 1,247.71 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 1,247.71 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | July 9, 2012 |
| **INVOICE #** | 268 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **ANTHONY WAYNE DR. ISLANDS** | | |
| 7/02/2012 – | | | |
| 7/7/2012 | **Dry Areas/Two (2) Visits** | | |
| | Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | **10% Discount** | $ | (113.40) |
| | | $ | 1,020.60 |

| Parts Fund | Anthony Wayne Dr. Islands | | | |
|---|---|---|---|---|
| Five | Rotor Heads #5012PC  $30.00 ea. | 5 | $ | 150.00 |
| Two | Valve Box #AVP10 $14.00 ea. | 2 | $ | 28.00 |
| Five | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 5 | $ | 19.25 |
| Two | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 2 | $ | 70.00 |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | 1" Electric Zone Valve #PGA100 $49.00 ea. | 1 | $ | 49.00 |
| Three | 9-Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | **Plus 6% (Mark-up)** | | $ | 25.28 |
| | **Total Parts** | | $ | 446.53 |
| | *SUBTOTAL* | | $ | 1,467.13 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 1,467.13 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 9, 2012 |
| **INVOICE #** | 269 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **PALMER STREET ISLANDS** | | | |
| 7/02/2012 – | | | | |
| 7/7/2012 | **Stuck-on** | | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (64.80) |
| | | | $ | 421.20 |

| Parts Fund | **Palmer Street Islands** | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | Plus 6% (Mark-up) | | $ | 8.79 |
| | Total Parts | | $ | 155.34 |
| | SUBTOTAL | | $ | 576.54 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 576.54 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 18, 2012 |
| **INVOICE #** | 273 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **Week of** | **#14 ST. AUBIN ISLANDS** | | |
| **7/09/2012 –** | | | |
| **7/13/2012** | **Repairs/Two (2) Damaged Vacuum Breaker** | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | **#14 St. Aubin Islands** | | | |
|---|---|---|---|---|
| Two | Anti-Siphon Valves #2709PR $20.83 ea. | 2 | $ | 41.66 |
| Twelve Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 12 | $ | 12.00 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | Plus 6% (Mark-up) | | $ | 3.22 |
| | **Total Parts** | | $ | 56.88 |
| | *SUBTOTAL* | | $ | 494.28 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 494.28 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 18, 2012 |
| **INVOICE #** | 274 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#12 MT. ELLIOTT** | | |
| 7/09/2012 – | | | |
| 7/13/2012 | **Repairs/Damaged Vacuum Breaker** | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| | | | | |
|---|---|---|---|---|
| **Parts Fund** | **#12 Mt. Elliott** | | | |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| | Plus 6% (Mark-up) | | $ | 1.61 |
| | **Total Parts** | | $ | **28.44** |
| | *SUBTOTAL* | | $ | **465.84** |
| | *APPLICABLE TAX* | | $ | – |
| | *OTHER* | | $ | – |
| | *TOTAL* | | $ | **465.84** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 18, 2012 |
| **INVOICE #** | 275 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/09/2012 – 7/13/2012 | **#20 WARREN AVENUE ISLANDS** | | | |
| | Dry Areas/Stuck-on | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | **#20 Warren Avenue Islands** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 6.70 |
| | **Total Parts** | | $ | 118.40 |
| | *SUBTOTAL* | | $ | 410.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 410.00 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 18, 2012 |
| **INVOICE #** | 276 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/09/2012 – 7/13/2012 | **#35 MACK AVENUE ISLANDS** | | |
| | **Dry Areas** | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| | | | $ | - |
| | | | $ | - |
| | Plus 6% (Mark-up) | | $ | 5.64 |
| | **Total Parts** | | $ | 99.64 |
| | *SUBTOTAL* | | $ | 464.14 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | TOTAL | | $ | 464.14 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| DATE: | July 18, 2012 |
| INVOICE # | 277 |
| FOR: | Street Fund |
| | P.O. 2714942 |
| BILL TO: | City of Detroit |
| | General Services |
| | Department (GSD) |
| ATTENTION: | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/09/2012 – 7/13/2012 | **#16 CHENE STREET ISLANDS** | | |
| | **Dry Areas** | | |
| | Labor= 3 Men@ 3 hours  (Total 9 Hours x $27.00 p.h.) | $ | 243.00 |
| | 10% Discount | $ | (24.30) |
| | | $ | 218.70 |

| Parts Fund | **#16 Chene Street Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.55 |
| | Total Parts | | $ | 80.40 |
| | SUBTOTAL | | $ | 299.10 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 299.10 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

AGAR Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | July 18, 2012 |
| **INVOICE #** | 278 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/09/2012 - 7/13/2012 | #11 LAFAYETTE ISLANDS | | | |
| | Repairs/Stuck-on | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #11 Lafayette Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 6.70 |
| | **Total Parts** | | $ | 118.40 |
| | *SUBTOTAL* | | $ | 410.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 410.00 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 23, 2012 |
| **INVOICE #** | 282 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/16/2012 - 7/21/2012 | **#12 MT. ELLIOTT ISLAND** | | |
| | **REPAIRS/Stuck-on** | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | **10% Discount** | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | **#12 Mt. Elliott Island** | | | |
|---|---|---|---|---|
| Four | Rotor Heads #5012PC  $30.00 ea. | 4 | $ | 120.00 |
| | | | $ | - |
| Four | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 4 | $ | 15.40 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| | | | $ | - |
| Eight | Clamps #3255 $1.00 ea. | 8 | $ | 8.00 |
| | **Plus 6% (Mark-up)** | | $ | 11.54 |
| | **Total Parts** | | $ | 203.94 |
| | *SUBTOTAL* | | $ | 568.44 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 568.44 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** July 23, 2012
**INVOICE #** 283
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| Week of 7/16/2012 – 7/21/2012 | #16 CHENE ST. ISLANDS | | |
| | Two (2) Islands | | |
| | **REPAIRS** | | |
| | Stuck-on/Dry Areas | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | **10% Discount** | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | #16 Chene St. Islands | | | |
|------------|------------------------|---|---|--------|
| Four | Rotor Heads #5012PC  $30.00 ea. | 4 | $ | 120.00 |
| | | | $ | – |
| Four | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 4 | $ | 15.40 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | – |
| | | | $ | – |
| Two | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| Eight | Clamps #3255 $1.00 ea. | 8 | $ | 8.00 |
| | **Plus 6% (Mark-up)** | | $ | 11.30 |
| | **Total Parts** | | $ | 199.70 |
| | *SUBTOTAL* | | $ | 637.10 |
| | *APPLICABLE TAX* | | $ | – |
| | *OTHER* | | $ | – |
| | *TOTAL* | | $ | 637.10 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR**
**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 23, 2012 |
| **INVOICE #** | 284 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/16/2012 - 7/21/2012 | #11 LAFAYETTE ST. ISLANDS | | | |
| | REPAIRS/Dry Areas | | | |
| | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #11 Lafayette St. Islands | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Two | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 7.05 |
| | **Total Parts** | | $ | 124.60 |
| | *SUBTOTAL* | | $ | 416.20 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 416.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 23, 2012 |
| **INVOICE #** | 285 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/16/2012 - 7/21/2012 | **#14 ST. AUBIN ST. ISLANDS** | | | |
| | REPAIRS | | | |
| | Vacuum Breaker Hit by Vehicle | | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | **#14 St. Aubin St. Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| | | | $ | - |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.60 |
| | **Total Parts** | | $ | 81.28 |
| | *SUBTOTAL* | | $ | 445.78 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 445.78 |

# THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | July 23, 2012 |
| **INVOICE #** | 286 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/16/2012 – 7/21/2012 | **#21 PALMER STREET ISLAND** | | | |
| | **REPAIRS + To Wet/Re-set Controller** | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | | | | |
|---|---|---|---|---|
| | **#21 Palmer Street Island** | | | |
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | – |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | – |
| | | | $ | – |
| Seven | Clamps #3255 $1.00 ea. | 7 | $ | 7.00 |
| | Plus 6% (Mark-up) | | $ | 8.12 |
| | Total Parts | | $ | 143.50 |
| | *SUBTOTAL* | | $ | 580.90 |
| | *APPLICABLE TAX* | | $ | – |
| | *OTHER* | | $ | – |
| | TOTAL | | $ | 580.90 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** July 23, 2012
**INVOICE #** 287
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| Week of 7/16/2012 – 7/21/2012 | #20 ANTHONY WAYNE ISLANDS | | | |
| | REPAIRS + Stuck-on | | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | #20 Anthony Wayne Islands | | | |
|------------|---------------------------|--|--|--------|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| One | 24–Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| | | | $ | - |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 7.12 |
| | **Total Parts** | | $ | **125.82** |
| | *SUBTOTAL* | | $ | **490.32** |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **490.32** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 289 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/23/2012 – 7/27/2012 | #12 MT. ELLIOTT STREET ISLANDS | | | |
| | Repairs/Stuck-on | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #12 Mt. Elliott Street Islands | | | | |
|---|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 9.35 |
| | **Total Parts** | | $ | 165.20 |
| | *SUBTOTAL* | | $ | 602.60 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 602.60 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 290 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **Week of** **7/23/2012 -** **7/27/2012** | **#13 MCDOUGALL ISLANDS** | | |
| | **Repairs/Dry Areas** | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | **10% Discount** | $ | (40.50) |
| | | $ | **364.50** |

| Parts Fund | **#13 Mcdougall Islands** | | | |
|---|---|---|---|---|
| **Two** | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| **Two** | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| **Two** | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 2 | $ | 70.00 |
| **Two** | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| | | | $ | - |
| **Four** | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | **Plus 6% (Mark-up)** | | $ | 9.10 |
| | **Total Parts** | | $ | 160.80 |
| | *SUBTOTAL* | | $ | 525.30 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 525.30 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 291 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#11 LAFAYETTE ISLANDS** | | |
| 7/23/2012 – | | | |
| 7/27/2012 | **Repairs/Dry Areas** | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | **10% Discount** | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | **#11 Lafayette Islands** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | **Plus 6% (Mark-up)** | | $ | 11.50 |
| | **Total Parts** | | $ | 203.20 |
| | *SUBTOTAL* | | $ | 567.70 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 567.70 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 292 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/23/2012 – 7/27/2012 | **#35 MACK AVENUE ISLANDS** | | | |
| | **Repairs/Dry Areas** | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | **10% Discount** | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| Two | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | **Plus 6% (Mark-up)** | | $ | 13.95 |
| | **Total Parts** | | $ | 246.50 |
| | *SUBTOTAL* | | $ | 538.10 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 538.10 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 293 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **#20 ANTHONY WAYNE DR. ISLANDS** | | | |
| 7/23/2012 – | | | | |
| 7/27/2012 | **Repairs/Dry Areas** | | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | **10% Discount** | | $ | (48.60) |
| | | | $ | **437.40** |

| **Parts Fund** | **#20 Anthony Wayne Dr. Islands** | | | |
|---|---|---|---|---|
| Four | Rotor Heads #5012PC  $30.00 ea. | 4 | $ | 120.00 |
| | | | $ | - |
| Four | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 4 | $ | 15.40 |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| Two | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| | | | $ | - |
| Eight | Clamps #3255 $1.00 ea. | 8 | $ | 8.00 |
| | **Plus 6% (Mark-up)** | | $ | 11.30 |
| | **Total Parts** | | $ | **199.70** |
| | *SUBTOTAL* | | $ | 637.10 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **637.10** |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**DATE:** July 30, 2012

**INVOICE #** 294

**FOR:** Street Fund
P.O. 2714942

**BILL TO:** City of Detroit
General Services
Department (GSD)

**ATTENTION:** Deborah Coleman
313-628-0905

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/23/2012 – 7/27/2012 | #20 WARREN AVE. ISLANDS (WOODWARD TO LODGE FWY.) | | |
| | Repairs/Dry Areas | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #20 Warren Ave. Islands (Woodward To Lodge Fwy.) | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 8.85 |
| | Total Parts | | $ | 156.40 |
| | SUBTOTAL | | $ | 448.00 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 448.00 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR**
**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 295 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| **Week of** **7/23/2012 -** **7/27/2012** | **#36 WARREN AVE. ISLANDS (EAST OF WOODWARD)** **Repairs/Damaged Sprinkler Heads** | | | |
| | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | **#36 Warren Ave. Islands (East Of Woodward)** | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 6.45 |
| | **Total Parts** | | $ | 114.00 |
| | *SUBTOTAL* | | $ | 405.60 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 405.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 296 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/23/2012 – 7/27/2012 | #11 LAFAYETTE ISLANDS | | | |
| | Repairs/Broken Vacuum Breaker | | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | #11 Lafayette Islands | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 3.76 |
| | **Total Parts** | | $ | 66.44 |
| | *SUBTOTAL* | | $ | 430.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 430.94 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems. Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 297 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/23/2012 – 7/27/2012 | #24 12TH STREET ISLANDS | | | |
| | Repairs/Stuck-on | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #24 12Th Street Islands | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| One | 24–Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| One | 9–Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 8.85 |
| | **Total Parts** | | $ | 156.40 |
| | *SUBTOTAL* | | $ | 593.80 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 593.80 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | July 30, 2012 |
| **INVOICE #** | 298 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

---

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#36 WARREN AVENUE ISLANDS (EAST OF WOODWARD)** | | |
| 7/23/2012 – | | | |
| 7/27/2012 | **Repairs/Dry Areas** | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

---

| Parts Fund | **#36 Warren Avenue Islands (East Of Woodward)** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | **Plus 6% (Mark-up)** | | $ | 6.70 |
| | **Total Parts** | | $ | 118.40 |
| | *SUBTOTAL* | | $ | 410.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 410.00 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems. Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 299 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **Week of** | **#18 LARNED ISLANDS** | | |
| **7/30/2012 –** | | | |
| **8/3/2012** | **Repairs/Dry Areas** | | |
| | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #18 Larned Islands | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| One | 24–Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9–Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | **Plus 6% (Mark-up)** | | $ | 8.85 |
| | **Total Parts** | | $ | 156.40 |
| | *SUBTOTAL* | | $ | 448.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 448.00 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 300 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **Week of** | **#21 PALMER ISLANDS** | | |
| **7/30/2012 –** | | | |
| **8/3/2012** | Maintenance | | |
| | Turned off controllers, to strip street & crosswalks | | |
| | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |
| **Parts Fund** | **#21 Palmer Islands** | | |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 291.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR**
Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 301 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/30/2012 – 8/3/2012 | **#18 LARNED ISLANDS** | | |
| | **Repairs** | | |
| | Vandalism to Vacuum Breaker | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | **#18 Larned Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | **Plus 6% (Mark-up)** | | $ | 3.88 |
| | **Total Parts** | | $ | 68.56 |
| | *SUBTOTAL* | | $ | 360.16 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 360.16 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 302 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 7/30/2012 – 8/3/2012 | #20 WARREN ISLANDS | | | |
| | Repairs | | | |
| | Bad Controller/Too Wet | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #20 Warren Islands | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| One | T-Bos In-Ground Controller #T-BOS2 $266.00 ea. | 1 | $ | 266.00 |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 24.81 |
| | Total Parts | | $ | 438.36 |
| | SUBTOTAL | | $ | 875.76 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 875.76 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 303 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | #21 PALMER ISLANDS | | | |
| 7/30/2012 – | | | | |
| 8/3/2012 | Repairs | | | |
| | Main Break + Dry Areas | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #21 Palmer Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| Two | 1" Poly Couplers #1429-010 $2.80 ea. | 2 | $ | 5.60 |
| Ten Ft. | 1" PVC Poly-Pipe #CH100N100 .30 per ft. | 10 | $ | 3.00 |
| Fourteen | Clamps #3255 $1.00 ea. | 14 | $ | 14.00 |
| | Plus 6% (Mark-up) | | $ | 5.42 |
| | Total Parts | | $ | 95.72 |
| | SUBTOTAL | | $ | 533.12 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 533.12 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 6, 2012 |
| **INVOICE #** | 304 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 7/30/2012 – 8/3/2012 | #14 ST. AUBIN ISLANDS | | |
| | Repairs/Dry Areas | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | #14 St. Aubin Islands | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 6.75 |
| | **Total Parts** | | $ | 119.30 |
| | *SUBTOTAL* | | $ | 483.80 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 483.80 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: daminagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 13, 2012 |
| **INVOICE #** | 305 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#11 LAFAYETTE ISLANDS** | | |
| 8/06/2012 – | | | |
| 8/10/2012 | **Repairs – Vacuum Breaker** | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | **#11 Lafayette Islands** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 5.91 |
| | **Total Parts** | | $ | 104.44 |
| | *SUBTOTAL* | | $ | 468.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | TOTAL | | $ | 468.94 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** August 13, 2012
**INVOICE #** 306
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| Week of | #21 PALMER STREET ISLANDS | | | |
| 8/06/2012 – | | | | |
| 8/10/2012 | Repairs/Dry Areas | | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #21 Palmer Street Islands | | | |
|------------|---------------------------|---|---|--------|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | – |
| Three | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| Twelve | Clamps #3255 $1.00 ea. | 12 | $ | 12.00 |
| | Plus 6% (Mark-up) | | $ | 6.81 |
| | **Total Parts** | | $ | 120.36 |
| | *SUBTOTAL* | | $ | 557.76 |
| | *APPLICABLE TAX* | | $ | – |
| | *OTHER* | | $ | – |
| | *TOTAL* | | $ | 557.76 |

## THANK YOU FOR YOUR BUSINESS!

.f you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | August 13, 2012 |
| **INVOICE #** | 307 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **#35 MACK AVENUE ISLANDS** | | | |
| 8/06/2012 – | | | | |
| 8/10/2012 | **Repairs/Stuck On** | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90 Degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 6.40 |
| | **Total Parts** | | $ | 113.10 |
| | *SUBTOTAL* | | $ | 404.70 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 404.70 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 13, 2012 |
| **INVOICE #** | 308 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| Week of 8/06/2012 – 8/10/2012 | #20 ANTHONY WAYNE DR. | | |
| | Repairs: | | |
| | Re-set Controllers, Water Turn on | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |
| Parts Fund | #20 Anthony Wayne Dr. | | |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | Total Parts | $ | - |
| | SUBTOTAL | $ | 437.40 |
| | APPLICABLE TAX | $ | - |
| | OTHER | $ | - |
| | TOTAL | $ | 437.40 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | August 20,2012 |
| **INVOICE #** | 310 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of 8/13/2012 – 8/17/2012 | **#20 ANTHONY WAYNE DR.** | | |
| | **Repairs:** | | |
| | Vacuum Breaker | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | **10% Discount** | $ | (40.50) |
| | | $ | **364.50** |

| Parts Fund | **#20 Anthony Wayne Dr.** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| | | | $ | - |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | **Plus 6% (Mark-up)** | | $ | 3.76 |
| | **Total Parts** | | $ | **66.44** |
| | *SUBTOTAL* | | $ | 430.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 430.94 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** August 27,2012
**INVOICE #** 311
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 8/20/2012 – 8/24/2012 | **#36 WARREN AVENUE ISLANDS** | | | |
| | Repairs: Two (2) Islands | | | |
| | Vandalized/Water Hitting Street | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |
| **Parts Fund** | **#36 Warren Avenue Islands** | | | |
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 6.45 |
| | **Total Parts** | | $ | 114.00 |
| | *SUBTOTAL* | | $ | 551.40 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 551.40 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 4, 2012 |
| **INVOICE #** | 312 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 8/27/2012 – 8/31/2012 | **#36 WARREN AVENUE ISLANDS** | | | |
| | East of Brush – Dry Areas | | | |
| | Labor= 3 Men @ 4 hours (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | **#36 Warren Avenue Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.55 |
| | **Total Parts** | | $ | **80.40** |
| | *SUBTOTAL* | | $ | 372.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | TOTAL | | $ | 372.00 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 4, 2012 |
| **INVOICE #** | 313 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **#20 WARREN AVENUE ISLANDS** | | | |
| 8/27/2012 – | West of Cass – Dry Areas | | | |
| 8/31/2012 | | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| | | | | | |
|---|---|---|---|---|---|
| **Parts Fund** | **#20 Warren Avenue Islands** | | | | |
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | – |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | – |
| | | | $ | – |
| | | | $ | – |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 4.60 |
| | **Total Parts** | | $ | 81.30 |
| | *SUBTOTAL* | | $ | 372.90 |
| | *APPLICABLE TAX* | | $ | – |
| | *OTHER* | | $ | – |
| | *TOTAL* | | $ | 372.90 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 4, 2012 |
| **INVOICE #** | 314 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#26 ROSA PARKS BLVD.** | | |
| 8/27/2012 – | Repairs- Dry Areas + | | |
| 8/31/2012 | Line Break North of W. Grand Blvd. | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | **#26 Rosa Parks Blvd.** | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| Four | 1 " Couplers #1407-010 $2.80 ea. | 4 | $ | 11.20 |
| Ten Ft. | 1" Poly-Pipe #CH100N100 $0.30per ft. | 10 | $ | 3.00 |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | Plus 6% (Mark-up) | | $ | 7.55 |
| | Total Parts | | $ | 133.30 |
| | *SUBTOTAL* | | $ | 570.70 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 570.70 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

| | |
|---|---|
| **DATE:** | September 4, 2012 |
| **INVOICE #** | 315 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **#35 MACK AVENUE ISLANDS** | | | |
| 8/27/2012 – | West of Russell | | | |
| 8/31/2012 | Repairs- Dry Areas | | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | -- |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | -- |
| | | | $ | -- |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.55 |
| | **Total Parts** | | $ | 80.40 |
| | *SUBTOTAL* | | $ | 444.90 |
| | *APPLICABLE TAX* | | $ | -- |
| | *OTHER* | | $ | -- |
| | *TOTAL* | | $ | 444.90 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 4, 2012 |
| **INVOICE #** | 316 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| **Week of** | **#35 MACK AVENUE ISLANDS** | | |
| **8/27/2012 –** | East of Woodward | | |
| **8/31/2012** | Repairs- Dry Areas | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #35 Mack Avenue Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 6.70 |
| | **Total Parts** | | $ | **118.40** |
| | *SUBTOTAL* | | $ | **410.00** |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **410.00** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 10, 2012 |
| **INVOICE #** | 317 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | #59 ORLEANS ST. ISLANDS | | | |
| 9/03/2012 – | | | | |
| 9/7/2012 | Repairs- Dry Areas | | | |
| | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #59 Orleans St. Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Two | 12-Volt Battery #RAYVAC926 $14.00 ea. | 2 | $ | 28.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 5.98 |
| | **Total Parts** | | $ | 105.68 |
| | *SUBTOTAL* | | $ | 397.28 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 397.28 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 10, 2012 |
| **INVOICE #** | 318 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#20 WARREN AVE. ISLANDS** | | |
| 9/03/2012 – | West of Woodward | | |
| 9/7/2012 | Repairs- Dry Areas | | |
| | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | **#20 Warren Ave. Islands** | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Two | 12-Volt Battery #RAYVAC926 $14.00 ea. | 2 | $ | 28.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 5.98 |
| | **Total Parts** | | $ | 105.68 |
| | *SUBTOTAL* | | $ | 543.08 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 543.08 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 10, 2012 |
| **INVOICE #** | 319 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|

**Week of**

**9/03/2012 –**

**9/7/2012**

#35 MACK AVE. ISLANDS

East of Woodward

Repairs- Dry Areas

| | | |
|---|---|---|
| Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| 10% Discount | $ | (40.50) |
| | $ | 364.50 |

---

**Parts Fund** — #35 Mack Ave. Islands

| | | | | |
|---|---|---|---|---|
| Three | Rotor Heads #5012PC  $30.00 ea. | 3 | $ | 90.00 |
| | | | $ | - |
| Three | 1"x1/2" 90degree #1403-130 $3.85 ea. | 3 | $ | 11.55 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Six | Clamps #3255 $1.00 ea. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 6.75 |
| | Total Parts | | $ | 119.30 |
| | SUBTOTAL | | $ | 483.80 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 483.80 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 10, 2012 |
| **INVOICE #** | 320 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|

**Week of**

**9/03/2012 –**

**9/7/2012**

**#36 WARREN AVE. ISLANDS**

West of I-75

Repairs- Damaged Sprinkler Heads

| | | | | |
|---|---|---|---|---|
| Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | | #36 Warren Ave. Islands | | | |
|---|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | | 2 | $ | 60.00 |
| | | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | | 2 | $ | 7.70 |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| | | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | | $ | 4.30 |
| | **Total Parts** | | | $ | 76.00 |
| | *SUBTOTAL* | | | $ | 440.50 |
| | *APPLICABLE TAX* | | | $ | - |
| | *OTHER* | | | $ | - |
| | *TOTAL* | | | $ | 440.50 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR**
Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 10, 2012 |
| **INVOICE #** | 321 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 9/03/2012 – 9/7/2012 | #12 MT. ELLIOTT ISLANDS | | | |
| | Repairs- Vacuum Breaker Leak | | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #12 Mt. Elliott Islands | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Poly-Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 3.76 |
| | Total Parts | | $ | 66.44 |
| | SUBTOTAL | | $ | 503.84 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 503.84 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 17, 2012 |
| **INVOICE #** | 322 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | #20 WARREN AVE. ISLANDS | | |
| 9/10/2012 | | | |
| 9/14/2012 | Repairs- Line Break | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| | | | | |
|---|---|---|---|---|
| Parts Fund | #20 Warren Ave. Islands | | | |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Two | 1" Poly Coupler #1407-010 $2.80 ea. | 2 | $ | 5.60 |
| Ten Ft. | 1" Poly-Pipe #CH100N100 .30 per ft. | 10 | $ | 3.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 0.76 |
| | Total Parts | | $ | 13.36 |
| | SUBTOTAL | | $ | 377.86 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 377.86 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR**
**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 17, 2012 |
| **INVOICE #** | 323 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of 9/10/2012 | #14 ST. AUBIN ST. ISLANDS | | | |
| 9/14/2012 | Repairs– Damaged Vacuum Breaker | | | |
| | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #14 St. Aubin St. Islands | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Pipe #BE80 $1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | - |
| | Plus 6% (Mark-up) | | $ | 1.61 |
| | Total Parts | | $ | 28.44 |
| | SUBTOTAL | | $ | 320.04 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 320.04 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 17, 2012 |
| **INVOICE #** | 324 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | **#11 LAFAYETTE ISLANDS** | | | |
| 9/10/2012 | | | | |
| 9/14/2012 | Repairs- Damaged Vacuum Breaker | | | |
| | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | **364.50** |

| Parts Fund | **#11 Lafayette Islands** | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" Poly-Pipe #CH100N100 .30 per ft. | 6 | $ | 1.80 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 3.63 |
| | **Total Parts** | | $ | **64.11** |
| | *SUBTOTAL* | | $ | **428.61** |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **428.61** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 17, 2012 |
| **INVOICE #** | 325 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | #24 12th STREET ISLANDS | | |
| 9/10/2012 | | | |
| 9/14/2012 | Repairs- Stuck On | | |
| | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | #24 12Th Street Islands | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| One | Valve Box #AVP10 $14.00 ea. | 1 | $ | 14.00 |
| | | | $ | - |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 7.91 |
| | Total Parts | | $ | 139.76 |
| | SUBTOTAL | | $ | 577.16 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 577.16 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 17, 2012 |
| **INVOICE #** | 326 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | **#35 MACK AVENUE ISLAND** | | |
| 9/10/2012 | East of John R | | |
| 9/14/2012 | Repairs- Vacuum Breaker Damaged | | |
| | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | #35 Mack Avenue Island | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Six Ft. | 1" PVC Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | | | $ | - |
| | Plus 6% (Mark-up) | | $ | 1.61 |
| | **Total Parts** | | $ | 28.44 |
| | *SUBTOTAL* | | $ | 392.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 392.94 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 24, 2012 |
| **INVOICE #** | 327 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|
| Week of | | | | |
| 9/17/2012 | #20,#36,#38 Warren Avenue Islands | | | |
| 9/21/2012 | Repairs- Re-Set Controllers (Watering Once a day) | | | |
| | ↳ Systems Check | | | |
| 1st Visit | | | | |
| 9/17/2012 >> | Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | | $ | 864.00 |
| | 10% Discount | | $ | (86.40) |
| | | | $ | 777.60 |

| Parts Fund | #20,#36,#38 Warren Avenue Islands | | | |
|---|---|---|---|---|
| Four | Rotor Heads #5012PC  $30.00 ea. | 4 | $ | 120.00 |
| | | | $ | - |
| Four | 1"x1/2" 90degree #1403-130 $3.85 ea. | 4 | $ | 15.40 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Three | 9-Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Eight | Clamps #3255 $1.00 ea. | 8 | $ | 8.00 |
| | Plus 6% (Mark-up) | | $ | 9.50 |
| | **Total Parts** | | $ | **167.90** |
| | *SUBTOTAL* | | $ | **945.50** |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **945.50** |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | September 24, 2012 |
| **INVOICE #** | 328 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT | |
|---|---|---|---|---|
| Week of | | | | |
| 9/17/2012 | #20,#36,#38 Warren Avenue Islands | | | |
| 9/21/2012 | Repairs- Re-Set Controllers (Watering Once a day) | | | |
| | ✝ Systems Check | | | |
| 2nd Visit | | | | |
| 9/18/2012 >> | Labor= 4 Men@ 4 hours (Total 16 Hours x $27.00 p.h.) | $ | 432.00 | |
| | **10% Discount** | $ | (43.20) | |
| | | $ | **388.80** | |

| Parts Fund | #20,#36,#38 Warren Avenue Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | Plus 6% (Mark-up) | | $ | 4.30 |
| | **Total Parts** | | $ | **76.00** |
| | *SUBTOTAL* | | $ | 464.80 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **464.80** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 24, 2012 |
| **INVOICE #** | 329 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 9/17/2012 | **#35 Mack Avenue Islands** | | |
| 9/21/2012 | Repairs- Re-Set Controllers (Watering Once a day) | | |
| | Systems Check | | |
| 1st Visit | | | |
| 9/18/2012 >> | Labor= 4 Men@ 4 hours  (Total 16 Hours x $27.00 p.h.) | $ | 432.00 |
| | 10% Discount | $ | (43.20) |
| | | $ | 388.80 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| Five | Rotor Heads #5012PC  $30.00 ea. | 5 | $ | 150.00 |
| | | | $ | - |
| Five | 1"x1/2" 90degree #1403-130 $3.85 ea. | 5 | $ | 19.25 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Two | 9-Volt Battery $5.00 ea. | 2 | $ | 10.00 |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | Plus 6% (Mark-up) | | $ | 11.36 |
| | **Total Parts** | | $ | 200.61 |
| | *SUBTOTAL* | | $ | 589.41 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 589.41 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** September 24, 2012
**INVOICE #** 330
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 9/17/2012 | **#35 Mack Avenue Islands** | | |
| 9/21/2012 | Repairs- Re-Set Controllers (Watering Once a day) | | |
| | ✦ Systems Check | | |
| 2nd Visit | | | |
| 9/19/2012 >> | Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | $ | 864.00 |
| | **10% Discount** | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | **#35 Mack Avenue Islands** | | | |
|---|---|---|---|---|
| Six | Rotor Heads #5012PC  $30.00 ea. | 6 | $ | 180.00 |
| | | | $ | - |
| Six | 1"x1/2" 90degree #1403-130 $3.85 ea. | 6 | $ | 23.10 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Three | 9-Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Twelve | Clamps #3255 $1.00 ea. | 12 | $ | 12.00 |
| | **Plus 6% (Mark-up)** | | $ | 13.81 |
| | **Total Parts** | | $ | 243.91 |
| | *SUBTOTAL* | | $ | 1,021.51 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 1,021.51 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** September 24, 2012
**INVOICE #** 331
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| Week of | | | |
| 9/17/2012 | #20 Anthony Wayne Dr. Islands | | |
| 9/21/2012 | Repairs- Re-Set Controllers (Watering Once a day) | | |
| | Systems Check | | |
| 9/20/2012 >> | Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | $ | 864.00 |
| | 10% Discount | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | #20 Anthony Wayne Dr. Islands | | | |
|------------|-------------------------------|---|---|--------|
| Seven | Rotor Heads #5012PC  $30.00 ea. | 7 | $ | 210.00 |
| | | | $ | - |
| Seven | 1"x1/2" 90degree #1403-130 $3.85 ea. | 7 | $ | 26.95 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Three | 9-Volt Battery $5.00 ea. | 3 | $ | 15.00 |
| Fourteen | Clamps #3255 $1.00 ea. | 14 | $ | 14.00 |
| | Plus 6% (Mark-up) | | $ | 15.96 |
| | **Total Parts** | | $ | **281.91** |
| | *SUBTOTAL* | | $ | 1,059.51 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | **1,059.51** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | September 24, 2012 |
| **INVOICE #** | 332 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | | | | |
| 9/17/2012 | #18 Larned St. Islands | | | |
| 9/21/2012 | Repairs- System Stuck On | | | |
| | | | | |
| 9/21/2012 >> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #18 Larned St. Islands | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.25 |
| | Total Parts | | $ | 75.10 |
| | SUBTOTAL | | $ | 366.70 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 366.70 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 333 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| Week of | | | |
| 9/24/2012 | #35 Mack Avenue Islands | | |
| 9/28/2012 | Repairs- Controllers Reset to Once a day | | |
| | | | |
| 9/24/2012 >> | Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #35 Mack Avenue Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems. Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 334 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 9/24/2012 | #11 LAFAYETTE STREET ISLANDS | | |
| 9/28/2012 | Repairs- Replace Vacuum Breaker | | |
| | | | |
| 9/25/2012 >> | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | #11 Lafayette Street Islands | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| | | | $ | - |
| Six Ft. | 1" PVC Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 1.61 |
| | Total Parts | | $ | 28.44 |
| | SUBTOTAL | | $ | 392.94 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 392.94 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 335 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | | | | |
| 9/24/2012 | #12 MT. ELLIOTT | | | |
| 9/28/2012 | Repairs- Stuck On | | | |
| | | | | |
| 9/26/2012 >> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | | $ | (32.40) |
| | | | $ | 291.60 |

| Parts Fund | #12 Mt. Elliott | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC  $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| | Plus 6% (Mark-up) | | $ | 4.55 |
| | **Total Parts** | | $ | 80.40 |
| | *SUBTOTAL* | | $ | 372.00 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 372.00 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 336 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 9/24/2012 | #13 MCDOUGALL | | |
| 9/28/2012 | Repairs- Replace Vacuum Breaker | | |
| 9/27/2012 >> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #13 Mcdougall | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| | | | $ | - |
| Six Ft. | 1" PVC Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 1.61 |
| | **Total Parts** | | $ | 28.44 |
| | *SUBTOTAL* | | $ | 320.04 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 320.04 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*


**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 337 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 9/24/2012 | #24 12th STREET ISLANDS | | |
| 9/28/2012 | Repairs- Stuck On | | |
| | | | |
| 9/27/2012 >> | Labor= 3 Men@ 5 hours  (Total 15 Hours x $27.00 p.h.) | $ | 405.00 |
| | 10% Discount | $ | (40.50) |
| | | $ | 364.50 |

| Parts Fund | #24 12Th Street Islands | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| | Plus 6% (Mark-up) | | $ | 2.40 |
| | Total Parts | | $ | 42.40 |
| | SUBTOTAL | | $ | 406.90 |
| | APPLICABLE TAX | | $ | - |
| | OTHER | | $ | - |
| | TOTAL | | $ | 406.90 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

| | |
|---|---|
| **DATE:** | October 1, 2012 |
| **INVOICE #** | 338 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

**AGAR Lawn Sprinkler Systems, Inc.**
ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | | | | |
| 9/24/2012 | #16 CHENE STREET ISLANDS | | | |
| 9/28/2012 | Repairs- Replace Vacuum Breaker | | | |
| | | | | |
| 9/28/2012 >> | Labor= 3 Men@ 5 hours (Total 15 Hours x $27.00 p.h.) | | $ | 405.00 |
| | 10% Discount | | $ | (40.50) |
| | | | $ | 364.50 |

| Parts Fund | #16 Chene Street Islands | | | |
|---|---|---|---|---|
| One | Rotor Heads #5012PC $30.00 ea. | 1 | $ | 30.00 |
| | | | $ | - |
| One | 1"x1/2" 90degree #1403-130 $3.85 ea. | 1 | $ | 3.85 |
| | | | $ | - |
| | | | $ | - |
| One | Anti-Siphon Valves #2709PR $20.83 ea. | 1 | $ | 20.83 |
| Two | Clamps #3255 $1.00 ea. | 2 | $ | 2.00 |
| Six Ft. | 1" PVC Pipe #BE80 1.00 per ft. | 6 | $ | 6.00 |
| | Plus 6% (Mark-up) | | $ | 3.76 |
| | **Total Parts** | | $ | 66.44 |
| | *SUBTOTAL* | | $ | 430.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 430.94 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 8, 2012 |
| **INVOICE #** | 339 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| Week of | | | | |
| 10/1/2012 | #35 MACK AVENUE ISLANDS | | | |
| 10/5/2012 | Repairs/Stuck-on | | | |
| 10/1/2012 >> | Labor= 3 Men@ 6 hours  (Total 18 Hours x $27.00 p.h.) | | $ | 486.00 |
| | 10% Discount | | $ | (48.60) |
| | | | $ | 437.40 |

| Parts Fund | #35 Mack Avenue Islands | | | |
|---|---|---|---|---|
| Two | Rotor Heads #5012PC  $30.00 ea. | 2 | $ | 60.00 |
| | | | $ | - |
| Two | 1"x1/2" 90degree #1403-130 $3.85 ea. | 2 | $ | 7.70 |
| | | | $ | - |
| | | | $ | - |
| One | 24-Volt Solenoid Coils #Sol24 $35.00 ea. | 1 | $ | 35.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | | | $ | - |
| | Plus 6% (Mark-up) | | $ | 6.40 |
| | **Total Parts** | | $ | 113.10 |
| | *SUBTOTAL* | | $ | 550.50 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 550.50 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 8,2012 |
| **INVOICE #** | 340 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/1/2012 | **#36 WARREN AVENUE ISLANDS** | | |
| 10/5/2012 | Repairs/Stuck-on | | |
| 10/1/2012 >> | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| **Parts Fund** | **#36 Warren Avenue Islands** | | | |
|---|---|---|---|---|
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| One | 1 1/2" Electric Zone Valve #PGA150 $80.00 ea. | 1 | $ | 80.00 |
| | | | $ | - |
| One | 9-Volt Battery $5.00 ea. | 1 | $ | 5.00 |
| Four | Clamps #3255 $1.00 ea. | 4 | $ | 4.00 |
| | | | $ | - |
| | **Plus 6% (Mark-up)** | | $ | 5.34 |
| | **Total Parts** | | $ | 94.34 |
| | *SUBTOTAL* | | $ | 385.94 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | **TOTAL** | | $ | 385.94 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** October 8, 2012
**INVOICE #** 341
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | AMOUNT | |
|------|-------------|--------|---|
| Week of | | | |
| 10/1/2012 | #12 MT. ELLIOTT ISLANDS | | |
| 10/5/2012 | ❄ Winterized Systems 2012 | | |
| 10/2/2012 >> | Labor= 4 Men@ 8 hours (Total 32 Hours x $27.00 p.h.) | $ | 864.00 |
| | 10% Discount | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | #12 Mt. Elliott Islands | | |
|------------|-------------------------|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| Plus 6% (Mark-up) | | $ | - |
| Total Parts | | $ | - |
| SUBTOTAL | | $ | 777.60 |
| APPLICABLE TAX | | $ | - |
| OTHER | | $ | - |
| TOTAL | | $ | 777.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 8,2012 |
| **INVOICE #** | 342 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/1/2012 | #13 Mc DOUGALL ISLANDS | | |
| 10/5/2012 | | | |
| | ❄ Winterized Systems 2012 | | |
| 10/3/2012 >> | Labor= 4 Men@ 6 hours  (Total 24 Hours × $27.00 p.h.) | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #13 Mc Dougall Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| **Plus 6% (Mark-up)** | | $ | - |
| **Total Parts** | | $ | - |
| *SUBTOTAL* | | $ | 583.20 |
| *APPLICABLE TAX* | | $ | - |
| *OTHER* | | $ | - |
| *TOTAL* | | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 8,2012 |
| **INVOICE #** | 343 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/1/2012 | **#15 ANTIETAM ISLANDS** | | |
| 10/5/2012 | | | |
| | ❄ Winterized Systems 2012 | | |
| 10/4/2012 >> | Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | $ | 864.00 |
| | 10% Discount | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | #15 Antietam Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 777.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 777.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** October 8, 2012

**INVOICE #** 344

**FOR:** Street Fund
P.O. 2714942

**BILL TO:** City of Detroit
General Services
Department (GSD)

**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| Week of | | | |
| 10/1/2012 | **#21 PALMER ISLANDS** | | |
| 10/5/2012 | ❄ Winterized Systems 2012 | | |
| 10/5/2012 >> | Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | **583.20** |

| Parts Fund | #21 Palmer Islands | | |
|------------|--------------------|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | **583.20** |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 15, 2012 |
| **INVOICE #** | 349 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/8/2012 | #14 ST. AUBIN ISLANDS | | |
| 10/12/2012 | ❄ Winterized Systems 2012 | | |
| 10/12/2012 >> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #14 St. Aubin Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 15, 2012 |
| **INVOICE #** | 350 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Week of | | |
| 10/8/2012 | **#33 MADISON AVENUE ISLANDS** | |
| 10/12/2012 | | |
| | ❄ Winterized Systems 2012 | |
| 10/11/2012 >> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ 648.00 |
| | **10% Discount** | $ (64.80) |
| | | $ 583.20 |

| Parts Fund | #33 Madison Avenue Islands | |
|---|---|---|
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| **Plus 6% (Mark-up)** | | $ - |
| **Total Parts** | | $ - |
| *SUBTOTAL* | | $ 583.20 |
| *APPLICABLE TAX* | | $ - |
| *OTHER* | | $ - |
| *TOTAL* | | $ 583.20 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 15, 2012 |
| **INVOICE #** | 351 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/8/2012 | **#16 CHENE ISLANDS** | | |
| 10/12/2012 | Two (2) Visits: | | |
| | Winterized Systems 2012 | | |
| 10/9/2012>>> Labor= 4 Men@ 8 hours (Total 32 Hours x $27.00 p.h.) | | $ | 864.00 |
| 10/10/2012>>> Labor= 4 Men@ 6 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | **10% Discount** | $ | (151.20) |
| | | $ | 1,360.80 |

| Parts Fund | #16 Chene Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 1,360.80 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 1,360.80 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

1805S Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 15, 2012 |
| **INVOICE #** | 352 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/8/2012 | #20 ANTHONY WAYNE DR. | | |
| 10/12/2012 | | | |
| | ❄ Winterized Systems 2012 | | |
| 10/8/2012>>> | Labor= 4 Men@ 8 hours (Total 24 Hours x $32.00 p.h.) | $ | 864.00 |
| | 10% Discount | $ | (86.40) |
| | | $ | 777.60 |

| Parts Fund | #20 Anthony Wayne Dr. | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 777.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | TOTAL | $ | 777.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 22, 2012 |
| **INVOICE #** | 364 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Week of | | |
| 10/15/2012 | #14 ST.AUBIN ISLANDS | |
| 10/19/2012 | 2nd Visit | |
| | ❄ Winterized Systems 2012 | |

| | | | |
|---|---|---|---|
| 10/15/2012 >>> Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| 10% Discount | $ | (64.80) |
| | $ | 583.20 |

| Parts Fund | #14 St.Aubin Islands | | |
|---|---|---|---|
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| | $ | - |
| Plus 6% (Mark-up) | $ | ·· |
| Total Parts | $ | - |
| SUBTOTAL | $ | 583.20 |
| APPLICABLE TAX | $ | - |
| OTHER | $ | - |
| TOTAL | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 22, 2012 |
| **INVOICE #** | 365 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/15/2012 | **#18 LARNED STREET ISLANDS** | | |
| 10/19/2012 | | | |
| | ❄ Winterized Systems 2012 (1st Visit) | | |
| | *Note: Requires Two Visits to complete* | | |
| 10/16/2012>>> Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #18 Larned Street Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

**DATE:** October 22, 2012
**INVOICE #** 366
**FOR:** Street Fund
P.O. 2714942
**BILL TO:** City of Detroit
General Services
Department (GSD)
**ATTENTION:** Deborah Coleman
313-628-0905

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Week of | | |
| 10/15/2012 | #26 ROSA PARKS BOULEVARD ISLANDS | |
| 10/19/2012 | ❄ Winterized Systems 2012 | |
| 10/17/2012>>> Labor= 4 Men@ 8 hours (Total 32 Hours x $27.00 p.h.) | | $ 864.00 |
| | 10% Discount | $ (86.40) |
| | | $ 777.60 |

| Parts Fund | #26 Rosa Parks Boulevard Islands | |
|---|---|---|
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| | | $ - |
| Plus 6% (Mark-up) | | $ - |
| Total Parts | | $ - |
| SUBTOTAL | | $ 777.60 |
| APPLICABLE TAX | | $ - |
| OTHER | | $ - |
| TOTAL | | $ 777.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 22, 2012 |
| **INVOICE #** | 367 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| Week of | | | |
| 10/15/2012 | **#36 WARREN AVENUE ISLANDS** | | |
| 10/19/2012 | | | |
| | ❄ Winterized Systems 2012 (1st Visit) | | |
| | *Note: Requires Two Visits to complete* | | |
| 10/18/2012>>> Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | | $ | 864.00 |
| | **10% Discount** | $ | (86.40) |
| | | $ | 777.60 |

| | | | |
|---|---|---|---|
| Parts Fund | **#36 Warren Avenue Islands** | | |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 777.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 777.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darinagar@msn.com*


## Lawn Sprinkler Systems, Inc.

# INVOICE

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 22, 2012 |
| **INVOICE #** | 368 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Week of | | |
| 10/15/2012 | **#35 MACK AVENUE ISLANDS** | |
| 10/19/2012 | | |
| | ❄ Winterized Systems 2012 (1st Visit) | |
| | *Note: Requires Two Visits to complete* | |
| 10/19/2012>>> Labor= 4 Men@ 8 hours  (Total 32 Hours x $27.00 p.h.) | | $  864.00 |
| | **10% Discount** | $  (86.40) |
| | | $  777.60 |

| Parts Fund | #35 Mack Avenue Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | .. |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 777.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 777.60 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 29, 2012 |
| **INVOICE #** | 374 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

**AMOUNT**

| DATE | DESCRIPTION | | |
|---|---|---|---|
| Week of | | | |
| 10/22/2012 | **#38 WARREN AVENUE ISLANDS** | | |
| 10/26/2012 | ❄ Winterized Systems 2012 | | |
| 10/22/2012>>> Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #38 Warren Avenue Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 29, 2012 |
| **INVOICE #** | 375 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/22/2012 | **#36 WARREN AVENUE ISLANDS** | | |
| 10/26/2012 | | | |
| | ❄ Winterized Systems 2012 (2nd Visit) | | |
| 10/23/2012>>> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #36 Warren Avenue Islands | | |
|---|---|---|---|
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | | $ | -- |
| | Plus 6% (Mark-up) | $ | -- |
| | **Total Parts** | $ | -- |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | -- |
| | *OTHER* | $ | -- |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 29, 2012 |
| **INVOICE #** | 376 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| Week of | | |
| 10/22/2012 | **#35 MACK AVENUE ISLANDS** | |
| 10/26/2012 | | |

❄ Winterized Systems 2012 (2nd Visit)

*Note: Requires an additional visit to complete.*

| | | | |
|---|---|---|---|
| 10/24/2012>>> Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | **#35 Mack Avenue Islands** | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | October 29, 2012 |
| **INVOICE #** | 377 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/22/2012 | **#35 MACK AVENUE ISLANDS** | | |
| 10/26/2012 | | | |
| | Winterized Systems 2012 (3rd Visit) | | |
| **10/25/2012>>> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.)** | | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | **#35 Mack Avenue Islands** | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | October 29, 2012 |
| **INVOICE #** | 378 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/22/2012 | #38 EAST GRAND BOULEVARD ISLANDS | | |
| 10/26/2012 | | | |
| | Winterized Systems 2012 (1st Visit) | | |
| | *Note: Requires Three visits to complete.* | | |
| 10/26/2012>>> | Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| | | | |
|---|---|---|---|
| Parts Fund | #38 East Grand Boulevard Islands | | |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**
ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | November 5, 2012 |
| **INVOICE #** | 381 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #20 WARREN AVENUE ISLANDS | | |
| 11/2/2012 | | | |
| | ❄ Winterized Systems 2012 (2nd Visit) | | |
| 10/29/2012>>> Labor= 3 Men @ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #20 Warren Avenue Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | Total Parts | $ | - |
| | SUBTOTAL | $ | 583.20 |
| | APPLICABLE TAX | $ | - |
| | OTHER | $ | - |
| | TOTAL | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI  48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 5,2012 |
| **INVOICE #** | 382 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #34 EAST GRAND BOULEVARD | | |
| 11/2/2012 | | | |
| | ❄ Winterized Systems 2012 (2nd Visit) | | |
| 10/30/2012>>> Labor= 3 Men@ 8 hours  (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #34 East Grand Boulevard | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| Plus 6% (Mark-up) | | $ | - |
| Total Parts | | $ | - |
| *SUBTOTAL* | | $ | 583.20 |
| *APPLICABLE TAX* | | $ | - |
| *OTHER* | | $ | - |
| *TOTAL* | | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| DATE: | November 5, 2012 |
| INVOICE # | 383 |
| FOR: | Street Fund |
| | P.O. 2714942 |
| BILL TO: | City of Detroit |
| | General Services |
| | Department (GSD) |
| ATTENTION: | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #9 RANDOLPH ISLANDS | | |
| 11/2/2012 | | | |
| | Winterized Systems 2012 | | |
| 10/31/2012 >>> Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #9 Randolph Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | Total Parts | $ | - |
| | SUBTOTAL | $ | 291.60 |
| | APPLICABLE TAX | $ | - |
| | OTHER | $ | - |
| | TOTAL | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**AGAR Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | November 5,2012 |
| **INVOICE #** | 384 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #17 BEAUBIEN ISLANDS | | |
| 11/2/2012 | Winterized Systems 2012 | | |
| 10/31/2012>>> Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #17 Beaubien Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | .. |
| | Total Parts | $ | |
| | *SUBTOTAL* | $ | 291.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 5,2012 |
| **INVOICE #** | 385 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #22 THIRD STREET ISLANDS | | |
| 11/2/2012 | ❄ Winterized Systems 2012 | | |
| 11/1/2012>>> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | 10% Discount | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #22 Third Street Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 291.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | TOTAL | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 5, 2012 |
| **INVOICE #** | 386 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | **#28 WEST JEFFERSON ISLAND** | | |
| 11/2/2012 | Winterized Systems 2012 | | |
| 11/1/2012>>> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| | | | |
|---|---|---|---|
| **Parts Fund** | **#28 West Jefferson Island** | | |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 291.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



## AGAR
### Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 5,2012 |
| **INVOICE #** | 387 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 10/29/2012 | #11 LAFAYETTE ISLANDS | | |
| 11/2/2012 | ✻ Winterized Systems 2012 | | |
| 11/2/2012>>> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| 10% Discount | | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #11 Lafayette Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| Plus 6% (Mark-up) | | $ | |
| Total Parts | | $ | - |
| *SUBTOTAL* | | $ | 583.20 |
| *APPLICABLE TAX* | | $ | - |
| *OTHER* | | $ | - |
| *TOTAL* | | $ | 583.20 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 401 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | **#7 JEFFERSON ISLANDS** | | |
| 11/9/2012 | Winterized Systems 2012 | | |
| | | | |
| 11/5/2012>>> Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | | $ | 648.00 |
| | 10% Discount | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #7 Jefferson Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | Total Parts | $ | - |
| | SUBTOTAL | $ | 583.20 |
| | APPLICABLE TAX | $ | - |
| | OTHER | $ | - |
| | TOTAL | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 402 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | **#59 ORLEANS STREET ISLANDS** | | |
| 11/9/2012 | | | |
| | Winterized Systems 2012 | | |
| 11/6/2012>>> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #59 Orleans Street Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | |
| | *SUBTOTAL* | $ | 291.60 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 291.60 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 403 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | #40 LENOX STREET ISLANDS | | |
| 11/9/2012 | | | |
| | ✳ Winterized Systems 2012 | | |
| 11/6/2012>>> | Labor= 3 Men@ 6 hours (Total 18 Hours x $27.00 p.h.) | $ | 486.00 |
| | 10% Discount | $ | (48.60) |
| | | $ | 437.40 |

| Parts Fund | #40 Lenox Street Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | Plus 6% (Mark-up) | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 437.40 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 437.40 |

## *THANK YOU FOR YOUR BUSINESS!*

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*


**AGAR**
# Lawn Sprinkler Systems, Inc.

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 404 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | **#24 12TH STREET ISLANDS** | | |
| 11/9/2012 | ❄ Winterized Systems 2012 | | |
| 11/7/2012>>> | Labor= 3 Men@ 8 hours (Total 24 Hours x $27.00 p.h.) | $ | 648.00 |
| | **10% Discount** | $ | (64.80) |
| | | $ | 583.20 |

| Parts Fund | #24 12Th Street Islands | | |
|---|---|---|---|
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | | $ | - |
| | **Plus 6% (Mark-up)** | $ | - |
| | **Total Parts** | $ | - |
| | *SUBTOTAL* | $ | 583.20 |
| | *APPLICABLE TAX* | $ | - |
| | *OTHER* | $ | - |
| | *TOTAL* | $ | 583.20 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



# INVOICE

**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 405 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | #14 ST. AUBIN ISLANDS (One (1) Island) | | |
| 11/9/2012 | ❄ Winterized Water Meter Pit + Repairs | | |
| | *Replaced 1 1/2" Gate Valve in Main Water Meter Pit* | | |
| | *Completed Winterization= One (1) Island* | | |
| 11/8/2012>>> | Labor= 3 Men@ 4 hours (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | #14 St. Aubin Islands (One (1) Island) | | | |
|---|---|---|---|---|
| | | | $ | - |
| One | 1 1/2" Gate Valve #150TBVF $29.39 ea. | 1 | $ | 29.39 |
| Two | 1 1/2" Poly Couplers #1429-015 $1.47 ea. | 2 | $ | 2.94 |
| Two | 1 1/2" Poly Male Adapter #1436-015 $1.47 ea. | 2 | $ | 2.94 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | **Plus 6% (Mark-up)** | | $ | 2.72 |
| | **Total Parts** | | $ | 47.99 |
| | *SUBTOTAL* | | $ | 339.59 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 339.59 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*



**Lawn Sprinkler Systems, Inc.**

ID # 38-6189185

18055 Van Dyke Avenue
Detroit, MI 48234
Phone: 313.892.5335
Fax: 313.892.5337

# INVOICE

| | |
|---|---|
| **DATE:** | November 12, 2012 |
| **INVOICE #** | 406 |
| **FOR:** | Street Fund |
| | P.O. 2714942 |
| **BILL TO:** | City of Detroit |
| | General Services |
| | Department (GSD) |
| **ATTENTION:** | Deborah Coleman |
| | 313-628-0905 |

**AMOUNT**

| DATE | DESCRIPTION | | |
|---|---|---|---|
| Week of | | | |
| 11/5/2012 | **#12 MT. ELLIOTT ST. ISLANDS (One (1) Island)** | | |
| 11/9/2012 | ❋ Winterized Water Meter Pit + Repairs | | |
| | *Replaced 1 1/2" Gate Valve in Main Water Meter Pit* | | |
| | *Completed Winterization= One (1) Island* | | |
| 11/8/2012>>> | Labor= 3 Men@ 4 hours  (Total 12 Hours x $27.00 p.h.) | $ | 324.00 |
| | **10% Discount** | $ | (32.40) |
| | | $ | 291.60 |

| Parts Fund | **#12 Mt. Elliott St. Islands (One (1) Island)** | | | |
|---|---|---|---|---|
| | | | $ | - |
| One | 1 1/2" Gate Valve #150TBVF $29.39 ea. | 1 | $ | 29.39 |
| Two | 1 1/2" Poly Couplers #1429-015 $1.47 ea. | 2 | $ | 2.94 |
| Two | 1 1/2" Poly Male Adapter #1436-015 $1.47 ea. | 2 | $ | 2.94 |
| | | | $ | - |
| | | | $ | - |
| | | | $ | - |
| Ten | Clamps #3255 $1.00 ea. | 10 | $ | 10.00 |
| | **Plus 6% (Mark-up)** | | $ | 2.72 |
| | **Total Parts** | | $ | 47.99 |
| | *SUBTOTAL* | | $ | 339.59 |
| | *APPLICABLE TAX* | | $ | - |
| | *OTHER* | | $ | - |
| | *TOTAL* | | $ | 339.59 |

## THANK YOU FOR YOUR BUSINESS!

*If you have any questions concerning this invoice contact Karen Agar at email: darrinagar@msn.com*