Form designat

211 West Fort Street
Detroit, MI 48226

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan

Case No.: **13−53846−tjt**

In Re: (NAME OF DEBTOR(S))

City of Detroit, Michigan

_____/

## NOTICE OF REQUIREMENT TO FILE DESIGNATION

**NOTICE IS HEREBY GIVEN** that an appeal was filed on **07/23/2018** from an order entered by Judge **Thomas J. Tucker** on **07/11/2018 and 07/12/2018** .

Pursuant to Bankruptcy Rule 8006, within 14 days after the filing of the notice of appeal, entry of an order granting leave to appeal, or entry of an order disposing of the last timely motion outstanding of a type specified in Rule 8002(b), whichever is later, the appellant shall file **with the Clerk of the Bankruptcy Court** and serve on the appellee a designation of the items to be included in the record on appeal and a statement of issues to be presented.

Within 14 days after the service of the appellant's statement, the appellee may file and serve on the appellant a designation of additional items to be included in the record on appeal.

If the record designated by any party includes a transcript of any proceeding or a part thereof, the party shall immediately file with the Clerk of the Bankruptcy Court a transcript request on the order form available on the Clerk's Office web site.

Any party filing a designation of the items to be included in the record shall provide to the clerk a copy of the items designated. If the party fails to provide the copies, the Clerk of the Bankruptcy Court shall prepare copies of the designated items at the party's expense.

Failure to comply with the filing of the designation of record and the statement of issues in the time prescribed by the rules and failure to comply with the transcript requirements may result in the dismissal of this appeal by the District Court pursuant to Bankruptcy Rule 8001(a).

Dated: 7/23/18

                BY THE COURT

                Katherine B. Gullo , Clerk of Court
                UNITED STATES BANKRUPTCY COURT

In re:                                                                Case No. 13-53846-tjt
City of Detroit, Michigan                                             Chapter 9
    Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2    User: clewi    Page 1 of 14    Date Rcvd: Jul 23, 2018
    Form ID: designat    Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 25, 2018.
cr    +Edith Woodberry,   803 Gladstone,   Detroit, MI 48202-1709

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.    TOTAL: 0

    ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
    Deutsche Bank AG, London
    TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 25, 2018    Signature: /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 23, 2018 at the address(es) listed below:

    Adam Berman   on behalf of Creditor   CitiMortgage, Inc. bknotices-edm@potestivolaw.com
    Albert Togut   on behalf of Plaintiff   City of Detroit, Michigan neilberger@teamtogut.com, apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com, adeering@teamtogut.com,srobinson@teamtogut.com
    Albert Togut   on behalf of Debtor In Possession   City of Detroit, Michigan dperson@teamtogut.com
    Alfredo R. Perez   on behalf of Creditor   Financial Guaranty Insurance Company alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
    Alice Bonita Jennings   on behalf of Plaintiff John Smith ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff   Peoples Water Board ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Sylvia Taylor ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Rosalyn Walker ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Tammika Williams ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff John Jackson ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Janice Ward ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff   Moratorium Now! ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff   National Action Network--Michigan Chapter ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Rosalyn Parham ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff   Michigan Welfare Rights Organization ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Maurika Lyda ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Nicole Hill ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alice Bonita Jennings   on behalf of Plaintiff Scott Eubank ajennings@edwardsjennings.com, vgray@edwardsjennings.com
    Alidz Oshagan   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344 oshagan@legghioisrael.com, drf@legghioisrael.com
    Allan S. Brilliant   on behalf of Creditor   Macomb County allan.brilliant@dechert.com
    Allan S. Brilliant   on behalf of Creditor   Macomb Interceptor Drain Drainage District allan.brilliant@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Allan S. Brilliant    on behalf of Creditor    County of Macomb, Michigan allan.brilliant@dechert.com

Allison Bach    on behalf of Interested Party    State of Michigan, Department of Attorney General abach@dickinsonwright.com, etrimai@dickinsonwright.com

Amy D. Caton    on behalf of Creditor    Nuveen Asset Management acaton@kramerlevin.com

Amy D. Caton    on behalf of Creditor    BlackRock Financial Management, Inc. acaton@kramerlevin.com

Andrew Minear    on behalf of Creditor    Parsons Brinckerhoff Michigan, Inc. aminear@schiffhardin.com

Andrew Minear    on behalf of Defendant    Parsons Brinckeroff Michigan Inc aminear@schiffhardin.com

Andrew A. Paterson, Jr.    on behalf of Plaintiff    Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com

Andrew A. Paterson, Jr.    on behalf of Creditor    Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com

Andrew A. Paterson, Jr.    on behalf of Creditor Robert  Davis aap43@outlook.com, aap43law@gmail.com

Anthony Greene    on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com, greenelawgroup@yahoo.com

Anthony J. Kochis    on behalf of Creditor    Iron Mountain Information Management, LLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis    on behalf of Creditor    The Bank Of New York Mellon akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony J. Kochis    on behalf of Attorney    Wolfson Bolton PLLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com

Anthony James Miller    on behalf of Defendant    Toter Incorporated am@osbig.com

Barbara A. Patek    on behalf of Plaintiff    Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com

Barbara A. Patek    on behalf of Interested Party    Sanitary Chemists and Technicians Association pateklaw@gmail.com

Barbara A. Patek    on behalf of Interested Party John R. Runyan pateklaw@gmail.com

Barbara A. Patek    on behalf of Interested Party    Association of Detroit Engineers pateklaw@gmail.com

Barbara A. Patek    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com

Barbara A. Patek    on behalf of Creditor    Detroit Police Officers Association pateklaw@gmail.com

Barry S. Fagan    on behalf of Creditor    Bankruptcy Estate of Simeon Chisara Ohakpo bfagan@dibandfagan.com

Benjamin Whitfield    on behalf of Interested Party Jerome  Collins benwlaw123@aol.com, bw4822@aol.com;benwlaw4822@aol.com

Brendan G. Best    on behalf of Interested Party    Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com

Brendan G. Best    on behalf of Plaintiff    Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com

Brendan G. Best    on behalf of Defendant    Syncora Guarantee, Inc. bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com

Brian D. O'Keefe    on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe    on behalf of Interested Party    Detroit Retired City Employees Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe    on behalf of Interested Party    Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe    on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe    on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Brian D. O'Keefe    on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com

Bruce Bennett    on behalf of Debtor In Possession    City of Detroit, Michigan bbennett@jonesday.com

Caralyce M. Lassner    on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com, R47050@notify.bestcase.com;LassnerCR47050@notify.bestcase.com

Carl F. Schier    on behalf of Defendant    Bankston Construction Inc carl@schierlaw.com

Carla Orman Andres    on behalf of Interested Party    Godfrey & Kahn, S.C. candres@gklaw.com

Carol Connor Cohen    on behalf of Plaintiff    Ambac Assurance Corporation carol.cohen@arentfox.com

Carole Neville    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com

Carole Neville    on behalf of Retiree Committee    Official Committee of Retirees carole.neville@dentons.com

Caroline Turner English    on behalf of Plaintiff    Ambac Assurance Corporation caroline.english@arentfox.com

Carolyn Beth Markowitz    on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM

Charles Bruce Idelsohn    on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com, charlesID@hotmail.com

Charles D. Bullock    on behalf of Interested Party    Gabriel, Roeder, Smith & Company cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com

Christopher A. Grosman    on behalf of Interested Party    BlackRock Financial Management, Inc. BRCY@CarsonFischer.com, cgrosman@carsonfischer.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Christopher A. Grosman    on behalf of Creditor    Oakland County, Michigan BRCY@CarsonFischer.com,
               cgrosman@carsonfischer.com
              Christopher E. McNeely    on behalf of Defendant    Great Lakes Power Inc cmcneely@mandmpc.com
              Cindy  Tsai    on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
              Claude D. Montgomery    on behalf of Retiree Committee    Official Committee of Retirees
               claude.montgomery@dentons.com,docketny@dentons.com,
               carole.neville@dentons.com;sam.alberts@dentons.com
              Claude D. Montgomery    on behalf of Plaintiff    Official Committee of Retirees of the City of
               Detroit, Michigan claude.montgomery@dentons.com,
               carole.neville@dentons.com;sam.alberts@dentons.com
              Clifford D. Neubauer    on behalf of Interested Party Najib  Hodge cneubauer@joumanakayrouz.com
              Courtney A. Krause    on behalf of Creditor    Berkshire Hathaway Assurance Corporation
               ckrause@garanlucow.com
              Courtney M. Rogers    on behalf of Interested Party    U.S. Bank National Association
               courtney.rogers@wallerlaw.com
              Courtney M. Rogers    on behalf of Creditor    U.S. Bank National Association
               courtney.rogers@wallerlaw.com
              Cynthia J. Haffey    on behalf of Defendant    Detroit General Retirement System Service
               Corporation haffey@butzel.com
              Cynthia J. Haffey    on behalf of Defendant    Detroit Police And Fire Retirement System Service
               Corporation haffey@butzel.com
              Dale  Price    on behalf of Creditor    Equal Employment Opportunity Commission dale.price@eeoc.gov,
               legaldt.detroit@eeoc.gov
              Daniel  Kielczewski    on behalf of Defendant    Bob Maxey Ford Inc
               dgkielczewski@abbottnicholson.com, adwilliams@abbottnicholson.com
              Daniel C. DiCicco    on behalf of Defendant    Wright Tool Co ddicicco@ahernkill.com
              David A. Lerner    on behalf of Creditor    Plunkett Cooney dlerner@plunkettcooney.com,
               nwinagar@plunkettcooney.com
              David A. Lerner    on behalf of Creditor    Waste Management Inc. etal dlerner@plunkettcooney.com,
               nwinagar@plunkettcooney.com
              David A. Lerner    on behalf of Defendant    Waste Management of Michigan Inc
               dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
              David E. Schwartz    on behalf of Defendant    SMART dschwartz@allardfishpc.com,
               allardfishpc@yahoo.com
              David Gilbert Heiman    on behalf of Defendant    City of Detroit, Michigan dgheiman@jonesday.com
              David Gilbert Heiman    on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
              David Gilbert Heiman    on behalf of Debtor In Possession    City of Detroit, Michigan
               dgheiman@jonesday.com
              David Jonathan Cross    on behalf of Defendant    T & N Services Inc davidjonathancross@gmail.com
              David L. Dubrow    on behalf of Plaintiff    Ambac Assurance Corporation david.dubrow@arentfox.com
              David M. Blau    on behalf of Creditor    NTH Consultants, Ltd. dblau@clarkhill.com
              David M. Blau    on behalf of Defendant    Mannik & Smith Group Inc dblau@clarkhill.com
              David T. Lin    on behalf of Interested Party    The Kales Grand Circus Park, LLC dlin@seyburn.com,
               kbilpo@seyburn.com
              Dawn R. Copley    on behalf of Interested Party    State of Michigan dcopley@dickinsonwright.com,
               dnavin@dickinsonwright.com
              Dawn R. Copley    on behalf of Interested Party    State of Michigan, Department of Attorney
               General dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
              Deborah  Kovsky-Apap    on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant John  Naglik kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Debtor In Possession    City of Detroit, Michigan
               kovskyd@pepperlaw.com, kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant John  Naglick kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Plaintiff    City of Detroit, Michigan kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Plaintiff    City of Detroit kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah  Kovsky-Apap    on behalf of Defendant    City of Detroit, Michigan kovskyd@pepperlaw.com,
               kuschj@pepperlaw.com
              Deborah L. Fish    on behalf of Interested Party    Ad Hoc COPs Holders dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Intervenor-Defendant    Panning Capital Management, LP
               dfish@allardfishpc.com, allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Aurelius Capital Management, LP
               dfish@allardfishpc.com, allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Bronze Gable, L.L.C. dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Interested Party    Dexia Credit Local dfish@allardfishpc.com,
               allardfishpc@yahoo.com
              Deborah L. Fish    on behalf of Intervenor-Defendant    Aurelius Capital Management, LP
               dfish@allardfishpc.com, allardfishpc@yahoo.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Deborah L. Fish   on behalf of Interested Party   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   BlueMountain Capital Management, LLC dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Interested Party   Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish   on behalf of Intervenor-Defendant   Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2005 dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   Wilmington Trust, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2006 dbeckwith@fosterswift.com
Donald G. McGuigan, II   on behalf of Interested Party   Mario's Restaurant, Inc. don@mcguiganlaw.com
Doron Yitzchaki   on behalf of Defendant   Hesco Hamlett Engineering Sales Company DYitzchaki@dickinsonwright.com
Doron Yitzchaki   on behalf of Creditor   Sky Group Grand, LLC DYitzchaki@dickinsonwright.com
Douglas Steele   on behalf of Interested Party   International Association of Fire Fighters, AFL-CIO, CLC dls@wmlaborlaw.com
Douglas C. Bernstein   on behalf of Interested Party   Community Foundation for Southeast Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Hudson-Webber Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   The Fred A. and Barbara M. Erb Family Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   W.K. Kellogg Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Max M. and Marjorie S. Fisher Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   The Ford Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party Douglas C. Bernstein dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   Charles Stewart Mott Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   William Davidson Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   McGregor Fund dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Defendant   1 Way Service Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Interested Party   A. Paul and Carol C. Schaap Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein   on behalf of Defendant   Examworks Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Edward J. Gudeman   on behalf of Defendant   Audio Visual Equipment & Supplies ejgudeman@gudemanlaw.com, ecf@gudemanlaw.com;lmerucci@ecf.inforuptcy.com;rtanner@ecf.inforuptcy.com;kdarr@ecf.inforuptcy.com;kshinn@ecf.inforuptcy.com;ejgudeman@ecf.inforuptcy.com;brookard@ecf.inforuptcy.com
Elizabeth A. Ferguson   on behalf of Creditor Kim Lamar Spicer lizferguson@lawofficeseaferguson.com
Elizabeth Ann Favaro   on behalf of Defendant   Siemens Industry Inc elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com
Elliot G. Crowder   on behalf of Defendant   W C Ducomb Co ecrowder@sbplclaw.com, lhaas@sbplclaw.com
Elliot G. Crowder   on behalf of Interested Party   Gabriel, Roeder, Smith & Company ecrowder@sbplclaw.com, lhaas@sbplclaw.com
Eric B. Gaabo   on behalf of Defendant   City of Detroit gaabe@detroitmi.gov,raimic@detroitmi.gov
Eric B. Gaabo   on behalf of Debtor In Possession   City of Detroit, Michigan gaabe@detroitmi.gov
Eric D. Carlson   on behalf of Debtor In Possession   City of Detroit, Michigan carlson@millercanfield.com, brashier@millercanfield.com
Erika D. Hart   on behalf of Defendant   OAS Group Inc ehart@tauntlaw.com, sdewitte@tauntlaw.com
Ethan D. Dunn   on behalf of Defendant   Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com, bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com;notices@nextchapterbk.com
Evan A. Burkholder   on behalf of Defendant   J E Associates Inc evan.burkholder@leclairryan.com, evan.burkholder@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Evan A. Burkholder    on behalf of Respondent    JE Associates evan.burkholder@leclairryan.com,
               evan.burkholder@gmail.com
              Frank J. Guadagnino    on behalf of Creditor    Aetna Health and Life Insurance Company
               fguadagnino@mcguirewoods.com, rhotaling@clarkhillthorpreed.com
              Gerald   Rosen     efile_rosen@mied.uscourts.gov
              Gordon J. Toering    on behalf of Defendant    EJ USA Inc gtoering@wnj.com
              Gordon J. Toering    on behalf of Defendant    Valley Truck Parts Inc gtoering@wnj.com
              H. Nathan Resnick    on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              H. Nathan Resnick    on behalf of Defendant    Bauer & Hunter PLLC hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              H. Nathan Resnick    on behalf of Interested Party    Resnick & Moss, P.C. hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              Harvey R. Weingarden    on behalf of Creditor Katherine   Poe hweingarden@lippittokeefe.com,
               jdobrzycki@lippittokeefe.com
              Heather   Lennox    on behalf of Attorney    Jones Day hlennox@jonesday.com
              Heather   Lennox    on behalf of Debtor In Possession    City of Detroit, Michigan
               hlennox@jonesday.com
              Heather   Lennox    on behalf of Interested Party    Christie's, Inc. hlennox@jonesday.com
              Heather   Lennox    on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com
              Heather   Lennox    on behalf of Interested Party    Miller Buckfire & Co., LLC hlennox@jonesday.com
              Heidi   Peterson    hdpeterson75@gmail.com
              Howard Yale Lederman    on behalf of Creditor Ernest   Flagg hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Brian   Greene hlederman@normanyatooma.com
              Irma   Industrious    on behalf of Creditor Irma   Industrious iindustrious@yahoo.com
              J. Paul Sugameli    on behalf of Defendant    Farrow Group Inc psugameli@sugamelilaw.com
              James   Pelland    on behalf of Defendant    Metco Services Inc jpelland@fb-firm.com,
               psugars@fb-firm.com
              James   Sprayregen    on behalf of Interested Party    Syncora Capital Assurance Inc.
               james.sprayregen@kirkland.com
              James   Sprayregen    on behalf of Interested Party    Syncora Guarantee Inc.
               james.sprayregen@kirkland.com
              James   Sprayregen    on behalf of Interested Party    Syncora Holdings Ltd.
               james.sprayregen@kirkland.com
              James J. Hayes    on behalf of Defendant    Alexander Chemical Corp attyjjhayes@gmail.com
              James Matthew McArdle    on behalf of Creditor    Detroit Water and Sewerage Department
               jmapm1217@gmail.com
              Jamie Scott Fields    on behalf of Creditor Jamie   Fields jeansartre@msn.com
              Jamie Scott Fields    on behalf of Creditor    Retired Detroit Police Members Association
               jeansartre@msn.com
              Jayson   Ruff    on behalf of Creditor    Sprint Communications Company LP jruff@mcdonaldhopkins.com
              Jayson   Ruff    on behalf of Creditor    Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
              Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
              Jeffrey S. Kopp    on behalf of Debtor In Possession    City of Detroit, Michigan jkopp@foley.com
              Jerome D. Goldberg    on behalf of Plaintiff John   Smith apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    National Action Network--Michigan Chapter
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Nicole   Hill apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn   Parham apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Michigan Welfare Rights Organization
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Scott   Eubank apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn   Walker apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Janice   Ward apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Peoples Water Board apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Moratorium Now! apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff John   Jackson apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Tammika   Williams apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Sylvia   Taylor apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Interested Party Jerome   Moore apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Creditor David   Sole apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Maurika   Lyda apclawyer@sbcglobal.net
              Jimmylee   Gray    on behalf of Defendant    Ampro Construction LLC j.gray50@comcast.net
              Jimmylee   Gray    on behalf of Defendant    Uniglobe Construction Co j.gray50@comcast.net
              Jimmylee   Gray    on behalf of Defendant    Kingsway Building & Maintenance j.gray50@comcast.net
              John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
              John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
               jstevens@mathesonparr.com, nlmumma@aol.com
              John Adam Behrendt    on behalf of Plaintiff    Gotham Motown Recovery, LLC abehrendt@bodmanlaw.com,
               jgateman@bodmanlaw.com
              John C. Lange    on behalf of Creditor    Detroit Public Library jlange@glmpc.com
              John D. Mulvihill    on behalf of Creditor    Agar Lawn Sprinkler Systems Inc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John D. Mulvihill    on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John D. Mulvihill    on behalf of Defendant    Agar Lawn Sprinkler Systems Inc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          John D. Mulvihill   on behalf of Debtor In Possession   City of Detroit, Michigan jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net

          John E. Eaton   on behalf of Creditor   Amalgamated Transit Union Local 26 jeaton@cousenslaw.com, pjohnson@bredhoff.com;mforan@bredhoff.com

          John G. Colucci   on behalf of Respondent   General Shale Brick, Inc. coluccilawfirm@gmail.com

          John G. Colucci   on behalf of Creditor   General Shale Brick, Inc. coluccilawfirm@gmail.com

          John H. Willems   on behalf of Debtor In Possession   City of Detroit, Michigan willems@millercanfield.com

          John P. Kapitan   on behalf of Creditor   Fifth Third Mortgage Company easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com

          John P. Sieger   on behalf of Creditor   Michigan Bell Telephone Company john.sieger@kattenlaw.com

          John R. Canzano   on behalf of Creditor   Michigan Building and Construction Trades Council jcanzano@michworkerlaw.com, office@michworkerlaw.com

          Jonathan S. Green   on behalf of Defendant   City of Detroit, Michigan green@millercanfield.com

          Jonathan S. Green   on behalf of Interested Party   Miller, Canfield, Paddock and Stone, PLC green@millercanfield.com

          Jonathan S. Green   on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com

          Jonathan S. Green   on behalf of Defendant   City of Detroit green@millercanfield.com

          Jonathan S. Green   on behalf of Debtor In Possession   City of Detroit, Michigan green@millercanfield.com

          Jonathan S. Green   on behalf of Defendant Michael  Hall green@millercanfield.com

          Jong-Ju Chang   on behalf of Creditor   Oakland County, Michigan jchang@dykema.com, dkelley@dykema.com;docket@dykema.com

          Jong-Ju Chang   on behalf of Interested Party   City of Detroit, Water and Sewerage Department jchang@dykema.com, dkelley@dykema.com;docket@dykema.com

          Joseph M. Fischer   on behalf of Creditor   Oakland County, Michigan brcy@carsonfischer.com, jfischer@carsonfischer.com

          Joseph R. Sgroi   on behalf of Creditor   Ivey & Associates LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Olympia Office Building, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Country West Apartments, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor Aziz & Lorna  Abraham jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   3100 East Jefferson, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Seven Mile Holdings, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Pont Solutions, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Gekko Enterprises LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Koehler Market LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Interested Party   Detroit Institute of Arts jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Lynch Road Land L.L.C. jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Interested Party   CW Professional Services, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Imperial Manor House, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Stanne Consulting, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Taggart Technologies LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Enforcement Technology, Inc. jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   4737 Conner Co., LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Atwater Group jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor Aziz N. Abraham jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Kennedy Square Garage LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Delbruck Technology, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   136 Bagley LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Skyline Partners LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   WC Hoover Investments, LLC jsgroi@honigman.com, litdocket@honigman.com

          Joseph R. Sgroi   on behalf of Creditor   Seven Mile Partners, LLC jsgroi@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Joseph R. Sgroi   on behalf of Creditor   Magnolia Properties, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Abraham & Potestivo, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Arrow Uniform Rental, Inc. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   LDM, LLC jsgroi@honigman.com,   litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Chene Square, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party Michael  Duggan, Mayor jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Country House Apartments jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party    Greektown Casino, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   MICMR, LLC jsgroi@honigman.com,   litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Detroit Thermal, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Bean Little Investments, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   441 E. Larned LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   3250 Associated LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Sunrise Parking LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Attorney L. Katie Mason jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Tower Defense & Aerospace, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Blenheim Building, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Olympia Development of Michigan LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Mound Road Enterprises L.L.C. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Singent Consulting LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   TC Manor House, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Cass Community Social Services, Inc.
 jsgroi@honigman.com,   litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Columbia Parking LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Elizabeth Street Properties, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   VITEC, L.L.C. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Compuware Corporation jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Oakland Plant Properties, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Parkrite Holdings LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Linwood Neighbors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party    Sigma Associates, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   TSD Solutions LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Cathedral Owner LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party    Compuware Corporation jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Fox Parking Garage, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   440 Congress LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Regency Owner LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party    Detroit Entertainment, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Mack Avenue Investors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   5801 Southfield Service Drive Corp. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   120 W. Montcalm Properties LLC jsgroi@honigman.com,
 litdocket@honigman.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Joseph R. Sgroi   on behalf of Creditor   Riverfront Towers Holdings LLC jsgroi@honigman.com, litdocket@honigman.com

        Joseph R. Sgroi   on behalf of Interested Party   General Motors LLC jsgroi@honigman.com, litdocket@honigman.com

        Joshua Wheelock   on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com, joshwheelock@hotmail.com

        Joshua A. Gadharf   on behalf of Interested Party   Syncora Capital Assurance Inc. jgadharf@mcdonaldhopkins.com

        Joshua A. Gadharf   on behalf of Interested Party   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com

        Joshua A. Gadharf   on behalf of Interested Party   Syncora Holdings Ltd. jgadharf@mcdonaldhopkins.com

        Joshua A. Gadharf   on behalf of Plaintiff   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com

        Judith Greenstone Miller   on behalf of Defendant   Election Systems & Software jmiller@jaffelaw.com, dgoldberg@jaffelaw.com

        Julie Beth Teicher   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association jteicher@ermanteicher.com

        Julie Beth Teicher   on behalf of Attorney   Erman, Teicher, Zucker & Freedman, P.C. jteicher@maddinhauser.com

        Karen E. Evangelista   on behalf of Creditor Karen  Evangelista, Chapter 7 Trustee brewera1008@yahoo.com

        Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association Avery@SilvermanMorris.com

        Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association Avery@SilvermanMorris.com

        Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan kressk@pepperlaw.com

        Kenneth B. Vance   on behalf of Defendant   Z Contractors Inc kbvance@comcast.net, kbvance01@gmail.com

        Kevin Erskine   on behalf of Interested Party   United States of America kevin.erskine@usdoj.gov, michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Jack.Tubbs@usdoj.gov

        Kevin N. Summers   on behalf of Creditor   National Industrial Maintenance - Michigan, Inc. ksummers@dflaw.com, mmichael@psedlaw.com;ccook@dflaw.com

        Kimberly Gibbs   on behalf of Defendant   Futurenet Group Inc KimberlyG@futurenetgroup.com

        Kimberly Joan Robinson   on behalf of Creditor   Genuine Parts Company kim.robinson@bfkn.com

        Kristin K. Going   on behalf of Creditor   Wilmington Trust, N.A. Kristin.Going@dbr.com

        Kristin K. Going   on behalf of Creditor   Wilmington Trust Company, N.A. Kristin.Going@dbr.com

        Kurt Thornbladh   on behalf of Plaintiff   Peoples Water Board kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Nicole  Hill kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Scott  Eubank kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff   National Action Network--Michigan Chapter kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Creditor   Hyde Park Co-Operative, et al. kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Interested Party   Housing is a Human Right Coalition kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Maurika  Lyda kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff   Moratorium Now! kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Creditor   Michigan Welfare Rights Organization kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Creditor   Plymouth Square Ltd. Housing Association kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff   Michigan Welfare Rights Organization kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff John  Smith kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

        Kurt Thornbladh   on behalf of Plaintiff John  Jackson kthornbladh@gmail.com, thornbladh.kurt3@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Kurt   Thornbladh     on behalf of Creditor    Michigan Auto Recovery Service, Inc.
               kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
              L. Nichole Hunter    on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com
              Lawrence A. Lichtman    on behalf of Creditor    660 Woodward Associates, LLC
               llichtman@honigman.com,  litdocket@honigman.com
              Lisa Hill Fenning    on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
              Louis P. Rochkind    on behalf of Plaintiff    National Public Finance Guarantee Corporation
               lrochkind@jaffelaw.com,  dburris@jaffelaw.com
              M. Ellen Dennis    on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
               dwhadden@umich.edu
              Mami   Kato     on behalf of Interested Party     International Union of Operating Engineers, Local
               324 mkato@sachswaldman.com,  pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Devery  Jones mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Mary  Washington mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Interested Party    Service Employees International Union, Local 517M
               mkato@sachswaldman.com,  pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Michael  Wells mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor    Detroit Police Command Officers Association
               mkato@sachswaldman.com,  pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor Mary  Whitson mkato@sachswaldman.com,
               pmerchak@sachswaldman.com
              Mami   Kato     on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
               mkato@sachswaldman.com,  pmerchak@sachswaldman.com
              Marc N. Swanson    on behalf of Defendant Michael  Hall swansonm@millercanfield.com
              Marc N. Swanson    on behalf of Debtor In Possession    City of Detroit, Michigan
               swansonm@millercanfield.com
              Marc N. Swanson    on behalf of Defendant    City of Detroit swansonm@millercanfield.com
              Marc N. Swanson    on behalf of Defendant Michael  Duggan, Mayor swansonm@millercanfield.com
              Marc N. Swanson    on behalf of Defendant    City of Detroit, Michigan swansonm@millercanfield.com
              Marc N. Swanson    on behalf of Defendant    Detroit City Council swansonm@millercanfield.com
              Marcy J. Ford    on behalf of Creditor    Bank of America, N.A. easternecf@trottlaw.com,
               mitrottlaw@ecf.courtdrive.com
              Marguerite  Hammerschmidt    on behalf of Interested Party    Haas & Goldstein P.C.
               admin@hammer-stick.com
              Marie   Garian    on behalf of Defendant    ABC Demolition Co Inc Garianlaw@yahoo.com
              Mark   Wasvary    on behalf of Creditor    Hyde Park Co-Operative, et al. mark@wasvarylaw.com
              Mark   Wasvary    on behalf of Creditor    Plymouth Square Ltd. Housing Association
               mark@wasvarylaw.com
              Mark A. Angelov    on behalf of Plaintiff    Ambac Assurance Corporation mark.angelov@arentfox.com
              Mark B. Berke    on behalf of Defendant    Birks Works Environmental LLC mberkelaw@gmail.com
              Mark H. Shapiro    on behalf of Creditor    Nuveen Asset Management shapiro@steinbergshapiro.com,
               jbrown@steinbergshapiro.com
              Mark H. Shapiro    on behalf of Interested Party    The Securities Industry and Financial Markets
               Association shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
              Mark H. Shapiro    on behalf of Creditor    BlackRock Financial Management, Inc.
               shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
              Mark H. Shapiro    on behalf of Interested Party    Greenhill & Co., LLC
               shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
              Mark L. McAlpine    on behalf of Other Professional    McAlpine PC mlmcalpine@mcalpinelawfirm.com,
               dajaworski@mcalpinepc.com
              Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company
               mrj@wwrplaw.com
              Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
              Mark S. Frankel    on behalf of Defendant    Tooles Contracting Group LLC mfrankel@couzens.com
              Mark S. Frankel    on behalf of Defendant    Motor City Pipe & Supply Co mfrankel@couzens.com
              Mark S. Frankel    on behalf of Interested Party    Tooles Contracting Group LLC
               mfrankel@couzens.com
              Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
               bankrout@davispolk.com
              Mary Beth Cobbs    on behalf of Debtor In Possession    City of Detroit, Michigan
               cobbm@detroitmi.gov,  mbcobbs@flash.net
              Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov,
               mbcobbs@flash.net
              Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department
               cobbm@detroitmi.gov,  mbcobbs@flash.net
              Mary Kay Shaver    on behalf of Creditor    Varnum LLP mkshaver@varnumlaw.com
              Matthew   Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
              Matthew   Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
              Matthew   Wilkins    on behalf of Defendant    Electronic Data Systems Corporation
               wilkins@bwst-law.com,  marbury@bwst-law.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Matthew Wilkins   on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew Wilkins   on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew Wilkins   on behalf of Retiree Committee    Official Committee of Retirees wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew Wilkins   on behalf of Plaintiff    Detroit Retired City Employees Association wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew Wilkins   on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew Wilkins   on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
        Matthew D. Harper   on behalf of Interested Party    City of Detroit Water and Sewerage Department mdharper@eastmansmith.com
        Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A. summersm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG summersm@ballardspahr.com
        Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
        Max J. Newman    on behalf of Defendant    Motor City Electric Technologies Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    Fort Wayne Contracting Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    Imperial Construction Co newman@butzel.com
        Max J. Newman    on behalf of Defendant    Detroit Thermal, LLC newman@butzel.com
        Max J. Newman    on behalf of Defendant    L D' Agostini & Sons Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    C E Pollard Company newman@butzel.com
        Michael Benkstein    on behalf of Creditor Derrez  Payne mbenkstein@joumanakayrouz.com
        Michael A. Stevenson    on behalf of Defendant    Clark Associates Inc mas@sbplclaw.com, rschultz@sbplclaw.com
        Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative makarmanesq@gmail.com
        Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
        Michael C. Hammer    on behalf of Defendant    MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
        Michael H. Perry    on behalf of Defendant    Fraser Trebilcock Davis & Dunlap PC mperry@fraserlawfirm.com
        Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
        Michael R. Bell    on behalf of Interested Party    State of Michigan, Department of Attorney General BellM1@michigan.gov
        Michael R. Bell    on behalf of Interested Party Bill  Schuette BellM1@michigan.gov
        Michael Robert Wolin    on behalf of Defendant    Systems & Software Inc mike@tishlaw.com
        My Chi To    on behalf of Creditor    Berkshire Hathaway Assurance Corporation mcto@debevoise.com, mao-bk-ecf@debevoise.com
        Nabih H. Ayad    on behalf of Interested Party    Detroit Branch NAACP ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Rashida  Tlaib ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Maureen  Taylor ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party    Michigan State Conference NAACP ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Donnell  White ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Thomas  Stallworth III ayadlaw@hotmail.com
        Neil Matthew Berger    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com, dcahir@teamtogut.com, seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com
        Neil R. Sherman    on behalf of Creditor    Flagstar Bank, FSB nsherman@sspclegal.com, stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    CitiMortgage, Inc. nsherman@sspclegal.com, stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    Schneiderman and Sherman, P.C. nsherman@sspclegal.com, stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    Kondaur Capital Corporation nsherman@sspclegal.com, stremonti1@sspclegal.com
        Niraj R. Ganatra    on behalf of Attorney    UAW - Solidarity House Nganatra@uaw.net
        Noel J. Ravenscroft    on behalf of Respondent    Wayne County Treasurer nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com
        Paige E. Barr    on behalf of Creditor    Michigan Bell Telephone Company Paige.Barr@kattenlaw.com
        Patrick C. Lannen    on behalf of Creditor    Waste Management Inc. etal plannen@plunkettcooney.com, mkisell@plunkettcooney.com
        Patrick E. Mears    on behalf of Creditor    36th District Court for the State of Michigan pmears@btlaw.com
        Patrick W. Carothers    on behalf of Defendant    Carmeuse Lime Inc pcarothers@leechtishman.com, bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
        Paul R. Hage    on behalf of Creditor    National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com
        Paul R. Hage    on behalf of Defendant    Inland Waters Pollution Control Inc. phage@jaffelaw.com, gshaw@jaffelaw.com
        Paul R. Hage    on behalf of Plaintiff    National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Paul R. Hage   on behalf of Defendant   Election Systems & Software phage@jaffelaw.com, gshaw@jaffelaw.com

    Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and Agricultural Implement Workers of America pdechiara@cwsny.com

    Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com, psudnick13@gmail.com

    Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com

    Raymond Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com

    Raymond Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com

    Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov

    Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Coalition of Detroit Unions richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

    Richardo I. Kilpatrick   on behalf of Creditor   Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Robert Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission robert.darnell@usdoj.gov

    Robert Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert Fetter   on behalf of Interested Party   Local 917 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert A. Weisberg   on behalf of Defendant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert A. Weisberg   on behalf of Counter-Claimant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert J. Figa   on behalf of Defendant   D A Central Inc RFiga@Comlawone.com

    Robert J. Figa   on behalf of Defendant   Vancon Inc RFiga@Comlawone.com

    Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert S. Hertzberg   on behalf of Defendant Michael Jamison hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Robert S. Hertzberg    on behalf of Debtor In Possession   City of Detroit, Michigan
           hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
          Robert S. Hertzberg    on behalf of Interested Party   Pepper Hamilton LLP
           hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
          Robert S. Hertzberg    on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
           kuschj@pepperlaw.com
          Robert S. Hertzberg    on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
           kuschj@pepperlaw.com
          Robert S. Hertzberg    on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com,
           kuschj@pepperlaw.com
          Robert S. Hertzberg    on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
           kuschj@pepperlaw.com
          Ronald A. Spinner    on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com
          Ronald A. Spinner    on behalf of Debtor In Possession   City of Detroit, Michigan
           spinner@millercanfield.com
          Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
           jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party   Retired Detroit Police and Fire Fighers
           Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
           rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party   Detroit Retired City Employees Association
           rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Plaintiff   Detroit Retired City Employees Association
           rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
           jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
           jdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
           jdobrzycki@lippittokeefe.com
          Ryan Blaine Bennett    on behalf of Interested Party   Syncora Guarantee Inc.
           ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
          Ryan Blaine Bennett    on behalf of Defendant   Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
           dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
          Ryan Blaine Bennett    on behalf of Interested Party   Syncora Capital Assurance Inc.
           ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
          Ryan Blaine Bennett    on behalf of Interested Party   Syncora Guarantee Inc.
           ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
          Ryan Blaine Bennett    on behalf of Interested Party   Syncora Holdings Ltd.
           ryan.bennett@kirkland.com, dustin.paige@kirkland.com;maureen.mccarthy@kirkland.com
          Sam J. Alberts    on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
           Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com
          Sara  Rajan    on behalf of Defendant   Camden Insurance Agency Inc srajan@starkreagan.com
          Scott A. Wolfson    on behalf of Defendant   Detroit Advanced Technology Application Network
           swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
          Scott A. Wolfson    on behalf of Creditor   The Bank Of New York Mellon swolfson@wolfsonbolton.com,
           david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
           stravis@wolfsonbolton.com
          Scott Eric Ratner    on behalf of Debtor In Possession   City of Detroit, Michigan
           dperson@teamtogut.com
          Scott Eric Ratner    on behalf of Defendant   Detroit Thermal, LLC dperson@teamtogut.com
          Scott Eric Ratner    on behalf of Plaintiff   City of Detroit, Michigan dperson@teamtogut.com
          Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
          Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
          Shanna Marie Kaminski    on behalf of Interested Party   City of Detroit Water and Sewerage
           Department , pjozwiak@schaferandweiner.com
          Shanna Marie Kaminski    on behalf of Defendant   Detroit Water and Sewerage Department ,
           pjozwiak@schaferandweiner.com
          Shannon L. Deeby    on behalf of Interested Party   General Retirement System of the City of
           Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   Eastern Oil Co sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Interested Party   Police and Fire Retirement System of the City
           of Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   Dell Computer Corporation sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   J Ranck Electric Inc sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   Camp Dresser & McKee sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor   Governing Board of the City of Detroit Employee
           Benefit Plan sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   CDM Michigan Inc sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor   Police and Fire Retirement System of the City of
           Detroit sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Defendant   David Wm Ruskin sdeeby@clarkhill.com
          Shannon L. Deeby    on behalf of Creditor   General Retirement System of the City of Detroit
           sdeeby@clarkhill.com
          Sheldon S. Toll    on behalf of Interested Party   Detroit Windsor Tunnel, LLC lawtoll@comcast.net,
           lawtoll@comcast.net
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Sheryl L. Toby   on behalf of Interested Party   Health Alliance Plan of Michigan stoby@dykema.com, dguerrero@dykema.com

    Stanley I. Okoli   on behalf of Creditor Shelton Bell, Jr. sokoli@romanolawpllc.com, dblake@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley I. Okoli   on behalf of Creditor Michael McKay sokoli@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley I. Okoli   on behalf of Creditor James Williams sokoli@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley L. de Jongh   on behalf of Interested Party   City of Detroit Law Department jongsl@detroitmi.gov

    Stanley L. de Jongh   on behalf of Debtor In Possession   City of Detroit, Michigan jongsl@detroitmi.gov

    Stephanie Lee Arndt   on behalf of Creditor Steven Wolak s.arndt@fiegerlaw.com, s.teal@fiegerlaw.com

    Stephen Wolpert   on behalf of Creditor Macomb County stephen.wolpert@dechert.com

    Stephen M. Gross   on behalf of Plaintiff   Syncora Guarantee Inc. sgross@mcdonaldhopkins.com, shelly.harrow@gmail.com

    Stephen S. LaPlante   on behalf of Interested Party   Detroit Institute of Arts laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Defendant   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Plaintiff   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Defendant   Detroit City Council laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Steven B. Flancher   on behalf of Interested Party   State of Michigan flanchers@michigan.gov

    Steven G. Howell   on behalf of Interested Party   State of Michigan showell@dickinsonwright.com

    Steven G. Howell   on behalf of Interested Party   State of Michigan, Department of Attorney General showell@dickinsonwright.com

    Stuart A. Gold   on behalf of Defendant   Federal Pipe & Supply Inc sgold@glmpc.com

    Stuart A. Gold   on behalf of Creditor   Detroit Public Library sgold@glmpc.com

    Stuart A. Gold   on behalf of Defendant   Binkelman Corp. sgold@glmpc.com

    Susheel Kirpalani   on behalf of Plaintiff   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com

    Susheel Kirpalani   on behalf of Interested Party   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com

    Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com, mosullivan@schiffhardin.com;edocket@schiffhardin.com

    Tamar Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan tdolcourt@foley.com

    Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Creditor Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com

    Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan fusco@millercanfield.com

    Timothy A. Fusco   on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com

    Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Timothy R. Graves   on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com, allardfishpc@yahoo.com

        Todd W. Grant   on behalf of Defendant   Waterworks Systems & Equipment tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   E L Bailey & Co Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   North-West Trading Co tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   Clarks Construction tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   Blue Star Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Todd W. Grant   on behalf of Defendant   KEO and Associates Inc. tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com

        Vanessa G. Fluker   on behalf of Interested Party   Center for Community Justice and Advocacy vgflawyer@sbcglobal.net, dfjohnson@cfaith.com

        Wendy Turner Lewis   on behalf of Defendant   Pyratech Security Systems Inc wtlewis@ameritech.net

        William H. Goodman   on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com

        William H. Goodman   on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com

        William H. Goodman   on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com

        William H. Goodman   on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com

        William H. Goodman   on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com

        William H. Goodman   on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com

        William J. Barrett   on behalf of Defendant   Genuine Parts Company william.barrett@bfkn.com

        William Norman Listman   on behalf of Interested Party   Southeastern Oakland County Water Authority wlistman@davislistman.com

        William R. Orlow   on behalf of Interested Party Sandra  Guntzviller bocecf@boclaw.com, jasoncardasis@boclaw.com

        William W. Kannel   on behalf of Creditor   Ad Hoc Bondholder Committee wkannel@mintz.com

        William W. Kannel   on behalf of Creditor   Fidelity Management & Research Company wkannel@mintz.com

        Yuliy Osipov   on behalf of Defendant   Toter Incorporated yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Interested Party   Michigan Property Tax Relief, LLC yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Defendant   Capp, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Defendant   Capp USA yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Interested Party   P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        Yuliy Osipov   on behalf of Creditor   Jackie's Transport, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

        TOTAL: 575