# U.S. Bankruptcy Court
## Eastern District of Michigan (Detroit)
## Bankruptcy Petition #: 13−53846−tjt

*Date filed:* 07/18/2013
*Plan confirmed:* 11/12/2014

*Assigned to:* Judge Thomas J. Tucker
Chapter 9
Voluntary
No asset

| | | |
|---|---|---|
| ***Debtor In Possession***<br>**City of Detroit, Michigan**<br>2 Woodward Avenue<br>Suite 1126<br>Detroit, MI 48226<br>WAYNE−MI<br>Tax ID / EIN: 38−6004606 | represented by | **Bruce Bennett**<br>555 S. Flower Street<br>50th Floor<br>Los Angeles, CA 90071<br>(213) 489−3939<br>Email: bbennett@jonesday.com<br><br>**Eric D. Carlson**<br>150 West Jefferson<br>Suite 2500<br>Detroit, MI 48226<br>313−496−7567<br>Email: carlson@millercanfield.com<br><br>**Mary Beth Cobbs**<br>2 Woodward Avenue<br>Suite 500<br>Detroit, MI 48226<br>313−237−3075<br>Fax : 313−224−5505<br>Email: cobbm@detroitmi.gov<br><br>**Tamar Dolcourt**<br>500 Woodward Ave.<br>Suite 2700<br>Detroit, MI 48226<br>313−234−7161<br>Email: tdolcourt@foley.com<br><br>**Timothy A. Fusco**<br>150 West Jefferson<br>Suite 2500<br>Detroit, MI 48226−4415<br>(313) 496−8435<br>Email: fusco@millercanfield.com<br><br>**Eric B. Gaabo**<br>2 Woodward Avenue<br>Ste. 500<br>Detroit, MI 48226<br>313−237−3052<br>Email: gaabe@detroitmi.gov<br><br>**Jonathan S. Green**<br>150 W. Jefferson |

Ste. 2500
Detroit, MI 48226
(313) 963–6420
Email: green@millercanfield.com

**David Gilbert Heiman**
901 Lakeside Avenue
Cleveland, OH 44114
(216) 586–7175
Email: dgheiman@jonesday.com

**Robert S. Hertzberg**
4000 Town Center
Suite 1800
Southfield, MI 48075–1505
248–359–7300
Fax : 248–359–7700
Email: hertzbergr@pepperlaw.com

**Kelly Houk**
400 Renaissance Center
Detroit, MI 48243
313–568–6530
Email: khouk@dykema.com
*TERMINATED: 08/23/2017*

**Jeffrey S. Kopp**
Foley & Lardner LLP
500 Woodward Avenue
Suite 2700
Detroit, MI 48226
(313) 234–7100
Fax : (313) 234–2800
Email: jkopp@foley.com

**Deborah Kovsky–Apap**
Pepper Hamilton LLP
4000 Town Center
Suite 1800
Southfield, MI 48075
(248) 359–7300
Fax : (248) 359–7700
Email: kovskyd@pepperlaw.com

**Kay Standridge Kress**
4000 Town Center
Southfield, MI 48075–1505
(248) 359–7300
Fax : (248) 359–7700
Email: kressk@pepperlaw.com

**Stephen S. LaPlante**
150 W. Jefferson Ave.
Suite 2500
Detroit, MI 48226
(313) 496–8478
Email: laplante@millercanfield.com

**Heather Lennox**
222 East 41st Street
New York, NY 10017
212–326–3939
Email: hlennox@jonesday.com

**John D. Mulvihill**
20 W. Washington
Suite 2
Clarkston, MI 48346
(248) 625−3131
Email: jdmassistant@sbcglobal.net

**Scott Eric Ratner**
One Penn Plaza
Suite 3335
New York, NY 10119
212−594−5000
Email: dperson@teamtogut.com

**John A. Simon**
500 Woodward Avenue
Suite 2700
Detroit, MI 48226
(313) 234−7100
Email: jsimon@foley.com

**Ronald A. Spinner**
150 West Jefferson
Suite 2500
Detroit, MI 48226
(313) 496−7829
Email: spinner@millercanfield.com

**Marc N. Swanson**
Miller Canfield Paddock and Stone, P.L.C
150 W. Jefferson
Suite 2500
Detroit, MI 48226
(313) 496−7591
Email: swansonm@millercanfield.com

**Albert Togut**
One Penn Plaza
Suite 3335
New York, NY 10119
212−594−5000
Email: dperson@teamtogut.com

**John H. Willems**
150 W. Jefferson
Suite 2500
Detroit, MI 48226
313−496−7544
Email: willems@millercanfield.com

**Stanley L. de Jongh**
Two Woodward Ave., 5th Floor
Suite 500
Detroit, MI 48226
313−237−5031
Fax : 313−224−5505
Email: jongsl@detroitmi.gov

*U.S. Trustee*                    represented by **Sean M. Cowley (UST)**
**Daniel M. McDermott**                  United States Trustee
                                          211 West Fort Street

Suite 700
Detroit, MI 48226
(313) 226–3432
Email: Sean.cowley@usdoj.gov

**Richard A. Roble (UST)**
United States Trustee
211 West Fort Street
Suite 700
Detroit, MI 48226
(313) 226–6769
Email: Richard.A.Roble@usdoj.gov

*Creditor Committee*
**Committee of Unsecured Creditors**
*TERMINATED: 03/03/2014*

represented by **Brett Howard Miller**
1290 Avenue of the Americas
40th Floor
New York, NY 10104
(212) 468–8051
Email: bmiller@mofo.com,whildbold@mofo.com
*TERMINATED: 03/03/2014*

**Geoffrey T. Pavlic**
AF Group
200 N. Grand River Ave.
Lansing, MI 48933
(517) 708–5146
Fax : (248) 352–4488
Email: Geoffrey.Pavlic@afgroup.com
*SELF– TERMINATED: 11/19/2014*

**Mark H. Shapiro**
25925 Telegraph Rd.
Suite 203
Southfield, MI 48033–2518
(248) 352–4700
Fax : (248) 352–4488
Email: shapiro@steinbergshapiro.com
*TERMINATED: 03/03/2014*

*Creditor Committee*
**Charlene Hearn**
PO Box 6612
Detroit, MI 48206

*Creditor Committee*
**Craig Steele**

*Retiree Committee*
**Official Committee of Retirees**

represented by **Sam J. Alberts**
1301 K Street, NW
Suite 600, East Tower
Washington, DC 20005–3364
(202) 408–7004
Email: sam.alberts@dentons.com
*SELF– TERMINATED: 03/13/2015*

**Paula A. Hall**
401 S. Old Woodward Ave.
Suite 400
Birmingham, MI 48009
(248) 971–1800
Email: hall@bwst–law.com

**Claude D. Montgomery**
620 Fifth Avenue
New York, NY 10020
(212) 632–8390
Email: claude.montgomery@dentons.com,docketny@dentons.com

**Carole Neville**
1221 Avenue of the Americas
25th Floor
New York, NY 10020
(212) 768–6889
Email: carole.neville@dentons.com

**Matthew Wilkins**
401 S. Old Woodward Ave.
Suite 400
Birmingham, MI 48009
(248) 971–1800
Email: wilkins@bwst–law.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 05/23/2018 | | 12818 | Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding their Claims, and Requiring the City of Detroit to Serve a Copy of this Order on all Such Claimants (RE: related document(s)12763 Objection to Claim with response date and Notice of Hearing filed by Debtor In Possession City of Detroit, Michigan, 12769 Objection to Claim with response date and Notice of Hearing filed by Debtor In Possession City of Detroit, Michigan). (AGS) (Entered: 05/24/2018) |
| 05/25/2018 | | 12825 | Certificate of Service *re: Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding their Claims, and Requiring the City of Detroit to Serve a Copy of this Order on all Such Claimants* (RE: related document(s)12818 Order (Generic)). (Nguyen, Angela) (Entered: 05/25/2018) |
| 07/02/2018 | | 12845 | "Corrected" [12837–Edith Woodberry Pro Per (2846)Response To Order Setting Deadline By Which The Woodberry And Mabin Claimants Must Take Certain Actions Regarding Their Claims, And Requiring The City Of Detroit To Serve A Copy Of This Order On All Such Claimants (related document(s): 12818 Order (Generic)) Filed by Creditor Edith Woodberry (ckata) (Entered: 07/02/2018) |
| 07/11/2018 | | 12850 | Order Denying Motion For Reconsideration Filed By Edith Woodberry (Docket #12845)(RE: related document(s)12845 Response filed by Creditor Edith Woodberry). (ckata) (Entered: 07/11/2018) |
| 07/11/2018 | | 12851 | Affidavit Re: *Affidavit of Marc N. Swanson Regarding Order Setting Deadline By Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of This Order on All Such Claimants* Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)12818 Order (Generic)). (Swanson, Marc) (Entered: 07/11/2018) |

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 07/12/2018 | | 12853 | Order Expunging And Disallowing Claim Number 2846 Of Edith Woodberry, Claim Number 2883 Of La Jeff Woodberry And Claim Number 3006 Of Garfield Woodberry (RE: related document(s)12851 Affidavit filed by Debtor In Possession City of Detroit, Michigan). (ckata) (Entered: 07/12/2018) |
| 07/12/2018 | | 12854 | Certificate of Service Filed by Debtor In Possession City of Detroit, Michigan (RE: related document(s)12853 Order (Generic)). (Swanson, Marc) (Entered: 07/12/2018) |
| 07/23/2018 | | 12856 | Notice of Appeal and Statement of Election to the District Court . Receipt Number 591384, Fee Amount $298 Filed by (RE: related document(s)12850 Order (Generic), 12853 Order (Generic)). (Lewis, C) (Entered: 07/23/2018) |
| 08/17/2018 | | 12875 | Transcript Order Form of Hearing 5/23/2018, Filed by Debtor In Possession City of Detroit, Michigan. (Swanson, Marc) (Entered: 08/17/2018) |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In re:                                               Case No. 13-53846

CITY OF DETROIT, MICHIGAN,                            Chapter 9

              Debtor.                                Judge Thomas J. Tucker
_____ /

**ORDER SETTING DEADLINE BY WHICH THE WOODBERRY AND MABIN
CLAIMANTS MUST TAKE CERTAIN ACTIONS, REGARDING THEIR CLAIMS,
AND REQUIRING THE CITY OF DETROIT TO SERVE A COPY OF THIS ORDER
ON ALL SUCH CLAIMANTS**

This case came before the Court for a hearing on May 23, 2018, on the Debtor's Fifty-
Sixth Omnibus Objection to Certain Claims (Docket # 12763, the "56th Omnibus Claim
Objection"), and on the Debtor's Sixty-Second Omnibus Objection to Certain Claims (Docket
# 12769, the "62nd Omnibus Claim Objection"). Claimants Edith Woodberry, La Jeff
Woodberry, and Cranston Woodberry appeared at the hearing, as did counsel for the Debtor.
Confirming certain action taken during the hearing,[1] and for the reasons stated by the Court on
the record during the hearing,

        IT IS ORDERED that:

1. The 56th Omnibus Claim Objection is sustained, with respect to the claim of Edith
Woodberry (Claim No. 2846), to the extent of the relief provided by this Order, and otherwise is
overruled.

2. The 62nd Omnibus Claim Objection is sustained, with respect to the claims of each of the
following individuals (who, with Edith Woodberry, collectively, are referred to in this Order
below as the "Woodberry/Mabin Claimants"), to the extent of the relief provided by this Order,
and otherwise is overruled:

        Claimant:                    Claim No.

        Happy Woodberry              2880
        La Jeff Woodberry            2883
        Cavel Woodberry              2888
        Lavan Woodberry              2889

_____

        [1] This Order concerns only the City's objection to the claims of the claimants named in this
Order. The remainder of the City's 56th Omnibus Claim Objection and the City's 62nd Omnibus Claim
Objection will be decided by other, separate orders to be entered.

| Penny Mabin | 2902 |
| Cranston Woodberry | 2905 |
| Garfield Woodberry | 3006 |
| Adam Woodberry | 3271 |
| Phebe Woodberry | 3278. |

3. No later than June 22, 2018, in order to avoid the entry of an Order by this Court disallowing their claims, the Woodberry/Mabin Claimants must take appropriate action to reactivate the lawsuit in the Wayne County Circuit Court (Case No. 05-522129-CC, *City of Detroit v. Jonathan Sobeloff, etc., et al.*), and to seek the entry of a final order in that lawsuit, so that the Woodberry/Mabin claimants may seek to appeal that court's Judgment filed April 28, 2009.

4. The Woodberry/Mabin Claimants must promptly serve the City's counsel in this bankruptcy case, Marc N. Swanson, by mail, with a copy of all items they file in the Wayne County Circuit Court in order to comply with this Order.

5. If the Woodberry/Mabin Claimants fail to timely comply with paragraph 3 of this Order, the City may file an affidavit of non-compliance and submit a proposed order disallowing the claims of the Woodberry/Mabin Claimants in this bankruptcy case, and the Court may enter such order, without further notice or hearing.

6. The City must promptly serve a copy of this Order upon each of the Woodberry/Mabin Claimants, and file proof of such service.

**Signed on May 23, 2018**



/s/ **Thomas J. Tucker**

**Thomas J. Tucker**
**United States Bankruptcy Judge**

2

13-53846-tjt Doc 12870-6 Filed 05/29/18 Entered 05/29/18 04:21:28 Page 2 of 2
13-53846-tjt Doc 12878 Filed 05/24/18 Entered 05/24/18 08:12:21 Page 8 of 72

7

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

In re:                                          Chapter 9

City of Detroit, Michigan,                      Case No. 13-53846

    Debtor.                    Hon. Thomas J. Tucker

_____/

## CERTIFICATE OF SERVICE

      I, Lydia Do, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

      On May 24, 2018, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class mail on the service list attached hereto as **Exhibit A**. Furthermore, on or before May 25, 2018, the following document was to be served via Email on the service list attached hereto as **Exhibit B**; and via First Class mail on the service list attached hereto as **Exhibit C**:

- **Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of This Order on All Such Claimants** [Docket No. 12818]

Dated: May 25, 2018

                                             /s/ Lydia Do
                                             Lydia Do
                                             KCC
                                             2335 Alaska Ave
                                             El Segundo, CA 90245

# EXHIBIT A

**Exhibit A**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Adam Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Cavel Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Cranston Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Edith Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Garfield Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Happy Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| LA Jeff Woodberry | LA Jeff Woodberry | 18283 Muirland St | Detroit | MI | 48221-2756 |
| Lavan Woodberry | | 803 Gladstone | Detroit | MI | 48202 |
| Penny Mabin | | 803 Gladstone | Detroit | MI | 48202 |
| Phebe Woodberry | | 803 Gladstone | Detroit | MI | 48202 |

In re City of Detroit, Michigan
Case No. 13-53846

# EXHIBIT B

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | ;deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders; and Panning Capital Management, LP, Monarch Alternative Capital LP, Bronze Gable, L.L.C. Aurelius Capital Management, LP, Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; matz@afscme.org; mblumin@afscme.org |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Emily Baver | emily.baver@arentfox.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt, and Matthew A. White | marriott@ballardspahr.com; whitema@ballardspahr.com; schmidtb@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears | pmears@btlaw.com |
| Counsel to Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Jerome Collins | Benjamin Whitfield, Jr. & Associates, P.C. | Benjamin Whitfield, Jr. | benwlaw123@aol.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com;;marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Counsel for Siemens Industry Inc. | Bowman and Brooke LLP | | tom.branigan@bowmanandbrooke.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com;jfreund@bredhoff.com;dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | McGinty@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com;;rweisberg@carsonfischer.com;;cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Lisa Schapira Marc D. Ashley Marc B. Roitman | lschapira@chadbourne.com ; edaucher@chadbourne.com; mashley@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | pdechiara@cwsny.com; tciantra@cwsny.com; jellison@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Waste Management Inc. | Couzens Lansky Feakl Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com;nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for Dentonss US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Union Representative | Detroit  Fire Fighters Association Local  344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit  Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit  Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov;;Polo4491@aol.com |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Sky Group Grand, LLC | Dickinson Wright PLLC | Doron Yitzchaki | dyitzchaki@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel for Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie A Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berkshire Hathaway Assurance Corporation | Garan Lucow Miller PC | Courtney A. Krause Christopher P Jelinek & Robert D Goldstein | ckrause@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com;;bgoodman@goodmanhurwitz.com |
| Counsel to Brooks, Danean | Green Law Group PLC | Anthony Green | greenelawgroup@gmail.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson | mnicholson@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr.., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.., Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. Root, Jeannetta Washington, Mike Foley, Deborah McCreary ("Ochadleus Objectors") | Jamie S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq., Robert W. Hamilton | dgheiman@jonesday.com;;hlennox@jonesday.com;tawilson@jonesday.com; rwhamilton@jonesday.com; |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Noah J. Ornstein | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Detroit Police Lieutenants and Sergeants Association; and Detroit Police Officers Association; Detroit Fire Fighters Association, I.A.F.F. Local 344; Sanitary Chemists and Technicians Association; Association of Detroit Engineers; John Runyan | Law Office of Barbara A. Patek, PLC | Barbara A Patek | pateklaw@gmail.com |
| Counsel for Kim Spicer | Law Offices of Elizabeth A Ferguson PLLC | Elizabeth A Ferguson | lizferguson@lawofficeseaferguson.com |
| Counsel for JE Associates | LeClair Ryan | Evan A Burkholder | evan.burkholder@leclairryan.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio & Alidz Oshagan | CPL@legghioisrael.com; |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor, Detroit Retired City Employees; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Interested Party | McAlpine PC | Mark L McAlpine | mlmcalpine@mcalpinepc.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter & Richard G Mack Jr | rfetter@millercohen.com; richardmack@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com;laplante @millercanfield.com; carlson@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez; Denise Gardner; Sheila Johnson; Kimberly Games | Morgan & Meyers PLC | Brian T Keck | bkeck@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Heather D. McGivern, and Heather M. Dickow | hmcgivern@orlans.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Counsel for CitiMortgage, Inc. | Potestivo & Associates PC | Mary Atallah | matallah@potestivolaw.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net; hnresnick@resnicklaw.com |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, Daniel Soto, Kevin McGillivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") and Detroit Police Command Officers Association ("DPCOA"); Detroit Fire Fighters Association, I.A.F.F. Local 344 | Sachs Waldman PC | Mami Kato & Mary Ellen Gurewitz | mkato@sachswaldman.com; |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwalt | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | mott@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Neil Sherman | NSherman@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com;;jbjork@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc.; and Greenhill & Co LLC | Steinberg Shapiro & Clark | Mark H Shapiro | shapiro@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company; Clark Associates, Inc. | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder &Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | tl214teams@teamsters214.org |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Counsel for City of Detroit, Michigan | Togut Segal & Segal LLP | Attention: Albert Togut, Scott E. Ratner & Neil Berger | seratner@teamtogut.com; neilberger@teamtogut.com; dperson@teamtogut.com; adeering@teamtogut.com; dcahir@teamtogut.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@nichfeld.com |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP |  Douglas A Dozeman & Charles N Ash Jr | ddozeman@wnj.com;;cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com;;alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr | ejessad@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | chardman@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |

# **EXHIBIT C**

Exhibit C
Served via First Class Mail

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 1034 N. Washington | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 600 W. Lafayette, Ste. 500 | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | 600 W. Lafayette, Ste. 500 | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 | |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | 600 W. Lafayette, Ste. 136 | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | P.O. Box 36314 | | Grosse Pointe Farms | MI | 48236 | |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 | |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | Radnor | PA | 19087-8675 | |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | 2727 Second Ave., Ste. 314B | | Detroit | MI | 48201 | |
| Counsel for the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | 151 S Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 | |
| Counsel for Kajy Development | David W Yaldo PC | David W. Yaldo | 4036 Telegraph Road, Suite 204 | | Bloomfield Hills | MI | 48302 | |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 | |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 | |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | P.O. Box 40713 | | Detroit | MI | 48240 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | Minneapolis | MN | 55402-3901 | |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 | |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 | |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | T. O'Reilly | 600 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226 | |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226-3506 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | 5400 Legacy Dr | | Plano | TX | 75024 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | 12610 Park Plz Dr Ste 100 | | Cerritos | CA | 90703 | |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | Montreal | QC | H2X 3R7 | Canada |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 | |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | 24901 Northwestern Hwy Ste 113 | | Southfield | MI | 48075 | |
| Counsel for FK Park, LLC and  FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton | 28400 Northwestern Hwy 2nd Fl | | Southfield | MI | 48034 | |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | 1361 E. Big Beaver Road | | Troy | MI | 48083 | |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | Bloomfield Hills | MI | 48304 | |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 | |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 | |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | 225 Fifth Ave | | Pittsburgh | PA | 15222 | |
| Interested Party | Ricoh USA Inc | Recovery  & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | 2727 Second Ave. Rm. 314 – D | | Detroit | NY | 48201 | |
| Counsel for Parsons Brinckerhoff Michigan, Inc. | Schiff Hardin LLP | Andrew M. Minear | 666 Fifth Ave | 17th Fl | New York | NY | 10103 | |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | 1501 K Street, N.W. | | Washington | DC | 20005 | |

In re City of Detroit, Michigan
Case No. 13-53846

Exhibit C
Served via First Class Mail

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | 3011 West Grand Boulevard | 2500 Fisher Building | Detroit | MI | 48202 | |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 | |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | 615 Griswold St Ste 913 | | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | Portland | OR | 97204 | |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | 211 W Fort St Ste 2001 | | Detroit | MI | 48226 | |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | 19315 Westmoreland | | Detroit | MI | 48219 | |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | 5405 Railview Ct. - Apt. 166 | | Shelby Township | MI | 48316 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: Courtney Rogers | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | 1111 Louisiana 25th Fl | | Houston | TX | 77002-5242 | |

FILED '18 JUL 2 AM11:32
US BANKRUPTCY MIE-DET

In re:
City of Detroit, Michigan,
     Debtor

Bankruptcy Case No: 13-53846
Judge Thomas J. Tucker
Chapter 9

### "CORRECTED"

**[12837-EDITH WOODBERRY PRO PER (2846) RESPONSE TO ORDER SETTING DEADLINE BY WHICH THE WOODBERRY AND MABIN CLAIMANTS MUST TAKE CERTAIN ACTIONS REGARDING THEIR CLAIMS, AND REQUIRING THE CITY OF DETROIT TO SERVE A COPY OF THIS ORDER ON ALL SUCH CLAIMANTS**

1.     This case came before the Court for hearing on May 23, 2018, on the Debtor's Fifty-Sixth Omnibus Objection to Certain Claims (Docket # 12763, the "56th" Omnibus Claim Objection") and on the Debtor's Sixty-Second Omnibus Objection to Certain Claims (Docket # 12769, the "62nd Omnibus Claim Objection"). Claimants Edith Woodberry, LaJeff Woodberry, and Cranston Woodberry appeared at the hearing as did counsel for the Debtor Confirming certain action taken during the hearing and for the reasons stated by the Court on the record during the hearing.

2.     Edith Woodberry asks the Judge to be mindful of the fact that she told the Court at the start of the hearing and later on that she does not be hear well. She      affirms that she *Never* heard counsel for the debtor (Marc Swanson) confirming certain action taken by him during the hearing.     She can not afford the cost of the transcript to find out the reasons stated by the court on the record during the hearing. Attorney Swanson's back was facing Edith Woodberry.

Edith Woodberry declares that she did not hear the action taken that he confirmed. Edith Woodberry only heard mumbling. Except for the questions that the Judge asked her in a loud voice she only heard bits of his Honor's response, which appeared to be directed to Attorney Swanson. Edith Woodberry cannot afford the cost of the transcript.

3. Wherefore, Edith Woodberry asks his Honor to please give her his reason in an opinion for sustaining Debtor City's Fifty-Sixth Omnibus Claim Objection as there is nothing on record that allows the Bankruptcy Court to sustain the City's Fifty-Sixth Objection that sneakingly disallows her just compensation for the City's taking her property, unless she mails Attorney Swanson a copy of all the items she filed in the Wayne County Circuit Court, seeking just compensation.

4. This Court further required that no later than June 22, 2018, in order to avoid entry of an Order by this Court disallowing their claims, the Woodberry/Mabin Claimants *must* *(Edith)* take appropriate action to reactivate the lawsuit in the Wayne County Circuit (Case No. 05-522129-CC, *City of Detroit v. Jonathan Sobeloff, et. al.*) and to seek to appeal that court's Judgment filed April 28, 2009.

5. Edith Woodberry says that Paragraphs 3 and 4 of this Court's May 23, 2018 Order denies her equal access to the court and the right to defend her just compensation claim in accordance with Michigan Court Rules and Federal Court Rules with a legal strategy she deems best.

6. The Court further required that Woodberry/Mabin Claimants (Edith) must promptly serve the City's counsel in this bankruptcy case, Marc N. Swanson, by mail, a copy of all items they file in the Wayne County Circuit in order to comply with this order. [Edith cannot

comply with said directions because she does not have the money to pay for copies of the items she filed.]

7. The Court say further that If Edith Woodberry fails to timely comply with paragraph 3 of this Order, the City may file an affidavit of non-compliance and submit a proposed order disallowing the claims of the Woodberry/Mabin (Edith) Claimants in this bankruptcy case, and the Court may enter such order without further notice or hearing.

WHEREFORE, Edith Woodberry seeks equal protection of the law and access to the court. She begs Judge Tucker to be just and faithful to the law and court rules law and to require Marc N. Swanson, Esq., counsel for Debtor City of Detroit, instead of her, to glean from the City files the items that the Court asked Edith Woodberry to provide Marc N. Swanson. Debtor City's Exhibit 8 and attorney Charles Rami's declaration provides undisputed proof that the Debtor City is in the know and has in its possession the items that the court requires that Edith Woodberry give to them. In the alternative, permit Edith Woodberry to have a trial by jury in order to resolve the just compensation issue and to determine if the bankruptcy court has authority to allow Debtor City to take Edith Woodberry's property without paying her just compensation, under the Bankruptcy Code.

Respectfully submitted,

*Edith Woodberry*

Edith Woodberry, In Pro per

**"Corrected"**

**Certificate of Service**

Edith Woodberry certifies that on June 28, 2018 she mailed [12837 EDITH WOODBERRY PRO PER (2846) RESPONSE TO ORDER SETTING DEADLINE BY WHICH THE WOODBERRY AND MABIN CLAIMANTS MUST TAKE CERTAIN ACTIONS REGARDING THEIR CLAIMS, AND REQUIRING THE CITY OF DETROIT TO SERVE A COPY OF THIS ORDER ON ALL SUCH CLAIMANTS to Hon. Thomas J. Tucker, Bankruptcy Courtroom #19, 211 W. Fort, Detroit, MI, 48226, and mailed a copy of this Pro Per response to her motion to Debtor's attorney, Marc N. Swanson.

*Edith Woodberry*

*Edith Woodberry*

Edith Woodberry, In Pro Per

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN RE:                                        Case No. 13-53846

CITY OF DETROIT, MICHIGAN,                    Chapter 9

        Debtor.                               Judge Thomas J. Tucker

_____ /

## ORDER DENYING MOTION FOR RECONSIDERATION
## FILED BY EDITH WOODBERRY (DOCKET # 12845)

This case is before the Court on a motion filed on July 2, 2018 by Edith Woodberry, entitled "Corrected [12837-Edith Woodberry Pro Per (2846) Response to Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions Regarding Their Claims . . ." (Docket # 12845, the "Motion"). The Court construes this Motion as a motion for reconsideration of, and for relief from, the Court's May 23, 2018 Order, entitled "Order Setting Deadline by Which the Woodberry and Mabin Claimants must Take Certain Actions, Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of this Order On All Such Claimants" (Docket # 12818, "the May 23 Order").

The Court finds that the Motion fails to demonstrate a palpable defect by which the Court and the parties have been misled, and that a different disposition of the case must result from a correction thereof. *See* Local Rule 9024-1(a)(3).

The Court also finds that the allegations in the Motion do not establish excusable neglect under Fed. R. Civ. P. 60(b)(1), Fed. R. Bankr. P. 9024, or any other valid ground for relief from the May 23 Order.

The Court further notes the following. In the Motion, Edith Woodberry says, among other things, that she does not hear well and that she did not hear certain parts of the May 23, 2018 hearing in this Court that she attended, including certain statements made by the City's attorney Marc Swanson and, apparently, certain statements made by the Court. And Ms. Woodbery says in her Motion that she cannot afford the cost of a transcript of the hearing. The Court notes, however, that an alternative to ordering a transcript is that Ms. Woodberry may listen for free to the audio recording of the pertinent portions of the May 23, 2018 hearing, which recording was filed on May 23, 2018, at Docket # 12815. Ms. Woodberry can come to the office of the Clerk of this Court (17th Floor, 211 West Fort Street, Detroit) during the Clerk's regular business hours (Monday through Friday, 8:30 a.m. to 4:00 p.m.), and listen to the audio recording.[1] The specific portion of the audio recording of the May 23 hearing that pertains to

---

[1] Ms. Woodberry will need to bring her own headphones/earphones to use in listening to the audio recording at the Clerk's office.

Ms. Woodberry's claims is filed at Docket # 12815, and begins at the 1:29:00 mark of that audio recording, and ends at the 2:18:52 mark of that audio recording.

NOW, THEREFORE,

IT IS ORDERED that the Motion (Docket # 12845) is denied.

**Signed on July 11, 2018**



/s/ **Thomas J. Tucker**
_____
**Thomas J. Tucker**
**United States Bankruptcy Judge**

2

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

**AFFIDAVIT OF MARC N. SWANSON REGARDING ORDER SETTING DEADLINE BY WHICH THE WOODBERRY AND MABIN CLAIMANTS MUST TAKE CERTAIN ACTIONS, REGARDING THEIR CLAIMS, AND REQUIRING THE CITY OF DETROIT TO SERVE A COPY OF THIS ORDER ON ALL SUCH CLAIMANTS**

Marc N. Swanson, after first being duly sworn, states as follows:

1. On April 18, 2018, the City of Detroit ("City") filed *Debtor's Fifty-Sixth Omnibus Objection to Certain Claims (No Valid Basis for any Liability of the City)* ("Fifty-Sixth Omnibus Objection") [Doc. No. 12769]. Among the claims subject to the Fifty-Sixth Omnibus Objection was Claim No. 2846 of Edith Woodberry.

2. Also, on April 18, 2018, the City filed *Debtor's Sixty-Second Omnibus Objection to Certain Claims (No Valid Basis for any Liability of the City)* ("Sixty-Second Omnibus Objection") [Doc. No. 12763]. Among the claims subject to the Sixty-Second Omnibus Objection were Claim No. 2880 of Happy Woodberry, Claim No. 2883 of La Jeff Woodberry, Claim No. 2888 of Cavel Woodberry, Claim No. 2889 of Lavan Woodberry, Claim No. 2902 of Penny

- 1 -

Mabin, Claim No. 2905 of Cranston Woodberry, Claim No. 3006 of Garfield Woodberry, Claim No. 3271 of Adam Woodberry and Claim No. 3278 of Phebe Woodberry.

3.  On May 16, 2018, Edith Woodberry filed *Edith Woodberry's Response to Debtor's Fifty-sixth Omnibus Objection to Certain Claims* [Doc. No. 12791].

4.  Also, on May 16, 2018 the following claimants filed their *Response to Debtor's Sixty-Second Omnibus Objection to Certain Claims* [Doc. No. 12794]: Penny Mabin, Kenny Mabin, Roger Mabin, Cavel Woodberry, Cavel Woodberry, Jr., Cranston Woodberry, Garfield Woodberry, Happy Woodberry, LaJeff Woodberry, Lavan Woodberry and Phebe Woodberry.

5.  On May 23, 2018, the Court held a hearing on the Fifty-Sixth and Sixty-Second Omnibus Objections, at which Claimants Edith Woodberry, La Jeff Woodberry and Cranston Woodberry appeared.

6.  On May 23, 2018, the Court entered an order [Doc. No. 12818] ("Order") setting a deadline of June 22, 2018 for the Woodberry/Mabin Claimants (as defined in the Order) to take appropriate action to reactivate the state court lawsuit in the Wayne County Circuit Court (Case No. 05-522129-CC, *City of Detroit v. Jonathan Sobeloff, etc., et al.*), and to seek the entry of a final order in

- 2 -

that lawsuit, so that the Woodberry/Mabin Claimants may seek to appeal that court's judgment filed April 28, 2009.  The claimants identified in the Order were:

Claimant:                    Claim No.

Edith Woodberry              2846
Happy Woodberry              2880
La Jeff Woodberry            2883
Cavel Woodberry              2888
Lavan Woodberry              2889
Penny Mabin                  2902
Cranston Woodberry           2905
Garfield Woodberry           3006
Adam Woodberry               3271
Phebe Woodberry              3278

7.     On June 18, 2018, the following individuals filed *Craig Jones Defendants' A) Motion to Require the City to Submit a Detailed Accounting of all Money the City Paid in This Condemnation Action and B) Motion for Entry of a Final Order and Supporting Brief* ("Motion") in Wayne County Circuit Court Case No. 05-522129-CC:   Craig Jones, Michael Jones, Happy Woodberry, Phebe Woodberry, Adam Woodberry, Cavel Woodbery, Penny Mabin, Cranston Woodberry, Rozlyn Harrison, Warren Gaither, Dorothy Robinson, Roger Woodberry and Lavan Woodberry.  *See* Motion, p. 2.  The Motion is attached hereto as **Exhibit 1**.

8.     The following individuals that were identified in the Order were not party to the Motion:   Edith Woodberry, La Jeff Woodberry and Garfield Woodberry.

- 3 -

9.     On June 19, 2018, Edith Woodberry filed *Edith Woodberry Response to Order Setting Deadline by Which the Woodberry and Mabin Claimants (Fifty-Sixth and Sixty-Second) Must Take Certain Actions, Regarding Their Claims* [Doc. No. 12838].   The court issued a Notice of Deficient Pleading for this response [Doc. No. 12838] and the response was subsequently stricken from the record at docket entry 12844 due to the filer's failure to cure the deficiencies.

10.    On July 2, 2018, Edith Woodberry filed her *"Corrected" [12837-Edith Woodberry Pro Per (2846) Response to Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of This Order on All Such Claimants* ("Corrected Response") [Doc. No. 12845].   The court issued a Notice of Deficient Pleading for this response [Doc. No. 12846] and on July 5, 2018, Edith Woodberry filed a Certificate of Service, curing the deficiency.

11.    On July 11, 2018, the Court entered the *Order Denying Motion for Reconsideration Filed by Edith Woodberry (Docket #12845)*. [Doc. No. 12850].

12.    The Corrected Response does not comply with the requirements set forth in the Order.

13.    The Motion and a proof of service that were both filed on June 18, 2018, are the only documents that have been filed since 2012 in Wayne County

- 4 -

31742232.2\022765-00213

13-53846-tjt   Doc 12853-6   Filed 07/11/08   Entered 07/11/08 14:50:41   Page 32 of 72

31

Circuit Court Case No. 05-522129-CC, as set forth in the register of actions accessed on July 11, 2018, and attached as **Exhibit 2.**

14.     Consequently, Edith Woodberry, La Jeff Woodberry and Garfield Woodberry have failed to comply with the requirements set forth in the Order.

15.     The City thus respectfully requests that the court enter the order attached hereto as **Exhibit 3**, expunging and disallowing the claims of Edith Woodberry, La Jeff Woodberry and Garfield Woodberry.

31742232.2\022765-00213

Respectfully submitted,

By: _____

Marc N. Swanson (P71149)
MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
Telephone: (313) 496-7591
Facsimile: (313) 496-8451
green@millercanfield.com
swansonm@millercanfield.com

ATTORNEYS FOR THE CITY OF DETROIT

STATE OF MICHIGAN
COUNTY OF WAYNE

Subscribed and sworn to by MARC N. SWANSON before me on the
11TH day of July , 2018 .

Signature M Margaret J Grainger

Printed name MARGARET J. GRAINGER

Notary public, State of Michigan, County of MACOMB - ACTING IN WAYNE

My commission expires 2-26-2019

MARGARET J. GRAINGER
NOTARY PUBLIC - STATE OF MICHIGAN
COUNTY OF MACOMB
My Commission Expires Feb. 26, 2019

- 6 -

33742232\2082765-00213
13-53846-tjt   Doc 12853-6   Filed 07/12/18   Entered 07/12/18 14:50:41   Page 34 of
72
13-53846-tjt   Doc 12853-6   Filed 08/20/18   Entered 08/20/18 14:02:38   Page 34 of 35   33

# EXHIBIT 1

# STATE COURT MOTION

31742232.2\022765-00213

13-53846-tjt   Doc 12853-6 Filed 07/12/18 Entered 07/12/18 14:50:41 Page 3 of 35
13-53846-tjt   Doc 12872-6 Filed 08/20/18 Entered 08/20/18 14:02:38 Page 35 of 72   34

Tashia Marshall    6/18/2018 3:06 PM    WAYNE COUNTY CLERK    Cathy M. Garrett    FILED IN MY OFFICE    05-522129-CC

**STATE OF MICHIGAN**
**IN THE CIRCUIT COURT FOR THE COUNTY OF WAYNE**

Case No. 05-522129-CC
Hon. Daphne Curtis Means

CITY OF DETROIT, a Michigan municipal
corporation,

Plaintiff

v

JONATHAN SOBELOFF, Trustee under the Will
of Benjamin Rich, deceased, EDITH WOODBERRY;
the ESTATE OF JAMES FULLER, deceased, DELORES WILLIAMS,
WILLIE FULLER and wife, if any, PATRICIA LOVE, a/k/a AUDREY
LOVE, FRANKLIN FULLER and wife, if any, WAYNE FULLER and
Wife, if any, DOUGLAS FULLER, and wife, if any, HAPPY
WOODBERRY, CRAIG JONES and wife, if any, MICHAEL JONES and
Wife, if any, PHEBE WOODBERRY, ADAM WOODBERRY and wife, if
any, CAVEL WOODBERRY and wife, if any, PENNY MABIN, CRANSTON
WOODBERRY, Esq., CRANSTON WOODBERRY and wife, if any,
ROZLYN HARRISON, WARREN GAITHER and wife, if any, DOROTHY
ROBINSON, ROGER WOODBERRY and wife, if any, LAVAN WOODBERRY
and wife, if any, or the JOHN DOE or JANE DOE unknown

Defendants

---

EDITH WOODBERRY
In Pro Per
Defendant
803 Gladstone
Detroit Michigan 48202

CRANSTON WOODBERRY
Attorney for "Craig Jones" Defendants
8735 Third
Detroit MI 48202
(313) 575-9774

---

**CRAIG JONES DEFENDANTS' A) MOTION TO REQUIRE THE CITY TO**
**SUBMIT A DETAILED ACCOUNTING OF ALL MONEY THE CITY PAID IN THIS**
**CONDEMNATION ACTION AND B) MOTION FOR ENTRY OF A FINAL ORDER**
**AND SUPPORTING BRIEF**

13-53046-tjt   Doc 12853-6   Filed 08/20/18   Entered 08/20/18 14:21:38   Page 36 of
13-53046-tjt   Doc 12853-6   Filed 07/11/18   Entered 07/11/18 14:52:11   Page 36 of 35
72                                                                              35

Defendants Craig Jones, Michael Jones, Happy Woodberry, Phebe Woodberry, Adam Woodberry, Cavel Woodberry, Penny Mabin, Cranston Woodberry, Rozlyn Harrison, Warren Gaither, Dorothy Robinson, Roger Woodberry, Lavan Woodberry, ("Craig Jones Defendants") by and through their attorney a) move for entry of an order requiring the City of Detroit ("City") to submit a detailed accounting/audit to the Court and Defendants of all money the City paid in this lawsuit (05-522129-CC) and b) move for entry of a final order in this condemnation action.

1.     The City commenced this condemnation action in 2005 and entered Judgment on April 28, 2009. The Judgment states that "Pursuant to 2.602(A)(3), this Judgment does not resolve the last of any claims and it does not close this case." *See* Exhibit 1, August 28, 2009 Judgment.

2.     The City has not submitted an accounting/audit of the money the City deducted from the $240,000.00 just compensation award per the April 28, 2009 Judgment.

3.     For the record, a detailed accounting/audit of all money and non monetary compensation, including i) just compensation, ii) relocation assistance, iii) attorney fees paid to the City's attorneys, iv) attorney fees paid to the defense attorneys, v) utility payments, vi) eviction costs, vii) taxes, viii) court costs, ix) miscellaneous, x) location where $240,000,00 just compensation is deposited, xi) the amount of accrued interest, etc. the City of Detroit paid under Case No. 05-522129-CC is needed.

4.     The Craig Jones Defendants ask this Court a) to order the City of Detroit to produce and deliver to Defendants and the Court a full and detailed accounting/audit of the

money the City of Detroit paid money under Case No. 05-522129-CC and b) to enter a final order closing this case.

5.       Without entry of a final order, the Craig Jones Defendants can not appeal this Court's April 28, 2009 Judgment.

6.       The United States Bankruptcy Court has given the Defendants thirty days to seek entry of a final Order in this condemnation action (05-522129-CC) so that Defendants can seek appeal of right of this Court's April 28, 2009 Judgment. *See* Exhibit 2. Order Setting Deadline.

WHEREFORE, the Craig Jones Defendants asks this court to a) enter an order requiring that the City deliver to Defendants and the Court a detailed accounting/audit of all money and non monetary compensation, including i) just compensation, ii) relocation assistance, iii) attorney fees paid to the City's attorneys,  iv) attorney fees paid to the defense attorneys, v) utility payments, vi) eviction costs, vii) taxes, viii) court costs, ix) location where $240,000.00 just compensation is deposited, x) accrued interests, xi) miscellaneous, etc. the City of Detroit paid under Case No. 05-522129-CC, b) enter a final order in this case (#05-522129-CC) and c) grant the Craig Jones Defendants any further relief that is just and equitable.

Date: June 18, 2018                    /s/ Cranston Woodberry (P44755)
                                       Attorney for Craig Jones Defendant

Tashia Marshall    6/18/2018 3:06 PM    WAYNE COUNTY CLERK    Cathy M. Garrett    FILED IN MY OFFICE    05-522129-CC

05-522129-CC   FILED IN MY OFFICE   WAYNE COUNTY CLERK   Cathy M. Garrett   6/18/2018 3:06 PM   Tashia Marshall

## STATE OF MICHIGAN
### IN THE CIRCUIT COURT FOR THE COUNTY OF WAYNE

Case No. 05-522129-CC
Hon. Daphne Curtis Means

CITY OF DETROIT, a Michigan municipal
corporation,

Plaintiff

v

JONATHAN SOBELOFF, *et al*

Defendants

---

### SUPPORTING BRIEF

In 2005 the City of Detroit commenced this condemnation action and named the Craig

Jones Defendants, among others, as defendants. On April 28, 2009, this Court entered a

$240,000.00 Judgment that authorized the City of Detroit to deduct, at City of Detroit

discretion, an unspecified amount of money from the $240,000.00 Judgment to pay utility bills,

rent, eviction costs, etc.

The Craig Jones Defendants have not been paid any amount of just compensation in

Case No. 05-522129-CC. An accounting/audit of the money the City of Detroit deducted from

the $240,000.00 Judgment is needed to determine to whom the $240.000.00 just compensation

award was paid.

The Craig Jones Defendants can not appeal the April 28, 2009 Judgment, as a matter

right, because the April 28, 2009 Judgment expressly states that "Pursuant to MCR 2.602(A)(3),

this Judgment does not resolve the last of any claims and it does not close the case." The April

28, 2009 Judgment is not a final judgment and cannot be appealed as a matter of right. Entry of a final Judgment/Order is mandated by law.

In 2013, the City of Detroit voluntarily filed for Chapter 9 bankruptcy protection. The Craig Jones Defendants, believing that their right to payment of just compensation cannot be discharged in bankruptcy, submitted claims against the City in the bankruptcy action to preserve their right to payment of just compensation.

The bankruptcy Judge determined that claimants are entitled to an appeal of right from a final Judgment in this condemnation action. No final Judgment was entered in the subject condemnation action. A final Judgment/Order must be entered in this case so that the Craig Jones Defendants can appeal the April 28, 2009 Judgment, as a matter of right. Defendants ask this Court to enter a final judgment/order in this condemnation action so that Defendants can pursue their appeal of right.

On May 23, 2018, the bankruptcy Judge entered an Order giving the Woodberry/Mabin claimants thirty days to take action in the Wayne County Circuit Court regarding *City of Detroit v Jonathan Sobeloff,* Case No. 05-522129-CC. *See* Exhibit 2, Order Setting Deadline.

The Craig Jones Defendants ask this Court to order the City of Detroit to provide the Court and Defendants a detailed full accounting/audit of all money the City of Detroit paid for whatever reasons in this condemnation action, Case No. 05-522129-CC. The detailed accounting/audit should include costs, attorney fees the City of Detroit paid its attorneys, attorney fees the city paid to Defendants' attorneys, utility bill payment, tax payment, all eviction costs, relocation funds, the location where the $240,000.00 just compensation is deposited, accrued interest, etc.

## Conclusion

The Craig Jones Defendants have not been paid just compensation and are entitled to an appeal of right, especially where the fifth amendment of the United States Constitution guarantees the Craig Jones Defendants payment of just compensation for the City of Detroit's taking of their property.

Respectfully submitted,

/s/ Cranston Woodberry P44755
Attorney for Craig Jones Defendants

### Proof of Service

I certify that a copy of the attached Motion for Entry of Final Order was mailed to Charles Rami, Esq. and Marc N. Swanson, Esq. attorneys for the City of Detroit on June 18, 2018.

/s/ Cranston Woodberry

05-522129-CC   FILED IN MY OFFICE   Cathy M. Garrett   WAYNE COUNTY CLERK   6/18/2018 3:06 PM   Tashia Marshall

**CC**

Exhibit 1 - August 28, 2008 Judgment Case No. 05-522129-CC

OK TO
Certify OK to court
CB 3 May 2009

STATE OF MICHIGAN

IN THE CIRCUIT COURT FOR THE COUNTY OF WAYNE

CITY OF DETROIT, a Michigan municipal
corporation,

                    Plaintiff,              CASE NO. 05-522129-CC

v.                                          HON. DAPHNE MEANS CURTIS

JONATHAN SOBELOFF, Trustee under the Will
of Benjamin Rich, deceased, EDITH WOODBERRY;
the ESTATE OF JAMES FULLER, deceased,
DELORES WILLIAMS, WILLIE FULLER and wife,
if any, PATRICIA LOVE a/k/a AUDREY LOVE,
FRANKLIN FULLER and wife, if any, WAYNE
FULLER and wife, if any, DOUGLAS FULLER and
wife, if any, HAPPY WOODBERRY, CRAIG JONES
and wife, if any, MICHAEL JONES and wife, if any,
PHEBE WOODBERRY, ADAM WOODBERRY and
wife, if any, CAVEL WOODBERRY and wife, if any,
PENNY MABIN, CRANSTON WOODBERRY, Esq.
CRANSTON WOODBERRY and wife, if any, ROZLYN
HARRISON, WARREN GAITHER and wife, if any,
DOROTHY ROBINSON, ROGER WOODBERRY and
wife, if any, LAVAN WOODBERRY and wife, if any,
or the JOHN DOE or JANE DOE unknown,

                    Defendants.

05-522129-CC    7/27/2005
JDG  DAPHNE MEANS CURTIS
DETROIT CITY OF
vs
SOBELO F JONATHAN

FILED
CATHY M. GARRETT
WAYNE COUNTY CLERK

APR 28 2009

BY

WILLIAMS ACOSTA, PLLC
Avery K. Williams (P34731)
Krystal N. Lyons (P61982)
Co-Counsel for Plaintiff
535 Griswold Street, Suite 1000
Detroit, Michigan 48226
(313) 963-3873

JOHN M. NADER (P41610)
City of Detroit Law Department
Co-Counsel for Plaintiff
660 Woodward Avenue, Suite 1650
Detroit, Michigan 48226
(313) 237-3034

EDITH WOODBERRY
In Pro Per
Defendant
445 E. Fisher Freeway
Detroit, Michigan 48201

CRANSTON WOODBERRY (P44755)
Attorney for Defendants
2457 Beaubien Street
Detroit, Michigan 48201
(313) 575-9774

WILLIAMS ACOSTA, PLLC
ATTORNEYS AND COUNSELORS
535 Griswold Street, Suite 1000
Detroit, MI 48226-3692

Bernard J. Youngblood
Wayne County Register of Deeds
May 05, 2009 10:23 AM
Liber 47693 Page 863-865
JDG FEE: $84.00


---

## JUDGMENT

At a session of said Court held in the City of Detroit, County of
Wayne, State of Michigan on **APR 28 2009**

PRESENT: HON.  **HONORABLE DAPHNE MEANS CURTIS**
                          Circuit Court Judge

This matter having come before the Court upon the City of Detroit's ("the City")

Motion for Summary Disposition; oral argument having been heard; the Court being fully



05-522129-CC    FILED IN MY OFFICE    Cathy M. Garrett    WAYNE COUNTY CLERK    6/18/2018 3:06 PM    Tashia Marshall

advised in the premises and having granted the City's Motion for Summary Disposition and having dismissed all of Defendants Edith Woodberry's, Craig Jones', Michael Jones', Happy Woodberry's, Phoebe Woodberry's, Adam Woodberry's, Cavel Woodberry's, Penny Mabin's, Cranston Woodberry's, Rozlyn Harrison's, Roger Woodberry's and Lavan Woodberry's ("Defendants") counterclaims in their entirety (*see* Exhibit 1 - Order Regarding City of Detroit's Motion for Summary Disposition) and having denied Defendants' Motion for Reconsideration (*see* Exhibit 2);

**IT IS HEREBY ORDERED AND ADJUDGED** that the City shall pay to Defendants just compensation for the property located at 2457 Beaubien Street, in Detroit, Michigan 48201 ("Subject Property") in the amount of Two Hundred Forty Thousand ($240,000.00) Dollars (the "Judgment Amount"), less the following amounts which shall be deducted from the Judgment Amount:

(1)    just compensation previously paid to Defendant Edith Woodberry in the amount of $83,294.72 (*see* Exhibit 3);

(2)    just compensation previously paid to Defendants Craig Jones, Michael Jones, Happy Woodberry, Phoebe Woodberry, Adam Woodberry, Cavel Woodberry, Penny Mabin, Cranston Woodberry, Rozlyn Harrison's and Roger Woodberry in the amount of $9,000.00 (*see* Exhibit 4);

(3)    rent due the City from Defendants in the amount of $21,600.00 plus an additional $1,350.00 per month for each month after February 28, 2009 that Defendants hold over and retain possession of and part of the Subject Property, in accordance with the Court's October 2, 2008 Order Regarding City of Detroit's Motion to Deduct Rent, Water Bill and Costs Associated with Eviction from Defendants' Estimated Just Compensation (*see* Exhibit 5);

(4)    $19,688.69 for water and sewer services provided to Defendants by the City's Water and Sewerage Department, in accordance with the Court's October 2, 2008 Order Regarding City of Detroit's Motion to

WILLIAMS ACOSTA, PLLC
ATTORNEYS AND COUNSELORS
535 GRISWOLD STREET, SUITE 1000
DETROIT, MI 48226-3692

2

Tashia Marshall

6/18/2018 3:06 PM

WAYNE COUNTY CLERK

Cathy M. Garrett

FILED IN MY OFFICE

05-522129-CC

Deduct Rent, Water Bill and Costs Associated with Eviction from Defendants' Estimated Just Compensation (*see* Exhibit 5);

(5)     any and all costs incurred by the City in connection with its having to engage the Wayne County Sheriff and/or its agents to forcibly remove and/or evict Defendants and their possessions from the Subject Property in accordance with the Court's October 2, 2008 Order of Eviction and the Court's October 2, 2008 Order Regarding City of Detroit's Motion to Deduct Rent, Water Bill and Costs Associated with Eviction from Defendants' Estimated Just Compensation (*see* Exhibits 5 and 6); and

(6)     any taxes, assessments or tax liens that are due and/or delinquent, subject only to the appropriate proration based upon the date of entry of this Order and Defendants' final surrender of physical possession of the Subject Property to the City;

IT IS FURTHER ORDERED AND ADJUDGED that title to the Subject Property, which is more fully described in the attached Exhibit 7, passed to the City by operation of law effective July 27, 2005, the date the City filed its Complaint to acquire the Subject Property by eminent domain.

IT IS FURTHER ORDERED AND ADJUDGED that a copy of this Judgment may be recorded with the Wayne County Register of Deeds and recording said Judgment shall be in lieu of a Deed of Conveyance;

IT IS FURTHER ORDERED AND ADJUDGED that Defendants shall immediately surrender possession of the Subject Property to the City;

IT IS FURTHER ORDERED AND ADJUDGED that this Judgment shall be with prejudice to any further assertion of claims by Defendants against the City arising directly or indirectly, in whole or in part, from the taking of the Subject Property; and

IT IS FURTHER ORDERED AND ADJUDGED that the Judgment Amount includes any and all payments due to Defendants for real estate, fixtures, business

WILLIAMS ACOSTA, PLLC
ATTORNEYS AND COUNSELORS
535 GRISWOLD STREET, SUITE 1000
DETROIT, MI 48226-3692



L 47893 - P 867

interruption, going concerns, loss of rents, just compensation, leasehold interests, relocation expenses and any other costs, expenses, compensation or damages, attorneys' fees, expert fees, witness fees, and appraisal costs, if any, real or imagined, that are attributable, in whole or in part, to this taking.

Pursuant to MCR 2.602(A)(3), this Judgment does not resolve the last of any claims and it does not close this case.

**HONORABLE DAPHNE MEANS CURTIS**

_____

CIRCUIT JUDGE

A TRUE COPY
CATHY M. GARRETT
WAYNE COUNTY CLERK
BY _____ DEPUTY CLERK
Cherry

S:\Brush Park - 2410\123 - Sobeloff\pleadings\Judgment 1-27-09.doc

4

WILLIAMS ACOSTA, PLLC
ATTORNEYS AND COUNSELORS
535 GRISWOLD STREET, SUITE 1000
DETROIT, MI 48226-3692


13-53846-tjt   Doc 12878-6   Filed 08/20/18   Entered 08/20/18 14:50:41   Page 46 of 95
13-53846-tjt   Doc 12851   Filed 07/23/18   Entered 07/23/18 14:50:24   Page 48 of 95   45

72

Tashia Marshall    6/18/2018 3:06 PM    WAYNE COUNTY CLERK    Cathy M. Garrett    FILED IN MY OFFICE    05-522129-CC

CC

Exhibit 2 - Order Setting Deadline

Tashia Marshall   6/18/2018 3:06 PM   WAYNE COUNTY CLERK   Cathy M. Garrett   FILED IN MY OFFICE   05-522129-CC

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

In re:

CITY OF DETROIT, MICHIGAN,

Debtor.

Case No. 13-53846

Chapter 9

Judge Thomas J. Tucker

---

## ORDER SETTING DEADLINE BY WHICH THE WOODBERRY AND MABIN CLAIMANTS MUST TAKE CERTAIN ACTIONS, REGARDING THEIR CLAIMS, AND REQUIRING THE CITY OF DETROIT TO SERVE A COPY OF THIS ORDER ON ALL SUCH CLAIMANTS

This case came before the Court for a hearing on May 23, 2018, on the Debtor's Fifty-Sixth Omnibus Objection to Certain Claims (Docket # 12763, the "56th Omnibus Claim Objection"), and on the Debtor's Sixty-Second Omnibus Objection to Certain Claims (Docket # 12769, the "62nd Omnibus Claim Objection"). Claimants Edith Woodberry, La Jeff Woodberry, and Cranston Woodberry appeared at the hearing, as did counsel for the Debtor. Confirming certain action taken during the hearing,[1] and for the reasons stated by the Court on the record during the hearing,

IT IS ORDERED that:

1. The 56th Omnibus Claim Objection is sustained, with respect to the claim of Edith Woodberry (Claim No. 2846), to the extent of the relief provided by this Order, and otherwise is overruled.

2. The 62nd Omnibus Claim Objection is sustained, with respect to the claims of each of the following individuals (who, with Edith Woodberry, collectively, are referred to in this Order below as the "Woodberry/Mabin Claimants"), to the extent of the relief provided by this Order, and otherwise is overruled:

| Claimant: | Claim No. |
|---|---|
| Happy Woodberry | 2880 |
| La Jeff Woodberry | 2883 |
| Cavel Woodberry | 2888 |
| Lavan Woodberry | 2889 |

---

[1] This Order concerns only the City's objection to the claims of the claimants named in this Order. The remainder of the City's 56th Omnibus Claim Objection and the City's 62nd Omnibus Claim Objection will be decided by other, separate orders to be entered.

Penny Mabin                2902
Cranston Woodberry      2905
Garfield Woodberry      3006
Adam Woodberry          3271
Phebe Woodberry         3278.

3. No later than June 22, 2018, in order to avoid the entry of an Order by this Court disallowing their claims, the Woodberry/Mabin Claimants must take appropriate action to reactivate the lawsuit in the Wayne County Circuit Court (Case No. 05-522129-CC, *City of Detroit v. Jonathan Sobeloff, etc., et al.*), and to seek the entry of a final order in that lawsuit, so that the Woodberry/Mabin claimants may seek to appeal that court's Judgment filed April 28, 2009.

4. The Woodberry/Mabin Claimants must promptly serve the City's counsel in this bankruptcy case, Marc N. Swanson, by mail, with a copy of all items they file in the Wayne County Circuit Court in order to comply with this Order.

5. If the Woodberry/Mabin Claimants fail to timely comply with paragraph 3 of this Order, the City may file an affidavit of non-compliance and submit a proposed order disallowing the claims of the Woodberry/Mabin Claimants in this bankruptcy case, and the Court may enter such order, without further notice or hearing.

6. The City must promptly serve a copy of this Order upon each of the Woodberry/Mabin Claimants, and file proof of such service.

Signed on May 23, 2018



/s/ Thomas J. Tucker
Thomas J. Tucker
United States Bankruptcy Judge

2

05-522129-CC   FILED IN MY OFFICE   Cathy M. Garrett   WAYNE COUNTY CLERK   6/18/2018 3:06 PM   Tashia Marshall

# EXHIBIT 2

# REGISTER OF ACTIONS

Skip to Main Content Logout My Account Search Menu New Case Search Refine Search  Back  Location : Non-Criminal Cases   Images  Web Access Instruction Manual

# REGISTER OF ACTIONS

## CASE NO. 05-522129-CC

---

### RELATED CASE INFORMATION

**Related Cases**
  99-915749-CC (Prior Action)

---

### PARTY INFORMATION

|  |  |  | **Lead Attorneys** |
|---|---|---|---|
| Defendant | DOE JANE | | No Atty Required |
| Defendant | DOE JOHN | | No Atty Required |
| Defendant | FULLER JAMES EST OF | | No Atty Required |
| Defendant | FULLER JANE DOE | | No Atty Required |
| Defendant | FULLER JANE DOE | | No Atty Required |
| Defendant | FULLER JANE DOE | | No Atty Required |
| Defendant | FULLER JANE DOE | | No Atty Required |
| Defendant | Fuller, Douglas | | No Atty Required |
| Defendant | Fuller, Franklin | | No Atty Required |
| Defendant | Fuller, Wayne | | No Atty Required |
| Defendant | Fuller, Willie | | No Atty Required |
| Defendant | GAITHER JANE DOE | | No Atty Required |
| Defendant | Gaither, Warren | | No Atty Required |
| Defendant | Harrison, Rozlyn | | Cranston Woodberry |
| Defendant | JONES JANE DOE | | No Atty Required |
| Defendant | JONES JANE DOE | | No Atty Required |
| Defendant | Jones, Craig | | Cranston Woodberry |
| Defendant | Jones, Michael | | Cranston Woodberry |
| Defendant | Love, Patricia | | No Atty Required |
| Defendant | Mabin, Penny | | Cranston Woodberry |
| Defendant | Robinson, Dorothy | | No Atty Required |
| Defendant | Sobeloff, Jonathan | | No Atty Required |

| | | |
|---|---|---|
| Defendant | **Williams, Delores** | **No Atty Required** |
| Defendant | **WOODBERRY EDITH PERS REP** | **In Pro Per Or Out Of State** |
| Defendant | **WOODBERRY JANE DOE** | **No Atty Required** |
| Defendant | **WOODBERRY JANE DOE** | **No Atty Required** |
| Defendant | **WOODBERRY JANE DOE** | **No Atty Required** |
| Defendant | **WOODBERRY JANE DOE** | **No Atty Required** |
| Defendant | **WOODBERRY JANE DOE** | **No Atty Required** |
| Defendant | **Woodberry, Adam** | **Cranston Woodberry** |
| Defendant | **Woodberry, Cavel** | **Cranston Woodberry** |
| Defendant | **Woodberry, Cranston** | **Cranston Woodberry** |
| Defendant | **Woodberry, Happy** | **Cranston Woodberry** |
| Defendant | **Woodberry, Lavan** | **Cranston Woodberry** |
| Defendant | **Woodberry, Phebe** | **Cranston Woodberry** |
| Defendant | **Woodberry, Roger** | **Cranston Woodberry** |
| Plaintiff | **DETROIT CITY OF** | **Avery K. Williams** |

### EVENTS & ORDERS OF THE COURT

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 01/27/2005 | **Status Conference** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Not Held |
| 07/27/2005 | **Complaint, Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 07/27/2005 | **Status Conference Scheduled** |
| 07/27/2005 | **Service Review Scheduled** |
| 07/27/2005 | **Service Review Scheduled** (Judicial Officer: Torres, Isidore ) |
| 07/27/2005 | **Case Filing Fee - Paid** (Judicial Officer: Torres, Isidore ) |
| 07/27/2005 | **Miscellaneous Motion, Filed** |
| 07/29/2005 | **Order to Show Cause, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 07/29/2005 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 09/01/2005 | **Show Cause Hearing** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Adjourned |
| 09/02/2005 | **Objection, Filed** |
| 09/02/2005 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Not Held |
| 09/06/2005 | **Notice of Filing, Filed** |
| 09/07/2005 | **Order Amending, File Supplemental Pleading, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 09/07/2005 | **Show Cause Hearing** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 09/12/2005 | **Notice of Hearing, Filed** |
| 09/12/2005 | **Proof of Service, Filed** |
| 09/30/2005 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Not Held |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |
| 10/04/2005 | **Voluntary Dismissal S/F** (Judicial Officer: Torres, Isidore ) |

| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/04/2005 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 10/07/2005 | **Miscellaneous Motion, Filed** |
| 10/11/2005 | **Order Extending Time, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 10/11/2005 | **Review of Extension of Summons** (Judicial Officer: Torres, Isidore ) |
| 10/11/2005 | **Show Cause Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Adjourned |
| 10/11/2005 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 10/11/2005 | **Status Conference** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Adjourned |
| 10/25/2005 | **Status Conference** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Adjourned |
| 10/27/2005 | **Objection, Filed** |
| 10/28/2005 | **Service of Complaint, filed** |
| 10/28/2005 | **Status Conference** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 10/28/2005 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 11/10/2005 | **Motion for Entry of Order, Filed** |
| 11/11/2005 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 11/11/2005 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 11/17/2005 | **Show Cause Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Adjourned |
| 11/18/2005 | **Order for Special Service, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 11/18/2005 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 11/18/2005 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 11/22/2005 | **Certificate, Filed** |
| 12/15/2005 | **Proof of Publication of Complaint, Filed** |
| 12/15/2005 | **Proof of Publication of Complaint, Filed** |
| 01/10/2006 | **Answer to Complaint, filed** |
| 01/10/2006 | **Jury Demand Filed & Fee Paid** |
| 01/10/2006 | **Counter Complaint, Filed** |
| 01/10/2006 | **Affirmative Defenses, Filed** |
| 01/10/2006 | **Miscellaneous Motion, Filed** |
| 01/10/2006 | **Answer to Complaint, filed** |
| 01/10/2006 | **Affirmative Defenses, Filed** |
| 01/10/2006 | **Brief, Filed** |
| 01/10/2006 | **Proof of Service, Filed** |
| 01/11/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 01/11/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 01/11/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 01/11/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 01/11/2006 | **Show Cause Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Adjourned |
| 01/12/2006 | **Notice of Hearing, Filed** |
| 01/12/2006 | **Proof of Service, Filed** |
| 01/13/2006 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 01/19/2006 | **Status Conference Scheduling Order, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 01/19/2006 | **Status Conference** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 01/27/2006 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 01/27/2006 | **Case Scheduled for Evaluation** (Judicial Officer: Curtis, Daphne Means ) |
| 01/27/2006 | **Reason** (Judicial Officer: Curtis, Daphne Means ) |
| 01/27/2006 | **Status Conference** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Scheduled |
| 01/27/2006 | **Status Conference** (11:30 AM) (Judicial Officer Torres, Isidore) |
| | Result: Scheduled |
| 02/03/2006 | **Certificate, Filed** |

| Date | Entry |
|---|---|
| 02/06/2006 | **Answer to Affirmative Defenses, Filed** |
| 02/06/2006 | **Certificate, Filed** |
| 02/06/2006 | **Reply to Answer, Filed** |
| 02/06/2006 | **Counter Complaint, Filed** |
| 02/08/2006 | **Answer to Motion, Filed** |
| 02/08/2006 | **Proof of Service, Filed** |
| 02/10/2006 | **Motion Denied, Order to Follow** (Judicial Officer: Torres, Isidore ) |
| 02/10/2006 | **Heard** (Judicial Officer: Torres, Isidore ) |
| 02/10/2006 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Torres, Isidore ) |
| 02/10/2006 | **Witness List, Filed** |
| 02/10/2006 | **Certificate, Filed** |
| 02/10/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 02/10/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 02/10/2006 | **Show Cause Hearing** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 02/13/2006 | **Reply to Answer, Filed** |
| 02/17/2006 | **Taken Under Advisement** (Judicial Officer: Torres, Isidore ) |
| 02/17/2006 | **Case Scheduled** (Judicial Officer: Torres, Isidore ) |
| 02/17/2006 | **Taken Under Advisement** (Judicial Officer: Torres, Isidore ) |
| 02/17/2006 | **Miscellaneous Response, Filed** |
| 02/17/2006 | **Certificate, Filed** |
| 02/22/2006 | **Reply to Answer, Filed** |
| 02/24/2006 | **Motion for Reconsideration/Rehearing, Filed** |
| 02/27/2006 | **Miscellaneous Party Update** |
| 02/27/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 02/27/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 02/27/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 02/27/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 02/27/2006 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 02/27/2006 | **Witness List, Filed** |
| 02/27/2006 | **Proof of Service, Filed** |
| 02/27/2006 | **Motion to Amend, Filed** |
| 02/27/2006 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Reviewed by Court |
| 02/28/2006 | **Miscellaneous Party Update** |
| 02/28/2006 | **Miscellaneous Party Update** |
| 03/01/2006 | **Miscellaneous Party Update** |
| 03/01/2006 | **Miscellaneous Party Update** |
| 03/01/2006 | **Miscellaneous Party Update** |
| 03/06/2006 | **Motion to Strike** |
| 03/06/2006 | **Miscellaneous Motion, Filed** |
| 03/07/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 03/07/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 03/07/2006 | **Proof of Service, Filed** |
| 03/07/2006 | **Notice of Hearing, Filed** |
| 03/08/2006 | **Certificate, Filed** |
| 03/14/2006 | **Answer to Motion, Filed** |
| 03/14/2006 | **Proof of Service, Filed** |
| 03/15/2006 | **Answer to Motion, Filed** |
| 03/15/2006 | **Certificate, Filed** |
| 03/15/2006 | **Miscellaneous Motion, Filed** |
| 03/17/2006 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Torres, Isidore ) |
| 03/17/2006 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Torres, Isidore ) |
| 03/17/2006 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 03/17/2006 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore)<br>Result: Held |
| 03/20/2006 | **Received 7-Day Order for Entry** |
| 03/20/2006 | **Received 7-Day Order for Entry** |
| 03/23/2006 | **Objection to 7-Day Order-Filed** |
| 03/24/2006 | **Reply to Answer, Filed** |
| 03/24/2006 | **Certificate, Filed** |
| 03/28/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 03/28/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 03/28/2006 | **Motion for Default Judgment, Filed** |
| 03/28/2006 | **Motion for Default Judgment, Filed** |
| 03/28/2006 | **Motion for Default Judgment, Filed** |
| 03/29/2006 | **Order Extending Time, Signed and Filed** (Judicial Officer: Sapala, Michael F. ) |
| 03/29/2006 | **7-Day Order Not Enter** |
| 03/29/2006 | **Interrogatories, Filed** |
| 03/29/2006 | **Request for Production of Documents, Filed** |
| 03/29/2006 | **Interrogatories, Filed** |
| 03/29/2006 | **Request for Production of Documents, Filed** |
| 03/29/2006 | **Certificate, Filed** |
| 03/29/2006 | **Certificate, Filed** |
| 03/29/2006 | **Certificate, Filed** |
| 03/29/2006 | **Stipulation, Filed** (Judicial Officer: Sapala, Michael F. ) |
| 03/29/2006 | **Order Extending Time, Signed and Filed** (Judicial Officer: Sapala, Michael F. ) |
| 03/29/2006 | **Stipulation, Filed** (Judicial Officer: Sapala, Michael F. ) |
| 03/31/2006 | **Taken Under Advisement** (Judicial Officer: Torres, Isidore ) |
| 03/31/2006 | **Taken Under Advisement** (Judicial Officer: Torres, Isidore ) |
| 03/31/2006 | **Case Scheduled** (Judicial Officer: Torres, Isidore ) |

| Date | Entry |
|---|---|
| 03/31/2006 | **Notice of Hearing, Filed** |
| 03/31/2006 | **Certificate, Filed** |
| 03/31/2006 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Reviewed by Court |
| 04/03/2006 | **Case Evaluation** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 04/04/2006 | **Settlement Conference** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 04/07/2006 | **Miscellaneous Party Update** |
| 04/17/2006 | **Notice of Hearing, Filed** |
| 04/17/2006 | **Proof of Service, Filed** |
| 04/20/2006 | **Notice of Hearing, Filed** |
| 04/20/2006 | **Proof of Service, Filed** |
| 04/21/2006 | **Default Judgment S/F** (Judicial Officer: Torres, Isidore ) |
| 04/21/2006 | **Default Judgment S/F** (Judicial Officer: Torres, Isidore ) |
| 04/21/2006 | **Default Judgment S/F** (Judicial Officer: Torres, Isidore ) |
| 04/21/2006 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Motion and/or Praecipe Dismissed |
| 04/21/2006 | **Miscellaneous Judicial Hearing Activity** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 04/21/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 04/21/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 04/21/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 04/27/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 04/27/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 04/27/2006 | **Miscellaneous Motion, Filed** |
| 04/27/2006 | **Review Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 04/28/2006 | **Certificate, Filed** |
| 05/09/2006 | **Case Evaluation - Commercial** (Judicial Officer: Curtis, Daphne Means ) |
| 05/12/2006 | **Witness List, Filed** |
| 05/12/2006 | **Proof of Service, Filed** |
| 05/19/2006 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Torres, Isidore ) |
| 05/19/2006 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 05/23/2006 | **Certificate, Filed** |
| 05/30/2006 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 05/30/2006 | **Review Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 05/31/2006 | **Stipulation, Filed** (Judicial Officer: Torres, Isidore ) |
| 05/31/2006 | **Order Extending Time, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 05/31/2006 | **Stipulation, Filed** (Judicial Officer: Torres, Isidore ) |
| 05/31/2006 | **Order Extending Time, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 06/05/2006 | **Taken Under Advisement** (Judicial Officer: Torres, Isidore ) |
| 06/05/2006 | **Opinion of Court, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 06/05/2006 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Motion and/or Praecipe Dismissed |
| 06/19/2006 | **Settlement Conference** (9:30 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 06/21/2006 | **Claim of Appeal Filed in 201** |
| 07/13/2006 | **Motion Filed** (Judicial Officer: Torres, Isidore ) |
| 07/13/2006 | **Motion Hearing Scheduled** (Judicial Officer: Torres, Isidore ) |
| 07/13/2006 | **Motion for Stay of Proceedings, filed** |
| 07/18/2006 | **Final - Order for Stay of Proceedings, Signed and Filed** (Judicial Officer: Torres, Isidore ) |
| 07/18/2006 | **Motion Hearing** (8:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Held |
| 08/11/2006 | **Motion Hearing** (9:00 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 08/15/2006 | **Case Evaluation - Commercial** (Judicial Officer: Curtis, Daphne Means ) |
| 09/28/2006 | **Settlement Conference** (9:30 AM) (Judicial Officer Torres, Isidore) |
| | Result: Not Held |
| 10/19/2006 | **Case Reassigned** (Judicial Officer: Curtis, Daphne Means ) |
| 10/19/2006 | **Reassignment - Disqualification, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/13/2007 | **Miscellaneous Motion, Filed** |
| 04/17/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/17/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 04/17/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/17/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 04/25/2007 | **Notice of Hearing, Filed** |
| 04/25/2007 | **Proof of Service, Filed** |
| 04/25/2007 | **Notice of Hearing, Filed** |
| 04/25/2007 | **Proof of Service, Filed** |
| 05/04/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 05/04/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Not Held |
| 05/17/2007 | **Miscellaneous Motion, Filed** |
| 05/17/2007 | **Motion for Order** |
| 05/17/2007 | **Proof of Service, Filed** |
| 05/18/2007 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 05/18/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |

| | |
|---|---|
| | Result: Held |
| 05/31/2007 | **Proof of Service, Filed** |
| 05/31/2007 | **Received 7-Day Order for Entry** |
| 06/08/2007 | **Objection to 7-Day Order-Filed** |
| 06/14/2007 | **Proof of Service, Filed** |
| 06/14/2007 | **Received 7-Day Order for Entry** |
| 06/21/2007 | **Proof of Service, Filed** |
| 06/21/2007 | **Miscellaneous Response, Filed** |
| 06/21/2007 | **Objection, Filed** |
| 06/21/2007 | **Notice of Hearing, Filed** |
| 06/21/2007 | **Proof of Service, Filed** |
| 06/21/2007 | **Objection, Filed** |
| 06/21/2007 | **Proof of Service, Filed** |
| 06/21/2007 | **Objection to 7-Day Order-Filed** |
| 06/22/2007 | **Hearing Not Held** (Judicial Officer: Curtis, Daphne Means ) |
| 06/22/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer: Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 06/27/2007 | **Proof of Service, Filed** |
| 06/28/2007 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 06/28/2007 | **Answer to Motion, Filed** |
| 06/28/2007 | **Objection, Filed** |
| 06/28/2007 | **Proof of Service, Filed** |
| 06/28/2007 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 06/28/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 06/28/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 06/29/2007 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 06/29/2007 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 06/29/2007 | **Case Returned to Open Status** (Judicial Officer: Curtis, Daphne Means ) |
| 06/29/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 06/29/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 06/29/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 07/13/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 07/13/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 07/13/2007 | **Motion for Reconsideration/Rehearing, Filed** |
| 07/27/2007 | **Taken Under Advisement** (Judicial Officer: Curtis, Daphne Means ) |
| 07/27/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 07/27/2007 | **Continued Comments** (Judicial Officer: Curtis, Daphne Means ) |
| 07/27/2007 | **Motion Hearing** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 08/24/2007 | **Claim of Appeal Filed in 201** |
| 08/24/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 08/24/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 08/24/2007 | **Miscellaneous Motion, Filed** |
| 08/28/2007 | **Witness List, Filed** |
| 08/28/2007 | **Certificate, Filed** |
| 09/05/2007 | **Proof of Service, Filed** |
| 09/05/2007 | **Answer to Motion, Filed** |
| 09/05/2007 | **Proof of Service, Filed** |
| 09/07/2007 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 09/21/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/21/2007 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 09/28/2007 | **Miscellaneous Motion, Filed** |
| 10/04/2007 | **Answer to Motion, Filed** |
| 10/04/2007 | **Proof of Service, Filed** |
| 10/04/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 10/04/2007 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 10/05/2007 | **Motion to Disqualify Judge, Filed** |
| 10/09/2007 | **Motion to Disqualify Judge, Filed** |
| 10/17/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 10/17/2007 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 10/24/2007 | **Case Scheduled** (Judicial Officer: Kelly, Mary Beth ) |
| 10/24/2007 | **Miscellaneous Motion, Filed** |
| 10/24/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Kelly, Mary Beth) |
| | Result: Reviewed by Court |
| 11/06/2007 | **Answer to Motion, Filed** |
| 11/06/2007 | **Proof of Service, Filed** |
| 11/07/2007 | **Answer to Motion, Filed** |
| 11/07/2007 | **Proof of Service, Filed** |
| 11/09/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Kelly, Mary Beth ) |
| 11/09/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Kelly, Mary Beth ) |
| 11/09/2007 | **DeNovo Hearing** (9:00 AM) (Judicial Officer Kelly, Mary Beth) |
| | Result: Held |
| 11/09/2007 | **DeNovo Hearing** (8:00 AM) (Judicial Officer Kelly, Mary Beth) |
| | Result: Held |
| 11/20/2007 | **Miscellaneous Motion, Filed** |

| | |
|---|---|
| 11/21/2007 | **Dismiss Hearing or Injunction** (Judicial Officer: Curtis, Daphne Means ) |
| 11/21/2007 | **Settlement Conference** (2:00 PM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 11/28/2007 | **Case Scheduled for Evaluation** (Judicial Officer: Curtis, Daphne Means ) |
| 11/28/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 11/29/2007 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 11/29/2007 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 11/30/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 11/30/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 12/04/2007 | **Motion To Show Cause** |
| 12/05/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/05/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 12/06/2007 | **Notice of Hearing, Filed** |
| 12/06/2007 | **Certificate, Filed** |
| 12/06/2007 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 12/07/2007 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Not Held |
| 12/12/2007 | **Answer to Motion, Filed** |
| 12/12/2007 | **Proof of Service, Filed** |
| 12/14/2007 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/14/2007 | **Miscellaneous Motion, Filed** |
| 12/14/2007 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/14/2007 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 12/14/2007 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 12/17/2007 | **Miscellaneous Request, Filed** |
| 12/17/2007 | **Proof of Service, Filed** |
| 12/19/2007 | **Brief in Support of Motion, Filed** |
| 12/19/2007 | **Answer to Motion, Filed** |
| 12/19/2007 | **Proof of Service, Filed** |
| 12/21/2007 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/21/2007 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 01/09/2008 | **Motion for Stay of Proceedings, filed** |
| 01/10/2008 | **Answer to Motion, Filed** |
| 01/10/2008 | **Proof of Service, Filed** |
| 01/11/2008 | **Transcript - Filed** |
| 01/11/2008 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 01/11/2008 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 01/11/2008 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 01/11/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 01/15/2008 | **Case Evaluation - Commercial** (Judicial Officer: Curtis, Daphne Means ) |
| 01/28/2008 | **Notice of Filing, Filed** |
| 01/28/2008 | **Proof of Service, Filed** |
| 01/28/2008 | **Claim of Appeal Filed in 201** |
| 01/30/2008 | **Transcript - Filed** |
| 01/31/2008 | **Miscellaneous Pleadings, Filed** |
| 01/31/2008 | **Proof of Service, Filed** |
| 01/31/2008 | **Objection, Filed** |
| 01/31/2008 | **Notice of Hearing, Filed** |
| 01/31/2008 | **Proof of Service, Filed** |
| 02/01/2008 | **Motion to Extend Time, Filed** |
| 02/01/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 02/01/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 02/07/2008 | **Answer to Motion, Filed** |
| 02/07/2008 | **Proof of Service, Filed** |
| 02/08/2008 | **Order Extending Time, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 02/08/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 02/15/2008 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 02/15/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 02/19/2008 | **Motion to Compel Taking of Deposition, Filed** |
| 02/20/2008 | **Motion to Compel Taking of Deposition, Filed** |
| 02/25/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 02/25/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 02/27/2008 | **Settlement Conference** (2:00 PM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Not Held |
| 02/29/2008 | **Motion for Miscellaneous Action Granted, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 02/29/2008 | **Answer to Motion, Filed** |
| 02/29/2008 | **Proof of Service, Filed** |
| 02/29/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 03/03/2008 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 03/05/2008 | **Miscellaneous Motion, Filed** |
| 03/06/2008 | **Proof of Service, Filed** |
| 03/07/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 03/07/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 03/12/2008 | **Case Evaluation Envelope, filed** |

| | |
|---|---|
| 03/13/2008 | **Objection, Filed** |
| 03/13/2008 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 03/13/2008 | **Objection to 7-Day Order-Filed** |
| 03/13/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 03/14/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 03/18/2008 | **Settlement Conference** (2:00 PM) (Judicial Officer: Curtis, Daphne Means) |
| | Result: Adjourned |
| 03/19/2008 | **Notice of Hearing, Filed** |
| 03/19/2008 | **Proof of Service, Filed** |
| 03/27/2008 | **Answer to Motion, Filed** |
| 03/27/2008 | **Proof of Service, Filed** |
| 03/28/2008 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 03/28/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 03/28/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Not Held |
| 03/31/2008 | **Received 7-Day Order for Entry** |
| 04/03/2008 | **Transcript - Filed** |
| 04/07/2008 | **Transcript - Filed** |
| 04/11/2008 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/11/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 05/01/2008 | **Case Scheduled for Trial** (Judicial Officer: Curtis, Daphne Means ) |
| 05/01/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 05/06/2008 | **Transcript - Filed** |
| 05/06/2008 | **Miscellaneous Motion, Filed** |
| 05/15/2008 | **Proof of Service, Filed** |
| 05/15/2008 | **Answer to Motion, Filed** |
| 05/19/2008 | **Answer to Motion, Filed** |
| 05/19/2008 | **Proof of Service, Filed** |
| 05/29/2008 | **Miscellaneous Motion, Filed** |
| 07/28/2008 | **Trial** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Adjourned |
| 08/28/2008 | **Motion to Amend, Filed** |
| 09/04/2008 | **Miscellaneous Pleadings, Filed** |
| 09/04/2008 | **Proof of Service, Filed** |
| 09/04/2008 | **Notice of Hearing, Filed** |
| 09/09/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/09/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 09/09/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/09/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 09/09/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/09/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 09/10/2008 | **Case Scheduled for Trial** (Judicial Officer: Curtis, Daphne Means ) |
| 09/10/2008 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/10/2008 | **Status Conference** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Scheduled |
| 09/10/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 09/12/2008 | **Granted** (Judicial Officer: Curtis, Daphne Means ) |
| 09/12/2008 | **Granted** (Judicial Officer: Curtis, Daphne Means ) |
| 09/12/2008 | **Granted** (Judicial Officer: Curtis, Daphne Means ) |
| 09/12/2008 | **Motion Denied, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 09/12/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 09/12/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 09/12/2008 | **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 09/12/2008 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 09/15/2008 | **Answer to Motion, Filed** |
| 09/15/2008 | **Proof of Service, Filed** |
| 09/19/2008 | **Proof of Service, Filed** |
| 09/19/2008 | **Received 7-Day Order for Entry** |
| 09/19/2008 | **Received 7-Day Order for Entry** |
| 09/23/2008 | **Motion for Summary Judgment/Disposition, Filed** |
| 09/23/2008 | **Objection to 7-Day Order-Filed** |
| 09/23/2008 | **Objection to 7-Day Order-Filed** |
| 09/23/2008 | **Case Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 09/23/2008 | **Miscellaneous Judicial Hearing Activity** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Reviewed by Court |
| 09/24/2008 | **Objection, Filed** |
| 09/24/2008 | **Objection, Filed** |
| 09/26/2008 | **Motion Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 09/26/2008 | **Motion Hearing Scheduled** (Judicial Officer: Curtis, Daphne Means ) |
| 10/01/2008 | **Proof of Service, Filed** |
| 10/01/2008 | **Miscellaneous Response, Filed** |
| 10/01/2008 | **Proof of Service, Filed** |
| 10/02/2008 | **Order Amending, File Supplemental Pleading, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 10/02/2008 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |

| | |
|---|---|
| 10/02/2008 | **Motion Hearing** (2:00 PM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 10/02/2008 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 10/15/2008 | **Motion for Reconsideration/Rehearing, Filed** |
| 10/21/2008 | **Motion Denied, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 10/21/2008 | **Motion Hearing** (8:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 10/24/2008 | **Claim of Appeal Filed in 201** |
| 11/17/2008 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 11/17/2008 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/05/2008 | **Affidavit, Filed** |
| 12/08/2008 | **Affidavit, Filed** |
| 12/09/2008 | **Proof of Service, Filed** |
| 12/09/2008 | **Miscellaneous Pleadings, Filed** |
| 12/09/2008 | **Miscellaneous Pleadings, Filed** |
| 12/09/2008 | **Miscellaneous Pleadings, Filed** |
| 12/10/2008 | **Miscellaneous Response, Filed** |
| 12/10/2008 | **Answer to Motion, Filed** |
| 12/12/2008 | *CANCELED* **Motion Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | *Not Held* |
| | Result: Not Held |
| 12/12/2008 | **Closed/Final –Ord Summary Jdmnt/Disp Grntd, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/12/2008 | **Order, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/12/2008 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/17/2008 | **Order, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/22/2008 | **Motion for Reconsideration/Rehearing, Filed** |
| 12/22/2008 | **General Brief, Filed** |
| 12/22/2008 | **Proof of Service, Filed** |
| 12/22/2008 | **Motion for Reconsideration/Rehearing, Filed** |
| 12/22/2008 | **General Brief, Filed** |
| 12/22/2008 | **Proof of Service, Filed** |
| 12/22/2008 | **Notice of Hearing, Filed** |
| 12/22/2008 | **Motion Received for Scheduling** |
| 12/29/2008 | **Notice of Hearing, Filed** |
| 01/13/2009 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 01/13/2009 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 01/26/2009 | *CANCELED* **Trial** (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | *Case Disposed/Order Previously Entered* |
| 02/02/2009 | **Received 7-Day Order for Entry** |
| 02/06/2009 | **Objection to 7-Day Order, Filed** |
| 02/06/2009 | **Objection to 7-Day Order, Filed** |
| 02/09/2009 | **Objection, Filed** |
| 02/09/2009 | **Proof of Service, Filed** |
| 02/09/2009 | **Notice of Hearing, Filed** |
| 02/09/2009 | **Objection, Filed** |
| 02/09/2009 | **Proof of Service, Filed** |
| 02/09/2009 | **Notice of Hearing, Filed** |
| 03/10/2009 | **Answer to Motion, Filed** |
| 03/10/2009 | **Proof of Service, Filed** |
| 03/12/2009 | **Motion Hearing** (3:00 PM) (Judicial Officer Curtis, Daphne Means) |
| | *02/27/2009 Reset by Court to 03/12/2009* |
| 04/14/2009 | *CANCELED* **Evidentiary Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | *Scheduling Error* |
| 04/14/2009 | **Motion to Amend, Filed** |
| 04/14/2009 | **Brief in Support of Motion, Filed** |
| 04/14/2009 | **Notice of Hearing, Filed** |
| 04/14/2009 | **Proof of Service, Filed** |
| 04/27/2009 | **Motion to Dismiss, Filed** |
| 04/27/2009 | **General Brief, Filed** |
| 04/27/2009 | **Notice of Hearing, Filed** |
| 04/27/2009 | **Proof of Service, Filed** |
| 04/27/2009 | **Motion Received for Scheduling** |
| 04/28/2009 | **Motion Hearing** (10:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 04/28/2009 | **Motion Hearing** (10:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Held |
| 04/28/2009 | **Motion Denied, Order to Follow** (Judicial Officer: Curtis, Daphne Means ) |
| 04/28/2009 | **Order Amending, File Supplemental Pleading, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/28/2009 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/28/2009 | **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/29/2009 | **Subpoena-Order to Appear, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/29/2009 | **Subpoena-Order to Appear, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/29/2009 | **Subpoena-Order to Appear, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/29/2009 | **Subpoena-Order to Appear, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 05/04/2009 | **Motion Received for Scheduling** |
| 05/04/2009 | **Order Denying Motion, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 05/04/2009 | **Miscellaneous Motion, Filed** |
| 05/04/2009 | **Affidavit, Filed** |
| 05/06/2009 | **Motion to Quash, Filed** |
| 05/07/2009 | **Miscellaneous Request, Filed** |
| 05/28/2009 | **Miscellaneous Motion, Filed** |
| 05/28/2009 | **Motion Received for Scheduling** |
| 06/04/2009 | **Miscellaneous Hearing** (2:30 PM) (Judicial Officer Curtis, Daphne Means) |

*05/14/2009 Reset by Court to 06/04/2009*
Result: Held
06/04/2009 **Motion Hearing** (2:30 PM) (Judicial Officer Curtis, Daphne Means)
Result: Held
06/04/2009 **Affidavit, Filed**
06/04/2009 **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means )
06/04/2009 **Order for Miscellaneous Action, Signed and Filed** (Judicial Officer: Curtis, Daphne Means )
07/07/2009 *CANCELED* **Miscellaneous Hearing** (2:00 PM) (Judicial Officer Curtis, Daphne Means)
*Dismiss Hearing or Injunction*
07/17/2009 **Proof of Service, Filed**
07/17/2009 **Notice of Hearing, Filed**
08/06/2009 **Motion Hearing** (10:00 AM) (Judicial Officer Curtis, Daphne Means)
Result: Held
08/06/2009 **Administrative Correction**
08/06/2009 **Order Denying, Signed and Filed** (Judicial Officer: Curtis, Daphne Means )
08/12/2009 *CANCELED* **Review Hearing** (9:00 AM) (Judicial Officer Curtis, Daphne Means)
*Scheduling Error*
08/27/2009 **Motion for Reconsideration/Rehearing, Filed**
03/13/2012 **Miscellaneous Pleadings, Filed**
06/18/2018 **Miscellaneous Motion, Filed**
06/18/2018 **Proof of Service, Filed**

---

**FINANCIAL INFORMATION**

| | | | | |
|---|---|---|---|---|
| **Plaintiff** DETROIT CITY OF | | | | |
| Total Financial Assessment | | | | 80.00 |
| Total Payments and Credits | | | | 20.00 |
| **Balance Due as of 07/11/2018** | | | | **60.00** |
| | | | | |
| 12/17/2008 | Transaction Assessment | | | 20.00 |
| 12/17/2008 | Transaction Assessment | | | 20.00 |
| 12/17/2008 | Transaction Assessment | | | 20.00 |
| 06/18/2018 | Transaction Assessment | | | 20.00 |
| 06/18/2018 | eFiling | Receipt # 2018-47474 | Cranston, Woodberry | (20.00) |

# EXHIBIT 2

# PROPOSED ORDER

31742232.2\022765-00213

13-53846-tjt    Doc 12873-6   Filed 09/20/18   Entered 09/20/18 15:24:38   Page 61 of 95
13-53846-tjt    Doc 12851   Filed 07/31/18   Entered 07/31/18 14:50:41   Page 63 of 95

72

60

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## ORDER EXPUNGING AND DISALLOWING CLAIM NUMBER 2846 OF EDITH WOODBERRY, CLAIM NUMBER 2883 OF LA JEFF WOODBERRY AND CLAIM NUMBER 3006 OF GARFIELD WOODBERRY

This matter having come before the Court on the *Affidavit of Marc N. Swanson Regarding Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of This Order on All Such Claimants* and it appearing that no other or further notice need be given;

IT IS HEREBY ORDERED THAT:

1.      Claim Number 2846 of Edith Woodberry is expunged and disallowed.

2.      Claim Number 2883 of La Jeff Woodberry is expunged and disallowed.

3.      Claim Number 3006 of Garfield Woodberry is expunged and disallowed.

4.	The City shall promptly serve a copy of this Order on Edith Woodberry, La Jeff Woodberry and Garfield Woodberry.

5.	The City's claims agent is authorized to update the claims register accordingly.

31742232.2\022765-00213

13-53846-tjt    Doc 12873-6  Filed 09/20/18  Entered 09/20/18 15:24:38  Page 63 of 95
13-53846-tjt    Doc 12851   Filed 07/11/18  Entered 07/11/18 14:50:41  Page 35 of 95
72
62

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## ORDER EXPUNGING AND DISALLOWING CLAIM NUMBER 2846 OF EDITH WOODBERRY, CLAIM NUMBER 2883 OF LA JEFF WOODBERRY AND CLAIM NUMBER 3006 OF GARFIELD WOODBERRY

This case is before the Court on the affidavit filed on July 11, 2018, entitled "Affidavit of Marc N. Swanson Regarding Order Setting Deadline by Which the Woodberry and Mabin Claimants Must Take Certain Actions, Regarding Their Claims, and Requiring the City of Detroit to Serve a Copy of This Order on All Such Claimants" (Docket # 12851). Based on that Affidavit, and based on the Court's Order filed on May 23, 2018 at Docket # 12818;

IT IS ORDERED THAT:

1.     Claim Number 2846 of Edith Woodberry is expunged and disallowed.

2.     Claim Number 2883 of La Jeff Woodberry is expunged and disallowed.

3.     Claim Number 3006 of Garfield Woodberry is expunged and disallowed.

4.     The City must promptly serve a copy of this Order on Edith Woodberry, La Jeff Woodberry and Garfield Woodberry.

5.    The City's claims agent is authorized to update the claims register accordingly.

**Signed on July 12, 2018**



_/s/ **Thomas J. Tucker**_

**Thomas J. Tucker**
**United States Bankruptcy Judge**

13-53846-tjt    Doc 12875    Filed 08/20/18    Entered 08/20/18 14:01:38    Page 65 of 72
13-53846-tjt    Doc 12858    Filed 07/12/18    Entered 07/12/18 11:05:32    Page 2 of 2

7

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on July 12, 2018, he caused a copy of the *Order Expunging and Disallowing Claim Number 2846 of Edith Woodberry, Claim Number 2883 of La Jeff Woodberry and Claim Number 3006 of Garfield Woodberry* [Doc. No. 12853] to be served on the affected claimants, via first class mail, as follows:

Edith Woodberry
803 Gladstone
Detroit MI 48202

LA Jeff Woodberry
18283 Muirland St.
Garfield Woodberry
18283 Muirland St.
803 Gladstone
Detroit MI 48221-2756
Detroit MI 48202

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    MILLER, CANFIELD, PADDOCK AND
    STONE, P.L.C.
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 963-6420
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

Dated: July 12, 2018

31756369.1\022765-00213
7/12/18
13-53846-tjt  Doc 12873  Filed 08/20/18  Entered 08/20/18 14:52:38  Page 66 of
13-53846-tjt  Doc 12853  Filed 07/12/18  Entered 07/12/18 11:56:33  Page 1 of 2
72
8

Official Form 416A (12/15)

## Form 416A. CAPTION (FULL)

# United States Bankruptcy Court

EASTERN District Of Michigan

In re    City of Detroit, Michigan,

*[Set forth here all names including married, maiden, and trade names used by debtor within the last 8 years.]*

~~Debtor~~

Case No.
13-53846

Address _____

_____

_____

Last four digits of Social-Security or Individual Tax- Payer-Identification (ITIN) No(s)., (if any): _____

Chapter 9

_____

Employer's Tax Identification No(s). (if any): _____

_____

*[Designation of Character of Paper]*

*[Caption as in Form 416A, 416B, or 416D, as appropriate]*

## NOTICE OF APPEAL AND STATEMENT OF ELECTION

### Part 1: Identify the appellant(s)

1. Name(s) of appellant(s): Edith Woodberry, In pro per

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

For appeals in an adversary proceeding.

- ☐ Plaintiff
- ☐ Defendant
- ☐ Other (describe) _____

For appeals in a bankruptcy case and not in an adversary proceeding.

- ☐ Debtor
- ☐ Creditor
- ☐ Trustee
- ☒ Other (describe) See Attached

### Part 2: Identify the subject of this appeal

1. Describe the judgment, order, or decree appealed from: # 12850 # 12853

2. State the date on which the judgment, order, or decree was entered: July 11, 2018 July 12, 2018

### Part 3: Identify the other parties to the appeal

List the names of all parties to the judgment, order, or decree appealed from and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

1. Party: City of Detroit Attorney: Marc Swanson
   150 W. Jefferson Ave
   Detroit MI 48226

2. Party: Edith Woodberry Attorney: In pro per
   803 Gladstone
   Detroit MI 48202
   (313) 575-9770 (No Phone -Leave Msg)

13-53846-tjt   Doc 12876   Filed 08/20/18   Entered 08/20/18 14:21:08   Page 68 of
18-53846-tjt   Doc 12856   Filed 07/23/18   Entered 07/23/18 15:18:46   Page 2 of 9
72          10

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)**

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

       ❑ Appellant(s) elect to have the appeal heard by the United States District Court rather than by the Bankruptcy Appellate Panel.

**Part 5: Sign below**

_Edith Woodberry_
Signature of attorney for appellant(s) (or appellant(s)
if not represented by an attorney)

Date: _July 23, 2018_

Name, address, and telephone number of attorney
(or appellant(s) if not represented by an attorney):
_____
_____
_____
_____

Fee waiver notice: If appellant is a child support creditor or its representative and appellant has filed the form specified in § 304(g) of the Bankruptcy Reform Act of 1994, no fee is required.

**United States Bankruptcy Court**

**Eastern District of Michigan**

**Southern Division**

13-53846

In re:                                                                    Bankruptcy Case No: ~~1-53846~~

City of Detroit, Michigan,                                    Judge Thomas J. Tucker

Debtor                                                             Chapter 9

Edith Woodberry in pro per – 2846

Appellant

/

### NOTICE OF APPEAL AND STATEMENT OF ELECTION

Edith Woodberry, Appellant, appeals a bankruptcy case and not in an adversary proceeding, is a person notifying the bankruptcy court that she has not been paid just compensation under eminent domain (case pending in lower court) and seeks to be heard by the Bankruptcy Appellate Panel.

Aggrieved, Edith Woodberry, (Edith) in pro per, seeks to appeal, as a matter of right, the Honorable Thomas J Tucker's

A.   July 11, 2018 Order, and

B.   July 12, 2018 Order

The above Orders stem from the Honorable Thomas J. Tucker's May 23, 2018 adjudication of Debtor's (City of Detroit) motion **DEBTOR'S FIFTY-SIX OMINBUS CLAIM OBJECTION (Docket # 12763)** dated April 18, 2018; **DEBTOR'S SIXTY-TWO OMNIBUS CLAIM OBJECTION** (Docket #12769) entered May 2, 2018, and the after the May 23, 2018 hearing

Should Appeal Court deem *Bankruptcy or* that Edith does not have standing as a matter of right, Edith seeks leave to appeal.

Party:  City of Detroit_____          Attorney:  Marc Swanson

Debtor                                                                    150 West Jefferson, Suite 2500

                                                                              Detroit MI  48226

*Edith Woodberry*

**Edith Woodberry, Pro Per**                            Dated: July 23, 2018

**803 Gladstone**

**Detroit MI 48202**

**United States Bankruptcy Court**
**Eastern District of Michigan**
**Southern Division**

_13-53846_

In re:                                                    Bankruptcy Case No: ~~1-53846~~

City of Detroit, Michigan,                    Judge Thomas J. Tucker

     Debtor                                         Chapter 9

Edith Woodberry in pro per – 2846
     Appellant

                                            /

**Proof of Service**

     I hereby certify that on _July 22_____, 2018, I served the following Paper: **Notice of Appeal and Statement of Election** on the City of Detroit by:

    _✓_ **placing a copy of the same in a U.S. Mail Depository** addressed to the City of Detroit's attorney Marc Swanson, 150 West Jefferson, Suite 2500, Detroit MI 48226:

    _✓_ **hand delivering a copy of the same** to the City of Detroit's attorney Marc Swanson, 150 West Jefferson, Suite 2500, Detroit MI 48226. on _July 23, 2018 showing ~~~~ Correction_

_Edith Woodberry_                        Dated: _July 23, 2018_

**Edith Woodberry, Pro Per**
**803 Gladstone**
**Detroit MI 48202**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
# TRANSCRIPT ORDER FORM

111 First Street
Bay City, MI 48708

211 W. Fort Street
17th Floor
Detroit, MI 48226

226 W. Second Street
Flint, MI 48502

---

**Order Party: Name, Address and Telephone Number**

Name _____ **Robin Wysocki**

Firm _____ **Miller Canfield Paddock & Stone PLC**

Address _____ **150 West Jefferson Avenue, Suite 2500**

City, State, Zip _____ **Detroit, MI  48226**

Phone _____ **313 496 7631**

Email _____ **wysocki@millercanfield.com**

**Case/Debtor Name:**  **City of Detroit, MI**

**Case Number:**    **13-53846**

**Chapter:**    **9**

**Hearing Judge** **Hon. Thomas J. Tucker**

'◉ **Bankruptcy**    ○ **Adversary**

○ **Appeal**    **Appeal No:** _____

---

**Hearing Information** (A separate form must be completed for **each** hearing date requested.)

**Date of Hearing:** 5/23/2018    **Time of Hearing:** 1:30 pm    **Title of Hearing:** claims objections

Please specify portion of hearing requested:  ○ **Original/Unredacted** ''○ **Redacted** '''○ **Copy** *2nd Party)

◉ Entire Hearing    ○ Ruling/Opinion of Judge    ○ Testimony of Witness    ○ Other

Special Instructions: _____

---

**Type of Request:**

◉ Ordinary Transcript - $3.65 per page (30 calendar days)

○ 14-Day Transcript - $4.25'r gt'r ci g (14 calendar days)

○ Expedited Transcript - $4.85'r gt'r ci g (7 working days)

''''''○ CD - $30; FTR Gold format''/''You must download the free
''''''FTR Record Player™ onto your computer from
''''''''''''''''''''''''y y y 0hti qrf 0eqo ''

**Signature of Ordering Party:**

/s/ Marc N. Swanson _____ Date: **8/17/2018**

By signing, I certify that I will pay all charges upon completion
of the transcript request.

**FOR COURT USE ONLY**

Transcript To Be Prepared By

_____
                    Date        By

Order Received:

Transcript Ordered

Transcript Received