**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

**SUPPLEMENT TO REPLY IN SUPPORT OF CITY OF DETROIT'S
MOTION FOR THE ENTRY OF AN ORDER ENFORCING THE
CONFIRMATION ORDER AND BAR DATE ORDER AGAINST
TWW EMPLOYMENT SOLUTIONS, LLC**

The City of Detroit ("City") hereby submits its supplement to its *Reply In Support Of City of Detroit's Motion for the Entry of an Order Enforcing the Confirmation Order and Bar Date Order against TWW Employment Solutions, LLC* [Doc. No. 12922] ("Reply").  As set forth in the Reply, in 2012, the City determined that it would transition the day to day administration of the work that was being completed by the Detroit Workforce Development Department to an external fiscal agent – the Detroit Workforce Board, Inc. Reply, pp. 4-5.  The City has discovered additional documents which evidence the transition.

The Mayor's recommended budget for the 2012-2013 fiscal year for the Detroit Workforce Development Department is attached as **Exhibit 6** ("Recommended Budget").  The cover sheet to the Recommended Budget describes the transition and page 21-3 provides that the Mayor's budget

- 1 -

recommendation was $0 for the Detroit Workforce Development Department due to the transition.

The adopted budget for the 2012-2013 fiscal year for the Detroit Workforce Development Department is attached as **Exhibit 7** ("Adopted Budget").  As set forth on the cover page to the Adopted Budget, the Detroit Workforce Development Department was transitioning its services to the Detroit Workforce Board, Inc. and funding was provided to support the transition.

Further, excerpts from the City's White Book, 2012-2013 Salary and Wage Adjustments, are attached as **Exhibit 8.**  The white book is adopted each year with the budget and lists numerous positions with the Detroit Workforce Development Department.  The white book further demonstrates that the Detroit Workforce Development Department was a department of the City of Detroit.

Finally, the transition was described in an article from the publication Deadline Detroit, dated July 18, 2012. The article is attached as **Exhibit 9**.

32306275.1\022765-00213

Dated: October 23, 2018

Respectfully submitted,

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    MILLER, CANFIELD, PADDOCK AND
    STONE, P.L.C.
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 496-7591
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on October 23, 2018, he filed the

*Supplement to Reply in Support of the City of Detroit's Motion for the Entry of an*

*Order Enforcing the Bar Date Order and Confirmation Order Against TWW*

*Employment Solutions, LLC* ("Motion") using the court's CM/ECF system which

provided notice of the filing to all registered participants in this matter. The

undersigned further certifies that on the same day, a copy of the Motion was served

upon the following via overnight delivery and email on:

Anthony Adams
7650 2nd Ave, Suite 113
Detroit, MI 48202
aadams@marineadamslawpc.com

By: /s/ Marc N. Swanson
    Marc N. Swanson
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 496-7591
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

October 23, 2018

- 1 -

**EXHIBIT 6**

# DETROIT WORKFORCE DEVELOPMENT DEPARTMENT (21)

Funding for this department has been eliminated in the FY 2012-13 Recommended Budget. The transition plan is as follows:

**Introduction**

Under the Workforce Investment Act of 1998 the City of Detroit is an automatically designated Workforce Area. The Chief Elected Official designates the Fiscal Agent and Grant Recipient and appoints the Board of Directors (Workforce Development Board) that is composed of no less than 51% private sector members. The remaining members of the Board are stipulated in the Law from Secondary, Post-Secondary, Higher Education, Labor, Community Based Organizations, Public Service members, etc. The Chief Elected Official and the Chair of the Workforce Board must execute an agreement describing how Workforce Funds and other Grants that flow through the board will be administered and how Service Provider Contractors will be selected.

The Act makes provision for the Workforce Board to incorporate, serve as the Fiscal Agent and Grant Recipient if the Chief Elected Official designates those responsibilities to the incorporated board.

**Transition Plan**

On the 10th of April a transition and corrective action plan was delivered to the Michigan Department of Economic Development "Workforce Development Agency". This plan described the actions taken to resolve prior questioned and disallowed costs, strategies to improve performance in the delivery of all programs and action anticipated to resolve delays in the award of contracts and payments for services delivered by Vendors and Contractors.

**Action Plan**

The Detroit Workforce Board, Inc., effective July 1, 2012 will assume the role of fiscal agent and grant recipient for those funds currently administered by the Detroit Workforce Development Department, subject to the designation by the Chief Elected Official of the City and concurrence by the Governor of the State of Michigan. Between now and July 1, 2012 the Corporation will hire staff in a variety of positions to administer the funds awarded to the Local Workforce Area and other funds directly granted to the Board to train, re-train, secure employment, operate local One-Stop Career Centers and provide various other training through a network of Vendors and Contractors selected by the Workforce Development Board in accordance with the Master Plan between the City Chief Elected Official, Board, and the Michigan Economic Development Corporation "Michigan Workforce Agency".

As the Fiscal Agent on July 1, 2012 the Workforce Board will process all requests for funds from the State and Federal Government or any other grantor of funds to the Board.

# DETROIT WORKFORCE DEVELOPMENT DEPARTMENT (21)

AGENCY FINANCIAL SUMMARY:

|  | 2012-13 Requested | | 2011-12 Budget | 2012-13 Recommended | Increase (Decrease) |
|---|---|---|---|---|---|
| $ | 16,105,577 | WIA Appropriations | $ 20,621,201 | $ - | $ (20,621,201) |
|  | 32,297,516 | Grant Appropriations | 33,271,231 | - | (33,271,231) |
|  | 1,700 | City Appropriations | 1,700 | - | (1,700) |
| $ | 48,404,793 | Total Appropriations | $ 53,894,132 | $ - | $ (53,894,132) |
| $ | 16,105,577 | WIA Revenues | $ 20,621,201 | $ - | $ (20,621,201) |
|  | 32,297,516 | Grant Revenues | 33,271,231 | - | (33,271,231) |
|  | - | City Revenues | - | - | - |
| $ | 48,403,093 | Total Revenues | $ 53,892,432 | $ - | $ (53,892,432) |
| $ | 1,700 | NET TAX COST: | $ 1,700 | $ - | $ (1,700) |

AGENCY EMPLOYEE STATISTICS:

|  | 2012-13 Requested |  | 2011-12 Budget | 04-01-12 Actual | 2012-13 Recommended | Increase (Decrease) |
|---|---|---|---|---|---|---|
|  | 56 | Grant Positions | 104 | 55 | 0 | (104) |
|  | 56 |  | 104 | 55 | 0 | (104) |

ACTIVITIES IN THIS AGENCY:

|  | 2011-12 Budget | 2012-13 Recommended | Increase (Decrease) |
|---|---|---|---|
| Adult Client Services | $ 47,356,207 | $ - | (47,356,207) |
| Youth Services | 6,537,925 | - | (6,537,925) |
| Total Appropriations | $ 53,894,132 | $ - | $ (53,894,132) |

# CITY OF DETROIT
## Detroit Workforce Development Department
## Financial Detail by Appropriation and Organization

**General Fund Account - Late Fees**

**General Fund Account - Late Fees**

| | 2011-12 Redbook | | 2012-13 Dept Final Request | | 2012-13 Mayor's Budget Rec | |
|---|---|---|---|---|---|---|
| | FTE | AMOUNT | FTE | AMOUNT | FTE | AMOUNT |
| *APPROPRIATION ORGANIZATION* | | | | | | |
| 11652 - General Fund Account - Late Fees | | | | | | |
| 218460 - General Fund Account - Late Fees | 0 | $1,700 | 0 | $1,502 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$1,700** | **0** | **$1,502** | **0** | **$0** |
| 12236 - DWDD Reallocation Clearing FY07 | | | | | | |
| 218599 - DWDD Reallocation Clearing FY07 | 104 | $1,000,000 | 56 | $1,000,000 | 0 | $0 |
| **APPROPRIATION TOTAL** | **104** | **$1,000,000** | **56** | **$1,000,000** | **0** | **$0** |
| 13205 - JET TANF - FY12 | | | | | | |
| 219000 - Jet Direct Training | 0 | $11,074,169 | 0 | $0 | 0 | $0 |
| 219001 - Jet Training Related | 0 | $1,800,000 | 0 | $0 | 0 | $0 |
| 219002 - Jet Info Tech | 0 | $361,598 | 0 | $0 | 0 | $0 |
| 219003 - Jet Administration | 0 | $1,929,512 | 0 | $0 | 0 | $0 |
| 219004 - Jet MWA Program | 0 | $913,986 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$16,079,265** | **0** | **$0** | **0** | **$0** |
| 13206 - JET State GF/GP - FY12 | | | | | | |
| 219006 - Jet State GF/GP Program | 0 | $3,352,540 | 0 | $0 | 0 | $0 |
| 219007 - Jet State GF/GP Administration | 0 | $457,165 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$3,809,705** | **0** | **$0** | **0** | **$0** |
| 13207 - Food Assistance - FY12 | | | | | | |
| 219020 - Food Assistance Program | 0 | $927,949 | 0 | $0 | 0 | $0 |
| 219021 - Food Assistance Administration | 0 | $231,987 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$1,159,936** | **0** | **$0** | **0** | **$0** |
| 13208 - Food Assistance SS - FY12 | | | | | | |
| 219023 - Food Assistance SS | 0 | $21,597 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$21,597** | **0** | **$0** | **0** | **$0** |
| 13209 - Employment Service - FY12 | | | | | | |
| 219030 - Employment Service Program | 0 | $1,105,265 | 0 | $0 | 0 | $0 |
| 219031 - Employment Service ADM | 0 | $595,143 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$1,700,408** | **0** | **$0** | **0** | **$0** |

# CITY OF DETROIT
## Detroit Workforce _Development Department
## Financial Detail by Appropriation and Organization

**Trade**

**Trade FY12**

| | 2011-12 Redbook | | 2012-13 Dept Final Request | | 2012-13 Mayor's Budget Rec | |
|---|---|---|---|---|---|---|
| | FTE | AMOUNT | FTE | AMOUNT | FTE | AMOUNT |
| *APPROPRIATION ORGANIZATION* | | | | | | |
| 13210 - Trade FY12 | | | | | | |
| 219040 - Trade | 0 | $9,500,320 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$9,500,320** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13211 - WIA Service Center Opertions FY12 | | | | | | |
| 219045 - WIA Service Center Operations Progr | 0 | $373,500 | 0 | $0 | 0 | $0 |
| 219046 - WIA Service Center Operations Admir | 0 | $41,500 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$415,000** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13212 - WIA Statewide Capacity Building FY12 | | | | | | |
| 219048 - WIA Statewide Capacity Building | 0 | $24,000 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$24,000** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13213 - WIA Adult FY12 | | | | | | |
| 219050 - WIA Adult Training | 0 | $2,396,780 | 0 | $0 | 0 | $0 |
| 219051 - WIA Adult Core | 0 | $2,500,000 | 0 | $0 | 0 | $0 |
| 219052 - WIA Adult Intensive | 0 | $2,000,000 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$6,896,780** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13214 - WIA Dislocated Worker FY12 | | | | | | |
| 219054 - WIA Dislocated Worker Training | 0 | $1,311,967 | 0 | $0 | 0 | $0 |
| 219055 - WIA Dislocated Worker Core | 0 | $2,007,106 | 0 | $0 | 0 | $0 |
| 219056 - WIA Dislocated Worker Intensive | 0 | $1,171,272 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$4,490,345** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13216 - WIA Administration FY12 | | | | | | |
| 219061 - WIA Administration | 0 | $1,988,214 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$1,988,214** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13217 - WIA Incumbent Worker FY12 | | | | | | |
| 219062 - WIA Incumbent Worker | 0 | $194,192 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$194,192** | **0** | **$0** | **0** | **$0** |
| | | | | | | |
| 13218 - WIA Disability Navigator - FY12 | | | | | | |
| 219063 - WIA Disability Program Navigator | 0 | $74,745 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$74,745** | **0** | **$0** | **0** | **$0** |

**Jet FY13 - Direct Training**

**Jet TANF - FY13**

| APPROPRIATION ORGANIZATION | 2011-12 Redbook | | 2012-13 Dept Final Request | | 2012-13 Mayor's Budget Rec | |
|---|---|---|---|---|---|---|
| | FTE | AMOUNT | FTE | AMOUNT | FTE | AMOUNT |
| 13427 - Jet TANF - FY13 | | | | | | |
| 219100 - Jet FY13 - Direct Training | 0 | $0 | 0 | $10,803,601 | 0 | $0 |
| 219101 - Jet FY13 - Training Related | 0 | $0 | 0 | $1,800,000 | 0 | $0 |
| 219102 - Jet FY13 - Info Tech | 0 | $0 | 0 | $343,419 | 0 | $0 |
| 219103 - Jet FY13 - Administration | 0 | $0 | 0 | $1,862,235 | 0 | $0 |
| 219104 - Jet fY13 - MWA Program | 0 | $0 | 0 | $709,372 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$15,518,627** | **0** | **$0** |
| 13428 - Jet State GF/GP FY13 | | | | | | |
| 219106 - Jet state GF/GP FY13 - Program | 0 | $0 | 0 | $3,235,367 | 0 | $0 |
| 219107 - Jet State GF/GP FY13 - Administration | 0 | $0 | 0 | $441,186 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$3,676,553** | **0** | **$0** |
| 13429 - Food Assistance FY13 | | | | | | |
| 219110 - Food Assistance FY13 - Program | 0 | $0 | 0 | $717,300 | 0 | $0 |
| 219111 - Food Assistance FY13 - Administration | 0 | $0 | 0 | $79,700 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$797,000** | **0** | **$0** |
| 13430 - Food Assistance SS FY13 | | | | | | |
| 219113 - Food Assistance SS FY13 - Support S | 0 | $0 | 0 | $22,000 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$22,000** | **0** | **$0** |
| 13431 - Employment Service FY13 | | | | | | |
| 219115 - Employment Service FY13 - Program | 0 | $0 | 0 | $1,408,583 | 0 | $0 |
| 219116 - Employment Service FY13 - Administr | 0 | $0 | 0 | $374,433 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$1,783,016** | **0** | **$0** |
| 13432 - Trade FY13 | | | | | | |
| 219118 - Trade FY13 | 0 | $0 | 0 | $9,500,320 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$9,500,320** | **0** | **$0** |
| 13433 - WIA Adult FY13 | | | | | | |
| 219120 - WIA Adult FY13 - Training | 0 | $0 | 0 | $1,374,114 | 0 | $0 |
| 219121 - WIA Adult FY13 - Core | 0 | $0 | 0 | $2,168,826 | 0 | $0 |
| 219122 - WIA Adult FY13 - Intensive | 0 | $0 | 0 | $1,760,000 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$5,302,940** | **0** | **$0** |

# CITY OF DETROIT
## Detroit Workforce Development Department
## Financial Detail by Appropriation and Organization

| WIA Dislocated Worker FY13 - Training WIA Dislocated Worker FY13 | 2011-12 Redbook | | 2012-13 Dept Final Request | | 2012-13 Mayor's Budget Rec | |
|---|---|---|---|---|---|---|
| | FTE | AMOUNT | FTE | AMOUNT | FTE | AMOUNT |
| *APPROPRIATION ORGANIZATION* | | | | | | |
| 13434 - WIA Dislocated Worker FY13 | | | | | | |
| 219124 - WIA Dislocated Worker FY13 - Trainir | 0 | $0 | 0 | $1,176,256 | 0 | $0 |
| 219125 - WIA Dislocated Worker FY13 - Core | 0 | $0 | 0 | $1,649,029 | 0 | $0 |
| 219126 - WIA Dislocated Worker FY13 - Intensi | 0 | $0 | 0 | $800,000 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$3,625,285** | **0** | **$0** |
| 13436 - WIA Administration FY13 | | | | | | |
| 219131 - WIA Administration FY13 - Administra | 0 | $0 | 0 | $1,610,558 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$1,610,558** | **0** | **$0** |
| **ACTIVITY TOTAL** | **104** | **$47,356,207** | **56** | **$42,837,801** | **0** | **$0** |

| | 2011-12<br>Redbook | 2012-13<br>Dept Final<br>Request | 2012-13<br>Mayor's<br>Budget Rec | |
|---|---|---|---|---|
| **AC1521 - Adult Client Services** | | | | |
| *A21000 - Detroit Workforce Development Depar* | | | | |
| SALWAGESL - Salary & Wages | 3,978,132 | 2,576,149 | 0 | |
| EMPBENESL - Employee Benef | 3,115,300 | 2,488,048 | 0 | |
| PROFSVCSL - Professional/Cor | 760,572 | 879,447 | 0 | |
| OPERSUPSL - Operating Suppli | 285,080 | 271,566 | 0 | |
| OPERSVCSL - Operating Servic | 6,045,741 | 5,030,037 | 0 | |
| CAPEQUPSL - Capital Equipme | 28,270 | 0 | 0 | |
| OTHEXPSSL - Other Expenses | 33,143,112 | 31,592,554 | 0 | |
| *A21000 - Detroit Workforce Developm* | *47,356,207* | *42,837,801* | *0* | |
| **AC1521 - Adult Client Services** | **47,356,207** | **42,837,801** | **0** | |
| **Grand Total** | **47,356,207** | **42,837,801** | **0** | |

# CITY OF DETROIT
## Detroit Workforce Development Department
### Financial Detail by Appropriation and Organization

| WIA Youth In School<br>WIA Youth - FY12 | 2011-12<br>Redbook | | 2012-13<br>Dept Final<br>Request | | 2012-13<br>Mayor's<br>Budget Rec | |
|---|---|---|---|---|---|---|
| | FTE | AMOUNT | FTE | AMOUNT | FTE | AMOUNT |
| *APPROPRIATION*<br>*ORGANIZATION* | | | | | | |
| 13215 - WIA Youth - FY12 | | | | | | |
| 219058 - WIA Youth In School | 0 | $4,554,761 | 0 | $0 | 0 | $0 |
| 219059 - WIA Youth Out of School | 0 | $1,952,041 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$6,506,802** | **0** | **$0** | **0** | **$0** |
| 13219 - WIA STW High Concentration Youth FY12 | | | | | | |
| 219064 - WIA Statewide High Concentration Yo | 0 | $31,123 | 0 | $0 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$31,123** | **0** | **$0** | **0** | **$0** |
| 13435 - WIA Youth FY13 | | | | | | |
| 219128 - WIA Youth In School FY13 - Program | 0 | $0 | 0 | $3,896,756 | 0 | $0 |
| 219129 - WIA Youth Out of School FY13 - Prog | 0 | $0 | 0 | $1,670,038 | 0 | $0 |
| **APPROPRIATION TOTAL** | **0** | **$0** | **0** | **$5,566,794** | **0** | **$0** |
| **ACTIVITY TOTAL** | **0** | **$6,537,925** | **0** | **$5,566,794** | **0** | **$0** |

| | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | |
|---|---|---|---|---|
| **AC2021 - Youth Services** | | | | |
| *A21000 - Detroit Workforce Development Depar* | | | | |
| SALWAGESL - Salary & Wages | 201,880 | 191,482 | 0 | |
| EMPBENESL - Employee Benef | 305,046 | 184,933 | 0 | |
| PROFSVCSL - Professional/Cor | 1,246,528 | 1,037,653 | 0 | |
| OPERSUPSL - Operating Suppli | 17,440 | 18,934 | 0 | |
| OPERSVCSL - Operating Servic | 118,955 | 144,675 | 0 | |
| CAPEQUPSL - Capital Equipme | 1,730 | 0 | 0 | |
| OTHEXPSSL - Other Expenses | 4,646,346 | 3,989,117 | 0 | |
| *A21000 - Detroit Workforce Developm* | *6,537,925* | *5,566,794* | *0* | |
| **AC2021 - Youth Services** | **6,537,925** | **5,566,794** | **0** | |
| **Grand Total** | **6,537,925** | **5,566,794** | **0** | |

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *11363 - Job Access Reverse Commute* | | | | | |
| 432360 - Grants-Other-State(Fed | 2,000 | 0 | 0 | 0 | 0 |
| *11363 - Job Access Reverse Commu* | *2,000* | *0* | *0* | *0* | *0* |
| *11637 - Work First* | | | | | |
| 432360 - Grants-Other-State(Fed | 3,584,537 | 0 | 0 | 0 | 0 |
| *11637 - Work First* | *3,584,537* | *0* | *0* | *0* | *0* |
| *11638 - Food Stamp Only* | | | | | |
| 432380 - Grants-Other-State(Fed | 1,380 | 0 | 0 | 0 | 0 |
| *11638 - Food Stamp Only* | *1,380* | *0* | *0* | *0* | *0* |
| *11652 - General Fund Account - Late Fees* | | | | | |
| 474125 - Miscellaneous Receipts | 0 | 0 | 0 | 0 | 0 |
| *11652 - General Fund Account - Late* | *0* | *0* | *0* | *0* | *0* |
| *11961 - Work First FY07* | | | | | |
| 432360 - Grants-Other-State(Fed | 2,025,337 | 0 | 0 | 0 | 0 |
| *11961 - Work First FY07* | *2,025,337* | *0* | *0* | *0* | *0* |
| *11963 - Work First State GF/GP FY07* | | | | | |
| 432360 - Grants-Other-State(Fed | 1,830,113 | 0 | 0 | 0 | 0 |
| *11963 - Work First State GF/GP FY07* | *1,830,113* | *0* | *0* | *0* | *0* |
| *11965 - Food Stamp Only FY07* | | | | | |
| 432360 - Grants-Other-State(Fed | 5,988 | 0 | 0 | 0 | 0 |
| *11965 - Food Stamp Only FY07* | *5,988* | *0* | *0* | *0* | *0* |
| *12027 - WIA Adult FY07* | | | | | |
| 432360 - Grants-Other-State(Fed | 0 | 0 | 0 | 0 | 0 |
| 474100 - Miscellaneous Receipts | 3,200 | 0 | 0 | 0 | 0 |
| *12027 - WIA Adult FY07* | *3,200* | *0* | *0* | *0* | *0* |
| *12039 - Distance Learning Pilot Program* | | | | | |
| 432360 - Grants-Other-State(Fed | 964,588 | 0 | 0 | 0 | 0 |
| *12039 - Distance Learning Pilot Progr* | *964,588* | *0* | *0* | *0* | *0* |
| *12236 - DWDD Reallocation Clearing FY07* | | | | | |
| 414125 - Other Licenses,Permits | 3,020,623 | 0 | 0 | 0 | 0 |
| 432360 - Grants-Other-State(Fed | 597,913 | 0 | 0 | 0 | 0 |
| 446100 - Administration Fee | 378 | 0 | 0 | 0 | 0 |
| 474100 - Miscellaneous Receipts | 180,994 | 1,000,000 | 1,000,000 | 0 | (1,000,000) |
| 474125 - Miscellaneous Receipts | 3,560,930 | 0 | 0 | 0 | 0 |
| *12236 - DWDD Reallocation Clearing* | *7,360,838* | *1,000,000* | *1,000,000* | *0* | *(1,000,000)* |

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *12256 - TRADE FY08* | | | | | |
| 432360 - Grants-Other-State(Fe | 141,019 | 0 | 0 | 0 | 0 |
| 474100 - Miscellaneous Receipts | 224,254 | 0 | 0 | 0 | 0 |
| *12256 - TRADE FY08* | *365,273* | *0* | *0* | *0* | *0* |
| *12265 - WIA Administration FY08* | | | | | |
| 432360 - Grants-Other-State(Fe | 226 | 0 | 0 | 0 | 0 |
| *12265 - WIA Administration FY08* | *226* | *0* | *0* | *0* | *0* |
| *12359 - Promoting Responsible Fatherhood* | | | | | |
| 432360 - Grants-Other-State(Fe | 1,854 | 0 | 0 | 0 | 0 |
| *12359 - Promoting Responsible Fathe* | *1,854* | *0* | *0* | *0* | *0* |
| *12477 - JET FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 136,411 | 0 | 0 | 0 | 0 |
| *12477 - JET FY 09* | *136,411* | *0* | *0* | *0* | *0* |
| *12478 - Jet State GF/GP FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 619,143 | 0 | 0 | 0 | 0 |
| *12478 - Jet State GF/GP FY 09* | *619,143* | *0* | *0* | *0* | *0* |
| *12479 - Food Stamp Only FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 2,853 | 0 | 0 | 0 | 0 |
| *12479 - Food Stamp Only FY 09* | *2,853* | *0* | *0* | *0* | *0* |
| *12480 - Food Stamp Only SS FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 3,835 | 0 | 0 | 0 | 0 |
| *12480 - Food Stamp Only SS FY 09* | *3,835* | *0* | *0* | *0* | *0* |
| *12481 - Promoting Responsible Fatherhood FY* | | | | | |
| 432360 - Grants-Other-State(Fe | 34,061 | 0 | 0 | 0 | 0 |
| *12481 - Promoting Responsible Fathe* | *34,061* | *0* | *0* | *0* | *0* |
| *12482 - Employment Service FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 4,367 | 0 | 0 | 0 | 0 |
| *12482 - Employment Service FY 09* | *4,367* | *0* | *0* | *0* | *0* |
| *12483 - Trade FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 7,700 | 0 | 0 | 0 | 0 |
| *12483 - Trade FY 09* | *7,700* | *0* | *0* | *0* | *0* |
| *12485 - WIA One Stop Operation GF/GP FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 78,040 | 0 | 0 | 0 | 0 |
| *12485 - WIA One Stop Operation GF/* | *78,040* | *0* | *0* | *0* | *0* |

# CITY OF DETROIT
## Budget Development for FY 2012-2013
## Appropriation Summary - Revenues

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *12487 - WIA Adult FY 09* | | | | | |
| 432360 - Grants-Other-State(Fer | 43,173 | 0 | 0 | 0 | 0 |
| 446100 - Administration Fee | 1 | 0 | 0 | 0 | 0 |
| *12487 - WIA Adult FY 09* | *43,174* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12488 - WIA Dislocated Worker FY 09* | | | | | |
| 432360 - Grants-Other-State(Fer | 51,558 | 0 | 0 | 0 | 0 |
| *12488 - WIA Dislocated Worker FY 0£* | *51,558* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12489 - WIA Incumbent Worker FY 09* | | | | | |
| 432360 - Grants-Other-State(Fer | 85,724 | 0 | 0 | 0 | 0 |
| *12489 - WIA Incumbent Worker FY 0£* | *85,724* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12492 - WIA Administration FY 09* | | | | | |
| 432360 - Grants-Other-State(Fer | 598,644 | 0 | 0 | 0 | 0 |
| *12492 - WIA Administration FY 09* | *598,644* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12705 - FY10 Adult Access to Education (AATE)* | | | | | |
| 432360 - Grants-Other-State(Fer | 269,668 | 0 | 0 | 0 | 0 |
| *12705 - FY10 Adult Access to Educati* | *269,668* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12706 - WIA Rapid response DPS#1403-Progra* | | | | | |
| 432360 - Grants-Other-State(Fer | 4,750 | 0 | 0 | 0 | 0 |
| *12706 - WIA Rapid response DPS#14* | *4,750* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12729 - JET TANF FY11* | | | | | |
| 432360 - Grants-Other-State(Fer | 11,771,323 | 0 | 0 | 0 | 0 |
| *12729 - JET TANF FY11* | *11,771,323* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12730 - JET State GF/GP FY11* | | | | | |
| 432360 - Grants-Other-State(Fer | 1,134,008 | 0 | 0 | 0 | 0 |
| *12730 - JET State GF/GP FY11* | *1,134,008* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12732 - Food Assistance FY11* | | | | | |
| 432360 - Grants-Other-State(Fer | 283,131 | 0 | 0 | 0 | 0 |
| *12732 - Food Assistance FY11* | *283,131* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12745 - WIA Statewide Career Advancement Ac* | | | | | |
| 432360 - Grants-Other-State(Fer | 6,000 | 0 | 0 | 0 | 0 |
| *12745 - WIA Statewide Career Advan* | *6,000* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12747 - WIA Statewide Performance Incentive* | | | | | |
| 432360 - Grants-Other-State(Fer | 133,028 | 0 | 0 | 0 | 0 |
| *12747 - WIA Statewide Performance I* | *133,028* | *0* | *0* | *0* | *0* |

# CITY OF DETROIT
## Budget Development for FY 2012-2013
## Appropriation Summary - Revenues

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *12754 - Community Based Job Training* | | | | | |
| 432360 - Grants-Other-State(Fe( | 499,241 | 0 | 0 | 0 | 0 |
| *12754 - Community Based Job Traini* | *499,241* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12763 - ARRA MDLEG Employment Services M* | | | | | |
| 432360 - Grants-Other-State(Fe( | 148,866 | 0 | 0 | 0 | 0 |
| *12763 - ARRA MDLEG Employment S* | *148,866* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12784 - Jet FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 6,239,258 | 0 | 0 | 0 | 0 |
| *12784 - Jet FY10* | *6,239,258* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12785 - Jet State GF/GP FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 2,584,163 | 0 | 0 | 0 | 0 |
| *12785 - Jet State GF/GP FY10* | *2,584,163* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12787 - Food Stamp Only FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 237,904 | 0 | 0 | 0 | 0 |
| *12787 - Food Stamp Only FY10* | *237,904* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12788 - Food Stamp Only SS FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 2,776 | 0 | 0 | 0 | 0 |
| *12788 - Food Stamp Only SS FY10* | *2,776* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12789 - Promoting Responsible Fatherhood FY1* | | | | | |
| 432360 - Grants-Other-State(Fe( | 156,087 | 0 | 0 | 0 | 0 |
| 446100 - Administration Fee | 1 | 0 | 0 | 0 | 0 |
| *12789 - Promoting Responsible Fathe* | *156,088* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12790 - Employment Service FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 749,823 | 0 | 0 | 0 | 0 |
| *12790 - Employment Service FY10* | *749,823* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12792 - Trade FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 4,872,134 | 0 | 0 | 0 | 0 |
| *12792 - Trade FY10* | *4,872,134* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12793 - WIA One Stop Operation GF/GP FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 519,606 | 0 | 0 | 0 | 0 |
| *12793 - WIA One Stop Operation GF/* | *519,606* | *0* | *0* | *0* | *0* |
| | | | | | |
| *12794 - WIA Statewide Capacity Building FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 12,466 | 0 | 0 | 0 | 0 |
| *12794 - WIA Statewide Capacity Buil(* | *12,466* | *0* | *0* | *0* | *0* |

# CITY OF DETROIT
## Budget Development for FY 2012-2013
## Appropriation Summary - Revenues

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *12795 - WIA Adult FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 46,776 | 0 | 0 | 0 | 0 |
| *12795 - WIA Adult FY10* | *46,776* | *0* | *0* | *0* | *0* |
| *12796 - WIA Dislocated Worker FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 1,168,650 | 0 | 0 | 0 | 0 |
| *12796 - WIA Dislocated Worker FY10* | *1,168,650* | *0* | *0* | *0* | *0* |
| *12797 - WIA Incumbent Worker FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 231,650 | 0 | 0 | 0 | 0 |
| *12797 - WIA Incumbent Worker FY10* | *231,650* | *0* | *0* | *0* | *0* |
| *12798 - WIA Disability Program Navigator FY10* | | | | | |
| 432360 - Grants-Other-State(Fe( | 3,547 | 0 | 0 | 0 | 0 |
| *12798 - WIA Disability Program Navig* | *3,547* | *0* | *0* | *0* | *0* |
| *12860 - Caraco* | | | | | |
| 432360 - Grants-Other-State(Fe( | 213,493 | 0 | 0 | 0 | 0 |
| *12860 - Caraco* | *213,493* | *0* | *0* | *0* | *0* |
| *12928 - Det. MI. Prog. For Bridge to Success* | | | | | |
| 432360 - Grants-Other-State(Fe( | 148,955 | 0 | 0 | 0 | 0 |
| *12928 - Det. MI. Prog. For Bridge to S* | *148,955* | *0* | *0* | *0* | *0* |
| *12929 - Det. MI. Prog. For Parolees Tech Parole* | | | | | |
| 432360 - Grants-Other-State(Fe( | 88,185 | 0 | 0 | 0 | 0 |
| *12929 - Det. MI. Prog. For Parolees T* | *88,185* | *0* | *0* | *0* | *0* |
| *12953 - WIA Adult American recovery Renvestm* | | | | | |
| 432360 - Grants-Other-State(Fe( | 322,090 | 0 | 0 | 0 | 0 |
| *12953 - WIA Adult American recovery* | *322,090* | *0* | *0* | *0* | *0* |
| *12954 - WIA Dislocated Worker AARA* | | | | | |
| 432360 - Grants-Other-State(Fe( | 2,936,330 | 0 | 0 | 0 | 0 |
| *12954 - WIA Dislocated Worker AAR/* | *2,936,330* | *0* | *0* | *0* | *0* |
| *12956 - WIA Admin American Recovery Reinves* | | | | | |
| 432360 - Grants-Other-State(Fe( | 635,410 | 0 | 0 | 0 | 0 |
| *12956 - WIA Admin American Recove* | *635,410* | *0* | *0* | *0* | *0* |
| *12957 - WIA Youth ARRA* | | | | | |
| 432360 - Grants-Other-State(Fe( | 338,198 | 0 | 0 | 0 | 0 |
| *12957 - WIA Youth ARRA* | *338,198* | *0* | *0* | *0* | *0* |

# CITY OF DETROIT
## Budget Development for FY 2012-2013
## Appropriation Summary - Revenues

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dept** | | | | | |
| *13029 - Food Assistance SS FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 3,427 | 0 | 0 | 0 | 0 |
| *13029 - Food Assistance SS FY11* | *3,427* | *0* | *0* | *0* | *0* |
| *13030 - Promoting Responsible Fatherhood FY1* | | | | | |
| 432360 - Grants-Other-State(Fed | 258,035 | 0 | 0 | 0 | 0 |
| *13030 - Promoting Responsible Fathe* | *258,035* | *0* | *0* | *0* | *0* |
| *13031 - Employment Service FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 1,704,969 | 0 | 0 | 0 | 0 |
| *13031 - Employment Service FY11* | *1,704,969* | *0* | *0* | *0* | *0* |
| *13033 - Trade FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 2,717,912 | 0 | 0 | 0 | 0 |
| *13033 - Trade FY11* | *2,717,912* | *0* | *0* | *0* | *0* |
| *13034 - WIA Service Center Operations FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 210,174 | 0 | 0 | 0 | 0 |
| *13034 - WIA Service Center Operatio* | *210,174* | *0* | *0* | *0* | *0* |
| *13036 - WIA Adult FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 6,550,429 | 0 | 0 | 0 | 0 |
| *13036 - WIA Adult FY11* | *6,550,429* | *0* | *0* | *0* | *0* |
| *13037 - WIA Dislocated* | | | | | |
| 432360 - Grants-Other-State(Fed | 4,490,345 | 0 | 0 | 0 | 0 |
| *13037 - WIA Dislocated* | *4,490,345* | *0* | *0* | *0* | *0* |
| *13038 - WIA Incumbent Worker* | | | | | |
| 432360 - Grants-Other-State(Fed | 21,174 | 0 | 0 | 0 | 0 |
| *13038 - WIA Incumbent Worker* | *21,174* | *0* | *0* | *0* | *0* |
| *13039 - WIA Disability Navigator FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 1,231 | 0 | 0 | 0 | 0 |
| *13039 - WIA Disability Navigator FY1* | *1,231* | *0* | *0* | *0* | *0* |
| *13044 - WIA Administration FY11* | | | | | |
| 432360 - Grants-Other-State(Fed | 1,991,749 | 0 | 0 | 0 | 0 |
| *13044 - WIA Administration FY11* | *1,991,749* | *0* | *0* | *0* | *0* |
| *13048 - ARRA MDLEG ECAR Wagner Peyser D* | | | | | |
| 432360 - Grants-Other-State(Fed | 4,331 | 0 | 0 | 0 | 0 |
| *13048 - ARRA MDLEG ECAR Wagne* | *4,331* | *0* | *0* | *0* | *0* |

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *13049 - ARRA MDLEG ECAR WIA Statewide Dl* | | | | | |
| 432360 - Grants-Other-State(Fe | 202,575 | 0 | 0 | 0 | 0 |
| *13049 - ARRA MDLEG ECAR WIA St* | *202,575* | *0* | *0* | *0* | *0* |
| *13073 - WIA Statewide Acrivities MI-NCRC - Pro* | | | | | |
| 432360 - Grants-Other-State(Fe | 5,432 | 0 | 0 | 0 | 0 |
| *13073 - WIA Statewide Acrivities MI-N* | *5,432* | *0* | *0* | *0* | *0* |
| *13153 - JET Supportive Services* | | | | | |
| 432360 - Grants-Other-State(Fe | 6,302 | 0 | 0 | 0 | 0 |
| *13153 - JET Supportive Services* | *6,302* | *0* | *0* | *0* | *0* |
| *13156 - WIA Rapid Response JAC #10-2 Progra* | | | | | |
| 432360 - Grants-Other-State(Fe | 1,434 | 0 | 0 | 0 | 0 |
| *13156 - WIA Rapid Response JAC #1* | *1,434* | *0* | *0* | *0* | *0* |
| *13175 - TAA Capacity Building & Professional D* | | | | | |
| 432360 - Grants-Other-State(Fe | 1,470 | 0 | 0 | 0 | 0 |
| *13175 - TAA Capacity Building & Prof* | *1,470* | *0* | *0* | *0* | *0* |
| *13178 - RCAR 3 Program* | | | | | |
| 432360 - Grants-Other-State(Fe | 121,012 | 0 | 0 | 0 | 0 |
| *13178 - RCAR 3 Program* | *121,012* | *0* | *0* | *0* | *0* |
| *13193 - ARRA WIA Disability Program Navigato* | | | | | |
| 432360 - Grants-Other-State(Fe | 74,745 | 0 | 0 | 0 | 0 |
| *13193 - ARRA WIA Disability Progran* | *74,745* | *0* | *0* | *0* | *0* |
| *13194 - WIA Service Center Operations Progran* | | | | | |
| 432360 - Grants-Other-State(Fe | 338,198 | 0 | 0 | 0 | 0 |
| *13194 - WIA Service Center Operatio* | *338,198* | *0* | *0* | *0* | *0* |
| *13202 - ARRA WIA Capacity Building & Profess* | | | | | |
| 432360 - Grants-Other-State(Fe | 24,000 | 0 | 0 | 0 | 0 |
| *13202 - ARRA WIA Capacity Building* | *24,000* | *0* | *0* | *0* | *0* |
| *13205 - JET TANF - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 16,079,265 | 0 | 0 | (16,079,265) |
| *13205 - JET TANF - FY12* | *0* | *16,079,265* | *0* | *0* | *(16,079,265)* |
| *13206 - JET State GF/GP - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 3,809,705 | 0 | 0 | (3,809,705) |
| *13206 - JET State GF/GP - FY12* | *0* | *3,809,705* | *0* | *0* | *(3,809,705)* |

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *13207 - Food Assistance - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 1,159,936 | 0 | 0 | (1,159,936) |
| *13207 - Food Assistance - FY12* | *0* | *1,159,936* | *0* | *0* | *(1,159,936)* |
| *13208 - Food Assistance SS - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 21,597 | 0 | 0 | (21,597) |
| 432370 - Grants-Other-County | 0 | 0 | 0 | 0 | 0 |
| *13208 - Food Assistance SS - FY12* | *0* | *21,597* | *0* | *0* | *(21,597)* |
| *13209 - Employment Service - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 1,700,408 | 0 | 0 | (1,700,408) |
| *13209 - Employment Service - FY12* | *0* | *1,700,408* | *0* | *0* | *(1,700,408)* |
| *13210 - Trade FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 9,500,320 | 0 | 0 | (9,500,320) |
| *13210 - Trade FY12* | *0* | *9,500,320* | *0* | *0* | *(9,500,320)* |
| *13211 - WIA Service Center Opertions FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 415,000 | 0 | 0 | (415,000) |
| *13211 - WIA Service Center Opertion:* | *0* | *415,000* | *0* | *0* | *(415,000)* |
| *13212 - WIA Statewide Capacity Building FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 24,000 | 0 | 0 | (24,000) |
| *13212 - WIA Statewide Capacity Builc* | *0* | *24,000* | *0* | *0* | *(24,000)* |
| *13213 - WIA Adult FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 6,896,780 | 0 | 0 | (6,896,780) |
| *13213 - WIA Adult FY12* | *0* | *6,896,780* | *0* | *0* | *(6,896,780)* |
| *13214 - WIA Dislocated Worker FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 4,490,345 | 0 | 0 | (4,490,345) |
| *13214 - WIA Dislocated Worker FY12* | *0* | *4,490,345* | *0* | *0* | *(4,490,345)* |
| *13216 - WIA Administration FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 1,988,214 | 0 | 0 | (1,988,214) |
| *13216 - WIA Administration FY12* | *0* | *1,988,214* | *0* | *0* | *(1,988,214)* |
| *13217 - WIA Incumbent Worker FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 194,192 | 0 | 0 | (194,192) |
| *13217 - WIA Incumbent Worker FY12* | *0* | *194,192* | *0* | *0* | *(194,192)* |
| *13218 - WIA Disability Navigator - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 74,745 | 0 | 0 | (74,745) |
| *13218 - WIA Disability Navigator - FY* | *0* | *74,745* | *0* | *0* | *(74,745)* |

| | 2010-11<br>Actuals | 2011-12<br>Redbook | 2012-13<br>Dept Final<br>Request | 2012-13<br>Mayor's<br>Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *13225 - WIA ARRA National Emergency Grant* | | | | | |
| 432360 - Grants-Other-State(Fee | 2,536,902 | 0 | 0 | 0 | 0 |
| *13225 - WIA ARRA National Emerger* | *2,536,902* | *0* | *0* | *0* | *0* |
| *13305 - Detroit Jail-Based Reentry Project (DJB* | | | | | |
| 432360 - Grants-Other-State(Fee | 246,463 | 0 | 0 | 0 | 0 |
| *13305 - Detroit Jail-Based Reentry Pr* | *246,463* | *0* | *0* | *0* | *0* |
| *13306 - Parolees, Technical Violators & Ex-Offe* | | | | | |
| 432360 - Grants-Other-State(Fee | 212,408 | 0 | 0 | 0 | 0 |
| *13306 - Parolees, Technical Violators* | *212,408* | *0* | *0* | *0* | *0* |
| *13313 - WIA Rapid Response* | | | | | |
| 432360 - Grants-Other-State(Fee | 9,467 | 0 | 0 | 0 | 0 |
| *13313 - WIA Rapid Response* | *9,467* | *0* | *0* | *0* | *0* |
| *13342 - Reemployment Services (RES) ARRA V* | | | | | |
| 432360 - Grants-Other-State(Fee | 47,913 | 0 | 0 | 0 | 0 |
| *13342 - Reemployment Services (RE:* | *47,913* | *0* | *0* | *0* | *0* |
| *13348 - FY 2008 WIA Rapid Response* | | | | | |
| 432360 - Grants-Other-State(Fee | 36,750 | 0 | 0 | 0 | 0 |
| *13348 - FY 2008 WIA Rapid Respons* | *36,750* | *0* | *0* | *0* | *0* |
| *13349 - WIA SW ARRA NWLB* | | | | | |
| 432360 - Grants-Other-State(Fee | 1,004,264 | 0 | 0 | 0 | 0 |
| 472150 - Other Miscellaneous | 366,819 | 0 | 0 | 0 | 0 |
| *13349 - WIA SW ARRA NWLB* | *1,371,083* | *0* | *0* | *0* | *0* |
| *13411 - Jet TANF Supportive Services* | | | | | |
| 432360 - Grants-Other-State(Fee | 750,000 | 0 | 0 | 0 | 0 |
| *13411 - Jet TANF Supportive Service:* | *750,000* | *0* | *0* | *0* | *0* |
| *13427 - Jet TANF - FY13* | | | | | |
| 432360 - Grants-Other-State(Fee | 0 | 0 | 15,518,627 | 0 | 0 |
| *13427 - Jet TANF - FY13* | *0* | *0* | *15,518,627* | *0* | *0* |
| *13428 - Jet State GF/GP FY13* | | | | | |
| 432360 - Grants-Other-State(Fee | 0 | 0 | 3,676,553 | 0 | 0 |
| *13428 - Jet State GF/GP FY13* | *0* | *0* | *3,676,553* | *0* | *0* |
| *13429 - Food Assistance FY13* | | | | | |
| 432360 - Grants-Other-State(Fee | 0 | 0 | 797,000 | 0 | 0 |
| *13429 - Food Assistance FY13* | *0* | *0* | *797,000* | *0* | *0* |
| *13430 - Food Assistance SS FY13* | | | | | |

# CITY OF DETROIT
## Budget Development for FY 2012-2013
## Appropriation Summary - Revenues

| | 2010-11 Actuals | 2011-12 Redbook | 2012-13 Dept Final Request | 2012-13 Mayor's Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *13430 - Food Assistance SS FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 22,000 | 0 | 0 |
| *13430 - Food Assistance SS FY13* | *0* | *0* | *22,000* | *0* | *0* |
| *13431 - Employment Service FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 1,783,016 | 0 | 0 |
| *13431 - Employment Service FY13* | *0* | *0* | *1,783,016* | *0* | *0* |
| *13432 - Trade FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 9,500,320 | 0 | 0 |
| *13432 - Trade FY13* | *0* | *0* | *9,500,320* | *0* | *0* |
| *13433 - WIA Adult FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 5,302,940 | 0 | 0 |
| *13433 - WIA Adult FY13* | *0* | *0* | *5,302,940* | *0* | *0* |
| *13434 - WIA Dislocated Worker FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 3,625,285 | 0 | 0 |
| *13434 - WIA Dislocated Worker FY13* | *0* | *0* | *3,625,285* | *0* | *0* |
| *13436 - WIA Administration FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 1,610,558 | 0 | 0 |
| *13436 - WIA Administration FY13* | *0* | *0* | *1,610,558* | *0* | *0* |
| *12490 - WIA Youth FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 362,364 | 0 | 0 | 0 | 0 |
| *12490 - WIA Youth FY 09* | *362,364* | *0* | *0* | *0* | *0* |
| *12799 - WIA Youth FY10* | | | | | |
| 432360 - Grants-Other-State(Fe | 399,202 | 0 | 0 | 0 | 0 |
| *12799 - WIA Youth FY10* | *399,202* | *0* | *0* | *0* | *0* |
| *12927 - Youth Mentoring Program FY 09* | | | | | |
| 432360 - Grants-Other-State(Fe | 178,870 | 0 | 0 | 0 | 0 |
| *12927 - Youth Mentoring Program FY* | *178,870* | *0* | *0* | *0* | *0* |
| *13040 - WIA Youth FY11* | | | | | |
| 432360 - Grants-Other-State(Fe | 5,884,421 | 0 | 0 | 0 | 0 |
| *13040 - WIA Youth FY11* | *5,884,421* | *0* | *0* | *0* | *0* |
| *13042 - WIA Statewide High Concentration Yout* | | | | | |
| 432360 - Grants-Other-State(Fe | 31,123 | 0 | 0 | 0 | 0 |
| *13042 - WIA Statewide High Concent* | *31,123* | *0* | *0* | *0* | *0* |

| | 2010-11<br>Actuals | 2011-12<br>Redbook | 2012-13<br>Dept Final<br>Request | 2012-13<br>Mayor's<br>Budget Rec | Variance |
|---|---|---|---|---|---|
| **A21000 - Detroit Workforce Development Dep** | | | | | |
| *13079 - FY10 Welfare to Opportunity Thru Indiv* | | | | | |
| 432360 - Grants-Other-State(Fe | 93,774 | 0 | 0 | 0 | 0 |
| *13079 - FY10 Welfare to Opportunity* | *93,774* | *0* | *0* | *0* | *0* |
| *13145 - WIA Statewide Activities - JET* | | | | | |
| 432360 - Grants-Other-State(Fe | 405,290 | 0 | 0 | 0 | 0 |
| *13145 - WIA Statewide Activities - JE* | *405,290* | *0* | *0* | *0* | *0* |
| *13199 - Foster Care Summer Youth Employmen* | | | | | |
| 432360 - Grants-Other-State(Fe | 64,566 | 0 | 0 | 0 | 0 |
| *13199 - Foster Care Summer Youth E* | *64,566* | *0* | *0* | *0* | *0* |
| *13215 - WIA Youth - FY12* | | | | | |
| 432360 - Grants-Other-State(Fe | 505,425 | 6,506,802 | 0 | 0 | (6,506,802) |
| *13215 - WIA Youth - FY12* | *505,425* | *6,506,802* | *0* | *0* | *(6,506,802)* |
| *13219 - WIA STW High Concentration Youth FY* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 31,123 | 0 | 0 | (31,123) |
| *13219 - WIA STW High Concentration* | *0* | *31,123* | *0* | *0* | *(31,123)* |
| *13317 - Detroit Youth Earmark for Summer Succ* | | | | | |
| 432360 - Grants-Other-State(Fe | 500,000 | 0 | 0 | 0 | 0 |
| *13317 - Detroit Youth Earmark for Sur* | *500,000* | *0* | *0* | *0* | *0* |
| *13344 - WIA Statewide Activities Jet Support FY* | | | | | |
| 432360 - Grants-Other-State(Fe | 1,190,611 | 0 | 0 | 0 | 0 |
| *13344 - WIA Statewide Activities Jet S* | *1,190,611* | *0* | *0* | *0* | *0* |
| *13435 - WIA Youth FY13* | | | | | |
| 432360 - Grants-Other-State(Fe | 0 | 0 | 5,566,794 | 0 | 0 |
| *13435 - WIA Youth FY13* | *0* | *0* | *5,566,794* | *0* | *0* |
| **A21000 - Detroit Workforce Development** | **87,123,937** | **53,892,432** | **48,403,093** | **0** | **(53,892,432)** |
| **Grand Total** | **87,123,937** | **53,892,432** | **48,403,093** | **0** | **(53,892,432)** |

## Detroit Workforce Development Department

| Appropriation<br>Organization<br>Classification | REDBOOK FY<br>2011 2012 FTE | DEPT REQUEST<br>FY 2012 2013 FTE | MAYORS FY<br>2012 2013 FTE |
|---|---|---|---|
| **12236 - DWDD Reallocation Clearing FY07** | | | |
| **218599  -  DWDD Reallocation Clearing FY07** | | | |
| Director - E & T | 1 | 1 | 0 |
| Deputy Director - E & T | 1 | 1 | 0 |
| General Manager - E & T | 1 | 1 | 0 |
| Manager II - Emp & Trng | 5 | 5 | 0 |
| Manager I - Emp & Trng | 6 | 6 | 0 |
| Dept Info Tech Network Splst | 1 | 0 | 0 |
| Principal Comm Services Asst | 1 | 0 | 0 |
| Bus Sys Support Specialist II | 1 | 1 | 0 |
| Sr Community Serv Asst. DWDD | 1 | 0 | 0 |
| Comm Service Asst DWDD | 8 | 4 | 0 |
| Principal Governmental Analyst | 1 | 0 | 0 |
| Principal Accountant | 9 | 8 | 0 |
| Prin Soc Plan and Dev Splst | 17 | 12 | 0 |
| Sr Governmental Analyst | 9 | 0 | 0 |
| Senior Accountant | 11 | 2 | 0 |
| Sr Job Dev and Training Splst | 1 | 0 | 0 |
| Sr Soc Plan and Dev Splst | 3 | 1 | 0 |
| Sr Data Proc Prog Analyst | 1 | 0 | 0 |
| Bldg Services Operations Asst | 1 | 0 | 0 |
| Senior Building Attendant | 1 | 0 | 0 |
| Admin Asst. Grade II DWDD | 2 | 2 | 0 |
| Head Clerk | 4 | 3 | 0 |
| Principal Clerk | 2 | 1 | 0 |
| Executive Secretary II | 1 | 1 | 0 |
| Executive Secretary I | 1 | 1 | 0 |
| Office Assistant III | 14 | 6 | 0 |
| **Total DWDD Reallocation Clearing FY07** | **104** | **56** | **0** |
| **Total DWDD Reallocation Clearing FY07** | **104** | **56** | **0** |
| **Agency Total** | **104** | **56** | **0** |

**This Page Intentionally Blank**

**EXHIBIT 7**

# CITY OF DETROIT FISCAL 2012/13 BUDGET

## AGENCY 21   DETROIT WORKFORCE DEVELOPMENT DEPARTMENT

### MISSION

The Detroit Workforce Development Department (DWDD) promotes the economic self-sufficiency of Detroit residents and provides qualified workers to local employers through the delivery of cost-effective, high-quality employment services, and training-education services. DWDD operates in partnership with businesses, faith-based organizations, educational institutions, and governmental agencies.

### DESCRIPTION

The Detroit Workforce Development Department provides employment and training services to Detroit residents and businesses.

The Fiscal 2012-13 Budget includes a full year of funding.  However, the department will transition services to the Detroit Workforce Board, Inc.

### GOALS

1. Support educational system improvement through expanded GED preparation programs for youth and adults and through the delivery of academic developmental/remedial services for in-school and out-of-school youth and adults.
2. Advance workforce development by expanding the number and capacity of employment and training programs, by directing services to diverse sets of participant customers, including youth and adults, and by cultivating workplace preparedness among youth and adults.
3. Meet employer workforce needs by enhancing capacity to prepare and deliver qualified workers to meet the market-driven needs of employers, by developing high standards for work preparation and retention services, and by expanding services that contribute to job retention.
4. Enhance customer satisfaction by expanding and intensifying quality customer service to program participants, service providers and local employers by developing and implementing continuous improvement procedures, and by promoting all Detroit's Michigan Works! Agency services and the resulting community benefits.

### DEPARTMENTAL FINANCIAL INFORMATION

|  | GENERAL FUND | GENERAL GRANTS | WORK FIRST | TOTAL |
|---|---|---|---|---|
| EXPENDITURES | $1,502 | $32,297,516 | $16,105,577 | $48,404,595 |
| REVENUES | 0 | 32,297,516 | 16,105,577 | 48,403,093 |
| NET TAX COST | $1,502 | $ 0 | $ 0 | 1,502 |
| POSITIONS | 0 | 56 | 0 | 56 |

A21000 Detroit Workforce Development Department

| Appropriation<br>Organization | Full-Time<br>Equivalent | Amount |
|---|---|---|
| **AGENCY APPROPRIATIONS** | | |
| | | |
| General Fund Group | | |
| 11652 General Fund Account - Late Fees | | |
| 218460 General Fund Account - Late Fees | 0 | 1,502 |
| **General Fund Account - Late Fees Appro Total** | 0 | 1,502 |
| **General Fund Group Total** | 0 | 1,502 |
| | | |
| Special Revenue Fund Group | | |
| 12236 DWDD Reallocation Clearing FY07 | | |
| 218599 DWDD Reallocation Clearing FY07 | 56 | 1,000,000 |
| **DWDD Reallocation Clearing FY07 Appro Total** | 56 | 1,000,000 |
| 13427 Jet TANF - FY13 | | |
| 219100 Jet FY13 - Direct Training | 0 | 10,803,601 |
| 219101 Jet FY13 - Training Related | 0 | 1,800,000 |
| 219102 Jet FY13 - Info Tech | 0 | 343,419 |
| 219103 Jet FY13 - Administration | 0 | 1,862,235 |
| 219104 Jet fY13 - MWA Program | 0 | 709,372 |
| **Jet TANF - FY13 Appro Total** | 0 | 15,518,627 |
| 13428 Jet State GF/GP FY13 | | |
| 219106 Jet state GF/GP FY13 - Program | 0 | 3,235,367 |
| 219107 Jet State GF/GP FY13 - Administration | 0 | 441,186 |
| **Jet State GF/GP FY13 Appro Total** | 0 | 3,676,553 |
| 13429 Food Assistance FY13 | | |
| 219110 Food Assistance FY13 - Program | 0 | 717,300 |
| 219111 Food Assistance FY13 - Administration | 0 | 79,700 |
| **Food Assistance FY13 Appro Total** | 0 | 797,000 |
| 13430 Food Assistance SS FY13 | | |
| 219113 Food Assistance SS FY13 - Support Services | 0 | 22,000 |
| **Food Assistance SS FY13 Appro Total** | 0 | 22,000 |
| 13431 Employment Service FY13 | | |
| 219115 Employment Service FY13 - Program | 0 | 1,408,583 |
| 219116 Employment Service FY13 - Administration | 0 | 374,433 |
| **Employment Service FY13 Appro Total** | 0 | 1,783,016 |

# CITY OF DETROIT
## FISCAL 2012-2013 BUDGET

### A21000 Detroit Workforce Development Department

| Appropriation Organization | Full-Time Equivalent | Amount |
|---|---:|---:|
| **AGENCY APPROPRIATIONS** | | |
| | | |
| Special Revenue Fund Group | | |
| 13432 Trade FY13 | | |
| 219118 Trade FY13 | 0 | 9,500,320 |
| **Trade FY13 Appro Total** | 0 | 9,500,320 |
| 13433 WIA Adult FY13 | | |
| 219120 WIA Adult FY13 - Training | 0 | 1,374,114 |
| 219121 WIA Adult FY13 - Core | 0 | 2,168,826 |
| 219122 WIA Adult FY13 - Intensive | 0 | 1,760,000 |
| **WIA Adult FY13 Appro Total** | 0 | 5,302,940 |
| 13434 WIA Dislocated Worker FY13 | | |
| 219124 WIA Dislocated Worker FY13 - Training | 0 | 1,176,256 |
| 219125 WIA Dislocated Worker FY13 - Core | 0 | 1,649,029 |
| 219126 WIA Dislocated Worker FY13 - Intensive | 0 | 800,000 |
| **WIA Dislocated Worker FY13 Appro Total** | 0 | 3,625,285 |
| 13435 WIA Youth FY13 | | |
| 219128 WIA Youth In School FY13 - Program | 0 | 3,896,756 |
| 219129 WIA Youth Out of School FY13 - Program | 0 | 1,670,038 |
| **WIA Youth FY13 Appro Total** | 0 | 5,566,794 |
| 13436 WIA Administration FY13 | | |
| 219131 WIA Administration FY13 - Administration | 0 | 1,610,558 |
| **WIA Administration FY13 Appro Total** | 0 | 1,610,558 |
| **Special Revenue Fund Group Total** | 56 | 48,403,093 |
| | | |
| **AGENCY APPROPRIATION TOTAL** | 56 | 48,404,595 |

**CITY OF DETROIT**

**FISCAL 2012-2013 BUDGET**

A21000 Detroit Workforce Development Department

| Appropriation Organization | Full-Time Equivalent | Amount |
|---|---|---|
| **AGENCY REVENUES** | | |
| | | |
| Special Revenue Fund Group | | |
| 12236 DWDD Reallocation Clearing FY07 | | |
| 218599 DWDD Reallocation Clearing FY07 | | 1,000,000 |
| **DWDD Reallocation Clearing FY07 Appro Total** | | 1,000,000 |
| 13427 Jet TANF - FY13 | | |
| 219103 Jet FY13 - Administration | | 15,518,627 |
| **Jet TANF - FY13 Appro Total** | | 15,518,627 |
| 13428 Jet State GF/GP FY13 | | |
| 219107 Jet State GF/GP FY13 - Administration | | 3,676,553 |
| **Jet State GF/GP FY13 Appro Total** | | 3,676,553 |
| 13429 Food Assistance FY13 | | |
| 219111 Food Assistance FY13 - Administration | | 797,000 |
| **Food Assistance FY13 Appro Total** | | 797,000 |
| 13430 Food Assistance SS FY13 | | |
| 219113 Food Assistance SS FY13 - Support Services | | 22,000 |
| **Food Assistance SS FY13 Appro Total** | | 22,000 |
| 13431 Employment Service FY13 | | |
| 219116 Employment Service FY13 - Administration | | 1,783,016 |
| **Employment Service FY13 Appro Total** | | 1,783,016 |
| 13432 Trade FY13 | | |
| 219118 Trade FY13 | | 9,500,320 |
| **Trade FY13 Appro Total** | | 9,500,320 |
| 13433 WIA Adult FY13 | | |
| 219122 WIA Adult FY13 - Intensive | | 5,302,940 |
| **WIA Adult FY13 Appro Total** | | 5,302,940 |
| 13434 WIA Dislocated Worker FY13 | | |
| 219126 WIA Dislocated Worker FY13 - Intensive | | 3,625,285 |
| **WIA Dislocated Worker FY13 Appro Total** | | 3,625,285 |
| 13435 WIA Youth FY13 | | |
| 219129 WIA Youth Out of School FY13 - Program | | 5,566,794 |
| **WIA Youth FY13 Appro Total** | | 5,566,794 |

# CITY OF DETROIT
## FISCAL 2012-2013 BUDGET

### A21000 Detroit Workforce Development Department

| Appropriation<br>Organization | Full-Time<br>Equivalent | Amount |
|---|---|---|
| **AGENCY REVENUES** | | |
| | | |
| Special Revenue Fund Group | | |
| 13436 WIA Administration FY13 | | |
| 219131 WIA Administration FY13 - Administration | | 1,610,558 |
| **WIA Administration FY13 Appro Total** | | 1,610,558 |
| **Special Revenue Fund Group Total** | | 48,403,093 |
| **AGENCY REVENUE TOTAL** | | 48,403,093 |

**Agency A21000 Detroit Workforce Development Department**

| Fund Group<br>Appropriation<br>Organization<br>Classification | Full-Time<br>Equivalent |
|---|---:|
| FG20 - Special Revenue Fund Group | |
| 12236 - DWDD Reallocation Clearing FY07 | |
| 218599 - DWDD Reallocation Clearing FY07 | |
| Director - E & T | 1 |
| Deputy Director - E & T | 1 |
| General Manager - E & T | 1 |
| Manager II - Emp & Trng | 5 |
| Manager I - Emp & Trng | 6 |
| Bus Sys Support Specialist II | 1 |
| Comm Service Asst DWDD | 4 |
| Principal Accountant | 8 |
| Prin Soc Plan and Dev Splst | 12 |
| Senior Accountant | 2 |
| Sr Soc Plan and Dev Splst | 1 |
| Admin Asst. Grade II DWDD | 2 |
| Head Clerk | 3 |
| Principal Clerk | 1 |
| Executive Secretary II | 1 |
| Executive Secretary I | 1 |
| Office Assistant III | 6 |
| DWDD Reallocation Clearing FY07 Org Total | 56 |
| DWDD Reallocation Clearing FY07 Appro Total | 56 |
| Special Revenue Fund Group Total | 56 |
| AGENCY TOTAL | 56 |

**EXHIBIT 8**



# WHITE BOOK

## 2012-2013 Salary and Wage Adjustments

### DAVE BING, MAYOR

**April 2012**

# TABLE OF CONTENTS

PREFACE ................................................................................................................................ ii

ADMINISTRATION OF SALARY AND PREVAILING RATES ............................................. iii

STEP INCREMENT SCHEDULE ..................................................................................... vii

2012-2013 HOLIDAY SCHEDULE ...................................................................................... x

RATE HISTORY ............................................................................................................... xi


COMPENSATION

SALARY AND PREVAILING RATES ................................................................................... 1

APPOINTIVE AND DUAL CAPACITY .............................................................................. 120

ELECTIVE POSITIONS .................................................................................................... 136

INACTIVE CLASSES FOR PENSION ROLLS ................................................................ 137

HIRED EQUIPMENT RATES .......................................................................................... 140

CONTRACTUAL ............................................................................................................. 141

# PREFACE

This book lists pay rates in effect as of July 1, 2012. There are no general wage increases reflected in this book for fiscal year 2012-2013; however, the salaries and wages of non-union employees/classifications reflect a ten percent (10%) reduction, (except classifications at the Detroit Water and Sewerage Department) which was effective January 23, 2012.

The single capital letter listed under the column entitled "CODE", identifies the rule to be used for progressing from the minimum to the maximum salary rate. The progression rules are explained in the Salary Step Increment Schedule. The parenthetical line below the classification indicates the classification's bargaining unit affiliation.

Effective May 1, 1997, appointees are covered by the Executive Pay Plan. Appointees are not eligible for general wage increases. Instead, pay levels in appointive classifications are set by the appointing authority solely on the basis of merit and consideration of market competition studies provided by the Human Resources Department.

On January 12, 2010, City Council approved the actions of the Detroit Elected Officials Compensation Commission whereby the salaries of the Mayor, the nine Council Members and the City Clerk was reduced by ten percent (10%). The ten percent (10%) reduction in the salaries of the Elected Officials is reflected in this booklet.

13-53846-tjt    Doc 12925    Filed 10/23/18    Entered 10/23/18 13:34:38    Page 38 of 48

| CLASS | TITLE | CODE | OLD MINIMUM | OLD MAXIMUM | INCREASE MINIMUM | INCREASE MAXIMUM | NEW MINIMUM | NEW MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 04-20-22 | ACCOUNTANT I (7100) SAAA | R | 29100 | 40300 | | | 29100 | 40300 |
| 04-20-22 | ACCOUNTANT I (9175) DOT NON UNION | D | 26200 | 36300 | | | 26200 | 36300 |
| 04-20-23 | ACCOUNTANT I - PENSION (7100) SAAA | R | 29100 | 40300 | | | 29100 | 40300 |
| 04-10-56 | ACCOUNTING MANAGER - DEPARTMENT OF PUBLIC WORKS (9105) NON UNION CIVIL SERVICE | A | 56400 | 58500 | | | 56400 | 58500 |
| 04-10-60 | ACCOUNTING MANAGER - EMPLOYMENT AND TRAINING (9105) NON UNION CIVIL SERVICE | A | 56400 | 58500 | | | 56400 | 58500 |
| 04-10-57 | ACCOUNTING MANAGER - TRANSPORTATION DEPARTMENT (9175) DOT NON UNION | H | 58500 | 58500 | | | 58500 | 58500 |
| 04-10-58 | ACCOUNTING MANAGER - WATER AND SEWERAGE DEPARTMENT (9010) NON UNION CIVIL SERVICE | A | 62600 | 65000 | | | 62600 | 65000 |
| 04-10-50 | ADMINISTRATIVE ACCOUNTANT - GRADE III (9095) NON UNION CIVIL SERVICE | A | 59500 | 62000 | | | 59500 | 62000 |
| 01-20-61 | ADMINISTRATIVE ASSISTANT - GRADE II (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-34 | ADMINISTRATIVE ASSISTANT - GRADE II - ADMINISTRATIVE HEARINGS (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-63 | ADMINISTRATIVE ASSISTANT - GRADE II - DETROIT WORKFORCE DEVELOPMENT (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-42 | ADMINISTRATIVE ASSISTANT - GRADE II - ELECTIONS - EXEMPTED (9003) NON-UNION | A | 46800 | 50400 | | | 46800 | 50400 |
| 01-22-43 | ADMINISTRATIVE ASSISTANT - GRADE II - FINANCE (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-47 | ADMINISTRATIVE ASSISTANT - GRADE II - GENERAL SERVICES (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-60 | ADMINISTRATIVE ASSISTANT - GRADE II - GRANTS ACQUISITION (0100) APTE | A | 50000 | 53700 | | | 50000 | 53700 |
| 01-22-48 | ADMINISTRATIVE ASSISTANT - GRADE II - HUMAN RESOURCES (APPRENTICE) (9000) NON-UNION | A | 46800 | 50400 | | | 46800 | 50400 |

| CLASS | TITLE | CODE | ----- OLD -----*-- INCREASE ---*----- NEW ----- | | | | | |
| | | | MINIMUM | MAXIMUM | MINIMUM | MAXIMUM | MINIMUM | MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 41-80-02 | COMMUNITY PROGRAM HELPER - SPANISH SPEAKING (9003) NON-UNION | T | 15607 | 23000 | | | 15607 | 23000 |
| 83-02-02 | COMMUNITY PROGRAM SUPERVISOR - POLICE - GRADE I - LIMITED SERVICE (9200) NON UNION S.S. HOURLY | | 11.230 | 11.230 | | | 11.230 | 11.230 |
| 83-02-03 | COMMUNITY PROGRAM SUPERVISOR - POLICE - GRADE II - LIMITED SERVICE (9200) NON UNION S.S. HOURLY | | 16.570 | 16.570 | | | 16.570 | 16.570 |
| 41-30-21 | COMMUNITY SERVICES ASSISTANT (1100) AFSCME - COUNCIL 25 | A | 35500 | 39900 | | | 35500 | 39900 |
| 41-30-21 | COMMUNITY SERVICES ASSISTANT (9175) DOT NON UNION | A | 32000 | 36000 | | | 32000 | 36000 |
| 41-30-23 | COMMUNITY SERVICES ASSISTANT - DETROIT WORKFORCE DEVELOPMENT (1340) AFSCME - COUNCIL 25 | A | 35500 | 39900 | | | 35500 | 39900 |
| 41-39-31 | COMMUNITY SERVICES WORKER - GENERAL (1100) AFSCME - COUNCIL 25 | V | 22400 | 32100 | | | 22400 | 32100 |
| 41-39-32 | COMMUNITY SERVICES WORKER - SPANISH SPEAKING (1100) AFSCME - COUNCIL 25 | V | 22400 | 32100 | | | 22400 | 32100 |
| 04-19-52 | COMPUTER SERVICES MANAGER - TRANSPORTATION - INTERIM (9175) DOT NON UNION | D | 59300 | 65500 | | | 59300 | 65500 |
| 61-90-33 | CONCRETE FINISHER (1100) AFSCME - COUNCIL 25 | S | 15.160 | 15.290 | | | 15.160 | 15.290 |
| 61-90-33 | CONCRETE FINISHER (2030) BUILDING TRADES COUNCIL | S | 15.430 | 15.560 | | | 15.430 | 15.560 |
| 01-40-51 | CONDEMNATION AWARD SPECIALIST (6600) IUOE, LOCAL 547-DETROIT PRINCI | A | 35900 | 39300 | | | 35900 | 39300 |
| 01-31-24 | CONSTITUENT SERVICE REPRESENTATIVE (1210) AFSCME - COUNCIL 25 | A | 27500 | 31200 | | | 27500 | 31200 |
| 72-15-45 | CONSTRUCTION EQUIPMENT FOREMAN (9000) NON-UNION | A | 40800 | 42100 | | | 40800 | 42100 |
| 72-15-35 | CONSTRUCTION EQUIPMENT OPERATOR (8000) TEAMSTERS | O | 15.030 | 18.850 | | | 15.030 | 18.850 |

| CLASS | TITLE | CODE | OLD MINIMUM | OLD MAXIMUM | INCREASE MINIMUM | INCREASE MAXIMUM | NEW MINIMUM | NEW MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 01-09-28 | MANAGER I - EMPLOYMENT & TRAINING (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-24 | MANAGER I - ENVIRONMENTAL AFFAIRS (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-26 | MANAGER I - FINANCE (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-25 | MANAGER I - FINANCE (LOCAL MANAGEMENT SYSTEMS) (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-21 | MANAGER I - FINANCE (WORKERS' COMPENSATION) (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-71 | MANAGER I - FINANCE - ASSESSMENTS (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-70 | MANAGER I - FINANCE - PURCHASING (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-58 | MANAGER I - FINANCE - SAFETY (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-19 | MANAGER I - FIRE (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-41 | MANAGER I - GENERAL SERVICES (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-29 | MANAGER I - GRANTS ACQUISITION (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-30 | MANAGER I - HEALTH (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-64 | MANAGER I - HEALTH - ANIMAL CONTROL (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-60 | MANAGER I - HEALTH - CLINIC OPERATIONS (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-65 | MANAGER I - HEALTH - FOOD SANITATION (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-62 | MANAGER I - HEALTH - LEAD PROGRAM (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |
| 01-09-59 | MANAGER I - HEALTH - VETERINARIAN (9099) NON UNION MANAGER I | D | 48600 | 68100 | | | 48600 | 68100 |

| CLASS | TITLE | CODE | OLD MINIMUM | OLD MAXIMUM | INCREASE MINIMUM | INCREASE MAXIMUM | NEW MINIMUM | NEW MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 01-08-16 | MANAGER II - BUDGET (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-15 | MANAGER II - BUDGET (LOCAL MANAGEMENT SYSTEMS) (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-14 | MANAGER II - BUILDINGS & SAFETY ENGINEERING (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-17 | MANAGER II - CITY CLERK (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-18 | MANAGER II - CIVIC CENTER (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-39 | MANAGER II - CIVIL RIGHTS INTEGRITY BUREAU (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-19 | MANAGER II - ELECTIONS (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-20 | MANAGER II - EMPLOYMENT & TRAINING (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-21 | MANAGER II - ENVIRONMENTAL AFFAIRS (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-22 | MANAGER II - FINANCE (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-25 | MANAGER II - FINANCE (LOCAL MANAGEMENT SYSTEMS) (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-60 | MANAGER II - FINANCE - ASSESSMENTS (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-61 | MANAGER II - FINANCE - PURCHASING (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-23 | MANAGER II - FIRE (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-31 | MANAGER II - GENERAL SERVICES (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-24 | MANAGER II - HEALTH (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |
| 01-08-53 | MANAGER II - HEALTH - BUREAU OF CLINICAL SERVICES (9097) NON UNION MANAGER II | D | 53000 | 74100 | | | 53000 | 74100 |

| CLASS | TITLE | CODE | OLD MINIMUM | OLD MAXIMUM | INCREASE MINIMUM | INCREASE MAXIMUM | NEW MINIMUM | NEW MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 41-22-12 | SENIOR CHILD DEVELOPMENT COMPLIANCE ASSISTANT - HEAD START (7100) SAAA | R | 46104 | 50199 | | | 46104 | 50199 |
| 11-42-31 | SENIOR CITY PLANNER - DESIGN (9000) NON-UNION | A | 39600 | 43100 | | | 39600 | 43100 |
| 11-40-32 | SENIOR CITY PLANNER - INTERIM (9000) NON-UNION | A | 39600 | 43100 | | | 39600 | 43100 |
| 11-41-31 | SENIOR CITY PLANNER - RESEARCH (9000) NON-UNION | A | 39600 | 43100 | | | 39600 | 43100 |
| 01-20-42 | SENIOR CIVIC CENTER EVENT COORDINATOR (9000) NON-UNION | A | 32400 | 41400 | | | 32400 | 41400 |
| 01-20-31 | SENIOR CLERK (1100) AFSCME - COUNCIL 25 | A | 27500 | 31700 | | | 27500 | 31700 |
| 01-20-31 | SENIOR CLERK (9003) NON-UNION | A | 24800 | 28600 | | | 24800 | 28600 |
| 01-20-91 | SENIOR CLERK - EXEMPTED (9903) NON-UNION | A | 24800 | 28600 | | | 24800 | 28600 |
| 01-20-37 | SENIOR CLERK - PENSION (1100) AFSCME - COUNCIL 25 | A | 27500 | 31700 | | | 27500 | 31700 |
| 01-20-35 | SENIOR CLERK/TELLER (1100) AFSCME - COUNCIL 25 | A | 28600 | 32300 | | | 28600 | 32300 |
| 22-10-16 | SENIOR CLINIC NURSE (1295) AFSCME - COUNCIL 25 | A | 44600 | 45900 | | | 44600 | 45900 |
| 63-10-16 | SENIOR COACH SERVICE ATTENDANT (4200) FOREMEN'S ASSOC OF AMERICA-337 | S | 15.780 | | | | 15.670 | 15.780 |
| 09-91-56 | SENIOR COMMERCIAL AND RESIDENTIAL LICENSE INVESTIGATOR (9000) NON-UNION | A | 32400 | 34400 | | | 32400 | 34400 |
| 09-30-17 | SENIOR COMMUNITY HEALTH ASSISTANT (1100) AFSCME - COUNCIL 25 | A | 27900 | 32300 | | | 27900 | 32300 |
| 41-30-31 | SENIOR COMMUNITY SERVICES ASSISTANT (1100) AFSCME - COUNCIL 25 | A | 43100 | 47400 | | | 43100 | 47400 |
| 41-30-31 | SENIOR COMMUNITY SERVICES ASSISTANT (9185) AFSCME NON UNION ALLIED | A | 38700 | 42600 | | | 38700 | 42600 |
| 41-30-33 | SENIOR COMMUNITY SERVICES ASSISTANT - DETROIT WORKFORCE DEVELOPMENT (13401) AFSCME - COUNCIL 25 | A | 43100 | 47400 | | | 43100 | 47400 |

Note: For 63-10-16 (SENIOR COACH SERVICE ATTENDANT) the OLD MINIMUM is 15.670 and OLD MAXIMUM is 15.780; NEW MINIMUM 15.670 and NEW MAXIMUM 15.780.

| CLASS | TITLE | CODE | OLD MINIMUM | OLD MAXIMUM | INCREASE MINIMUM | INCREASE MAXIMUM | NEW MINIMUM | NEW MAXIMUM |
|---|---|---|---|---|---|---|---|---|
| 74-42-41 | SENIOR HEATING PLANT OPERATOR (6000) OPERATING ENGINEERS-547 | J | 25.320 | 26.270 | | | 25.320 | 26.270 |
| 07-10-31 | SENIOR HUMAN RESOURCES SPECIALIST (9000) NON-UNION | A | 39600 | 43100 | | | 39600 | 43100 |
| 33-85-31 | SENIOR IDENTIFICATION TECHNICIAN (1100) AFSCME - COUNCIL 25 | A | 30600 | 35200 | | | 30600 | 35200 |
| 09-91-40 | SENIOR INCOME TAX INVESTIGATOR (4500) DET INCOME TAX INV ASSOCIATION | A | 30900 | 40100 | | | 30900 | 40100 |
| 09-96-31 | SENIOR INDUSTRIAL AND COMMERCIAL DEVELOPMENT SPECIALIST (9000) NON-UNION | A | 39600 | 43100 | | | 39600 | 43100 |
| 61-72-33 | SENIOR INDUSTRIAL WASTEWATER SYSTEM INVESTIGATOR (1045) AFSCME - COUNCIL 25 | A | 39600 | 41300 | | | 39600 | 41300 |
| 01-20-19 | SENIOR INFORMATION TECHNICIAN (9000) NON-UNION | A | 34000 | 36600 | | | 34000 | 36600 |
| 07-50-31 | SENIOR JOB DEVELOPMENT AND TRAINING SPECIALIST (7100) SAAA | R | 43900 | 47800 | | | 43900 | 47800 |
| 07-50-33 | SENIOR JOB DEVELOPMENT AND TRAINING SPECIALIST - DETROIT WORKFORCE DEVELOPMENT (7100) SAAA | R | 43900 | 47800 | | | 43900 | 47800 |
| 01-33-26 | SENIOR LEGAL SECRETARY (9000) NON-UNION | A | 34200 | 37700 | | | 34200 | 37700 |
| 22-25-21 | SENIOR LICENSED PRACTICAL NURSE (1290) AFSCME - COUNCIL 25 | H | 31400 | 31400 | | | 31400 | 31400 |
| 82-47-24 | SENIOR LIFEGUARD - SPECIAL SERVICE (1650) AFSCME LOCAL 542 SEASONAL | | 13.780 | 13.780 | | | 13.780 | 13.780 |
| 73-31-41 | SENIOR LINE WORKER (2190) BUILDING TRADES COUNCIL | H | 29.360 | 29.360 | | | 29.360 | 29.360 |
| 25-20-53 | SENIOR MATERIALS CHEMIST (9000) NON-UNION | D | 51000 | 55500 | | | 51000 | 55500 |
| 25-20-31 | SENIOR MATERIALS LABORATORY TECHNICIAN (2200) CONSTRUCTION INSPECTORS-UNIT I | A | 36300 | 39200 | | | 36300 | 39200 |
| 24-33-21 | SENIOR MEDICAL TECHNOLOGIST (7100) SAAA | R | 51100 | 55300 | | | 51100 | 55300 |

| CLASS | TITLE | CODE | ----- OLD -----*-- INCREASE ---*----- NEW ----- | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MINIMUM | MAXIMUM | MINIMUM | MAXIMUM | MINIMUM | MAXIMUM |
| 82-54-05 | SENIOR PUBLIC SERVICE ATTENDANT - MERCHANDISING - SPECIAL SERVICE (9200) NON UNION S.S. HOURLY | | 10.160 | 10.930 | | | 10.160 | 10.930 |
| 54-10-52 | SENIOR PUBLIC SERVICE SUPERVISOR (9000) NON-UNION | A | 34700 | 36500 | | | 34700 | 36500 |
| 33-12-22 | SENIOR RADIO MAINTENANCE OFFICER - POLICE SERGEANT (6400) DPLSA | G | 66033 | 68234 | | | 66033 | 68234 |
| 73-98-35 | SENIOR RADIO MAINTENANCE TECHNICIAN (9000) NON-UNION | H | 20.645 | 20.645 | | | 20.645 | 20.645 |
| 73-98-35 | SENIOR RADIO MAINTENANCE TECHNICIAN (9175) DOT NON UNION | H | 20.645 | 20.645 | | | 20.645 | 20.645 |
| 61-81-51 | SENIOR REFUSE COLLECTION SUPERVISOR (9000) NON-UNION | H | 47400 | 47400 | | | 47400 | 47400 |
| 71-20-32 | SENIOR REPAIR MECHANIC (1100) AFSCME - COUNCIL 25 | S | 13.460 | 15.220 | | | 13.460 | 15.220 |
| 82-45-41 | SENIOR SEASONAL SPORTS INSTRUCTOR - BASEBALL - SPECIAL SERVICE (1650) AFSCME LOCAL 542 SEASONAL | | 8.450 | 9.000 | | | 8.450 | 9.000 |
| 82-45-64 | SENIOR SEASONAL SPORTS INSTRUCTOR - BASKETBALL - SPECIAL SERVICE (1650) AFSCME LOCAL 542 SEASONAL | | 8.450 | 9.000 | | | 8.450 | 9.000 |
| 82-45-66 | SENIOR SEASONAL SPORTS INSTRUCTOR - TENNIS - SPECIAL SERVICE (1650) AFSCME LOCAL 542 SEASONAL | | 8.450 | 9.000 | | | 8.450 | 9.000 |
| 63-20-19 | SENIOR SERVICE GUARD - GENERAL (1015) AFSCME - COUNCIL 25 | A | 30000 | 34000 | | | 30000 | 34000 |
| 63-20-19 | SENIOR SERVICE GUARD - GENERAL (7400) SEIU Local 517M - SUPERVISORS | A | 31600 | 35200 | | | 31600 | 35200 |
| 63-20-19 | SENIOR SERVICE GUARD - GENERAL (8320) TEAMSTERS | O | 23800 | 32200 | | | 23800 | 32200 |
| 63-20-20 | SENIOR SERVICE GUARD - WATER (8800) UWOA #488 DWS FOREMEN | A | 30600 | 34700 | | | 30600 | 34700 |
| 74-61-41 | SENIOR SEWAGE PLANT OPERATOR (1100) AFSCME - COUNCIL 25 | A | 45000 | 46600 | | | 45000 | 46600 |
| 09-93-35 | SENIOR SOCIAL PLANNING AND DEVELOPMENT SPECIALIST (7100) SAAA | R | 43900 | 47800 | | | 43900 | 47800 |

# CITY OF DETROIT
## MAYOR'S 2012-2013 RECOMMENDED BUDGET

### Detroit Workforce Development Department

| Appropriation<br>  Organization<br>    Classification | REDBOOK FY<br>2011 2012 FTE | DEPT REQUEST<br>FY 2012 2013 FTE | MAYORS FY<br>2012 2013 FTE |
|---|---|---|---|
| **12236 - DWDD Reallocation Clearing FY07** | | | |
| **218599  -  DWDD Reallocation Clearing FY07** | | | |
| Director - E & T | 1 | 1 | 0 |
| Deputy Director - E & T | 1 | 1 | 0 |
| General Manager - E & T | 1 | 1 | 0 |
| Manager II - Emp & Trng | 5 | 5 | 0 |
| Manager I - Emp & Trng | 6 | 6 | 0 |
| Dept Info Tech Network Splst | 1 | 0 | 0 |
| Principal Comm Services Asst | 1 | 0 | 0 |
| Bus Sys Support Specialist II | 1 | 1 | 0 |
| Sr Community Serv Asst. DWDD | 1 | 0 | 0 |
| Comm Service Asst DWDD | 8 | 4 | 0 |
| Principal Governmental Analyst | 1 | 0 | 0 |
| Principal Accountant | 9 | 8 | 0 |
| Prin Soc Plan and Dev Splst | 17 | 12 | 0 |
| Sr Governmental Analyst | 9 | 0 | 0 |
| Senior Accountant | 11 | 2 | 0 |
| Sr Job Dev and Training Splst | 1 | 0 | 0 |
| Sr Soc Plan and Dev Splst | 3 | 1 | 0 |
| Sr Data Proc Prog Analyst | 1 | 0 | 0 |
| Bldg Services Operations Asst | 1 | 0 | 0 |
| Senior Building Attendant | 1 | 0 | 0 |
| Admin Asst. Grade II DWDD | 2 | 2 | 0 |
| Head Clerk | 4 | 3 | 0 |
| Principal Clerk | 2 | 1 | 0 |
| Executive Secretary II | 1 | 1 | 0 |
| Executive Secretary I | 1 | 1 | 0 |
| Office Assistant III | 14 | 6 | 0 |
| **Total DWDD Reallocation Clearing FY07** | 104 | 56 | 0 |
| **Total DWDD Reallocation Clearing FY07** | 104 | 56 | 0 |
| **Agency Total** | 104 | 56 | 0 |

# EXHIBIT 9



(/section/business)

# Mayor Dave Bing announces Detroit's Workforce Development Dept. to become non-profit

July 18th, 2012, 5:26 PM

Like 0    Tweet    **Share**    **3**

With the city facing a real unemployment rate "north of 40%" according to Mayor Dave Bing, Detroit's workforce developments programs will be spun off from city government into a quasi-public non-profit.

Bing will appoint the new 501(c)3 Detroit Employment Solutions Corporation's board of directors. Pamela Moore, who had been Director of the now shuttered Department of Workforce Development, will serve as the new organization's President/CEO.

The move won't save the city any money because Workforce Development was funded entirely by state and federal grants. Those grants will go now be routed to DESC.

However, Bing and Moore say the new non-profit will operate more nimbly and with lower overhead. Moore also says the non-profit structure allows DESC to seek other funding partners from the corporate and nonprofit sectors.

Bing says the new structure will allow the city to provide more job training services to Detroit residents. Roughly 35,000 Detroiters received training from the Department of Workforce Development in 2011.

"Historically, this municipality took on everything they could—whether they could manage it effectively or not," said Bing. "I came in with a different approach and that is if you're not good, if you're not effective, then there are people or organizations that are competitive. The reality is we owe the services and the funding we get to the citizens of Detroit and there have been so many complaints that I knew we had to do something different."

He adds that he hopes to implement similar reorganizations of the Department of Human Services and the Health Department in the near future.

13-53846-tjt    Doc 12925    Filed 10/23/18    Entered 10/23/18 13:34:38    Page 48 of 48