Form:ntadjBK

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

Case No.: 13−53846−tjt
Chapter: 9
Judge: Thomas J. Tucker

In Re: (NAME OF DEBTOR(S))
   City of Detroit, Michigan
   2 Woodward Avenue
   Suite 1126
   Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
   38−6004606

## NOTICE OF ADJOURNED HEARING

PLEASE TAKE NOTICE that the HEARING on 10/24/2018 at 1:30 pm to consider and act upon the following:

*12905* − Motion to Enforce City of Detroits Motion for the Entry of an Order Enforcing the Confirmation Order and Bar Date Order Against TWW Employment Solutions, LLC Filed by Debtor In Possession City of Detroit, Michigan (Attachments: # 1 Exhibit Exhibit 6−1 part 1 # 2 Exhibit Exhibit 6−1 part 2 # 3 Exhibit Exhibit 6−1 part 3 # 4 Exhibit Exhibit 6−1 part 4 # 5 Exhibit Exhibit 6−1 part 5 # 6 Exhibit Exhibit 6−1 part 6 # 7 Exhibit Exhibit 6−1 part 7 # 8 Exhibit Exhibit 6−1 part 8) (Swanson, Marc)

is hereby adjourned to: 11/14/18 at 01:30 PM at Courtroom 1925, 211 West Fort Street Bldg., Detroit, MI 48226

Dated: 10/23/18

                                                      BY THE COURT

                                                      Katherine B. Gullo, Clerk of Court
                                                      U.S. Bankruptcy Court

United States Bankruptcy Court
Eastern District of Michigan

In re:                                                                              Case No. 13-53846-tjt
City of Detroit, Michigan                                                           Chapter 9
    Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2      User: mvozn      Page 1 of 14      Date Rcvd: Oct 23, 2018
                         Form ID: ntadjBK     Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 25, 2018.
aty              +Anthony Adams,    Marine Adams Law PC,    7650 2nd Ave., Ste. 113,    Detroit, MI 48202-2412

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                                                                               TOTAL: 0

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
          Deutsche Bank AG, London
                                                                                                                                                     TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 25, 2018                                              Signature:   /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 23, 2018 at the address(es) listed below:

         Adam Berman    on behalf of Creditor    CitiMortgage, Inc. bknotices-edm@potestivolaw.com
         Albert Togut    on behalf of Plaintiff    City of Detroit, Michigan neilberger@teamtogut.com, apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com, adeering@teamtogut.com,srobinson@teamtogut.com
         Albert Togut    on behalf of Debtor In Possession    City of Detroit, Michigan dperson@teamtogut.com
         Alfredo R. Perez    on behalf of Creditor    Financial Guaranty Insurance Company alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
         Alice Bonita Jennings    on behalf of Plaintiff John Smith ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Peoples Water Board ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Sylvia Taylor ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Rosalyn Walker ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Tammika Williams ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff John Jackson ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Janice Ward ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Moratorium Now! ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff National Action Network--Michigan Chapter ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Rosalyn Parham ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Michigan Welfare Rights Organization ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Maurika Lyda ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Nicole Hill ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alice Bonita Jennings    on behalf of Plaintiff Scott Eubank ajennings@edwardsjennings.com, vgray@edwardsjennings.com
         Alidz Oshagan    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344 oshagan@legghioisrael.com, drf@legghioisrael.com
         Allan S. Brilliant    on behalf of Creditor    Macomb County allan.brilliant@dechert.com
         Allan S. Brilliant    on behalf of Creditor    Macomb Interceptor Drain Drainage District allan.brilliant@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Allan S. Brilliant   on behalf of Creditor   County of Macomb, Michigan allan.brilliant@dechert.com
Allison Bach   on behalf of Interested Party   State of Michigan, Department of Attorney General abach@dickinsonwright.com, kstubbs@dickinson-wright.com
Amy D. Caton   on behalf of Creditor   Nuveen Asset Management acaton@kramerlevin.com
Amy D. Caton   on behalf of Creditor   BlackRock Financial Management, Inc. acaton@kramerlevin.com
Andrew Minear   on behalf of Creditor   Parsons Brinckerhoff Michigan, Inc. aminear@schiffhardin.com
Andrew Minear   on behalf of Defendant   Parsons Brinckeroff Michigan Inc aminear@schiffhardin.com
Andrew A. Paterson, Jr.   on behalf of Plaintiff   Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor   Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor Robert  Davis aap43@outlook.com, aap43law@gmail.com
Anthony Greene   on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com, greenelawgroup@yahoo.com
Anthony J. Kochis   on behalf of Creditor   Iron Mountain Information Management, LLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Creditor   The Bank Of New York Mellon akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Attorney   Wolfson Bolton PLLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony James Miller   on behalf of Defendant   Toter Incorporated am@osbig.com
Barbara A. Patek   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Sanitary Chemists and Technicians Association pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party John R. Runyan pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Association of Detroit Engineers pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Officers Association pateklaw@gmail.com
Barry S. Fagan   on behalf of Creditor   Bankruptcy Estate of Simeon Chisara Ohakpo bfagan@dibandfagan.com
Benjamin Whitfield   on behalf of Interested Party Jerome  Collins benwlaw123@aol.com, bw4822@aol.com;benwlaw4822@aol.com
Brendan G. Best   on behalf of Interested Party   Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brian D. O'Keefe   on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Bruce Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan bbennett@jonesday.com
Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com, R47050@notify.bestcase.com;LassnerCR47050@notify.bestcase.com
Carl F. Schier   on behalf of Defendant   Bankston Construction Inc carl@schierlaw.com
Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com
Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
Carole Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com
Carole Neville   on behalf of Retiree Committee   Official Committee of Retirees carole.neville@dentons.com
Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation caroline.english@arentfox.com
Carolyn Beth Markowitz   on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn   on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com, charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com
Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc. BRCY@CarsonFischer.com, cgrosman@carsonfischer.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
        Christopher E. McNeely   on behalf of Defendant   Great Lakes Power Inc cmcneely@mandmpc.com
        Cindy Tsai   on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
        Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees claude.montgomery@dentons.com,docketny@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
        Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan claude.montgomery@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
        Clifford D. Neubauer   on behalf of Interested Party Najib Hodge cneubauer@joumanakayrouz.com
        Courtney A. Krause   on behalf of Creditor   Berkshire Hathaway Assurance Corporation ckrause@garanlucow.com
        Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association courtney.rogers@wallerlaw.com
        Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association courtney.rogers@wallerlaw.com
        Cynthia J. Haffey   on behalf of Defendant   Detroit General Retirement System Service Corporation haffey@butzel.com
        Cynthia J. Haffey   on behalf of Defendant   Detroit Police And Fire Retirement System Service Corporation haffey@butzel.com
        Dale Price   on behalf of Creditor   Equal Employment Opportunity Commission dale.price@eeoc.gov, legaldt.detroit@eeoc.gov
        Daniel Kielczewski   on behalf of Defendant   Bob Maxey Ford Inc dgkielczewski@abbottnicholson.com, adwilliams@abbottnicholson.com
        Daniel C. DiCicco   on behalf of Defendant   Wright Tool Co ddicicco@ahernkill.com
        David A. Lerner   on behalf of Creditor   Plunkett Cooney dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
        David A. Lerner   on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
        David A. Lerner   on behalf of Defendant   Waste Management of Michigan Inc dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
        David E. Schwartz   on behalf of Defendant   SMART dschwartz@allardfishpc.com, allardfishpc@yahoo.com
        David Gilbert Heiman   on behalf of Defendant   City of Detroit, Michigan dgheiman@jonesday.com
        David Gilbert Heiman   on behalf of Defendant Kevyn Orr dgheiman@jonesday.com
        David Gilbert Heiman   on behalf of Debtor In Possession   City of Detroit, Michigan dgheiman@jonesday.com
        David Jonathan Cross   on behalf of Defendant   T & N Services Inc davidjonathancross@gmail.com
        David L. Dubrow   on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
        David M. Blau   on behalf of Creditor   NTH Consultants, Ltd. dblau@clarkhill.com
        David M. Blau   on behalf of Defendant   Mannik & Smith Group Inc dblau@clarkhill.com
        David T. Lin   on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com, kbilpo@seyburn.com
        Dawn R. Copley   on behalf of Interested Party   State of Michigan dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
        Dawn R. Copley   on behalf of Interested Party   State of Michigan, Department of Attorney General dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
        Deborah Kovsky-Apap   on behalf of Defendant Michael Jamison kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Defendant Cheryl Johnson kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Defendant John Naglik kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Debtor In Possession   City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Defendant John Naglick kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah Kovsky-Apap   on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
        Deborah L. Fish   on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com, allardfishpc@yahoo.com
        Deborah L. Fish   on behalf of Intervenor-Defendant   Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
        Deborah L. Fish   on behalf of Interested Party   Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
        Deborah L. Fish   on behalf of Interested Party   Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
        Deborah L. Fish   on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com, allardfishpc@yahoo.com
        Deborah L. Fish   on behalf of Intervenor-Defendant   Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Deborah L. Fish    on behalf of Interested Party    Monarch Alternative Capital LP
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Dexia Holdings, Inc. dfish@allardfishpc.com,
 allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Intervenor-Defendant    BlueMountain Capital Management, LLC
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Intervenor-Defendant    Stone Lion Capital Partners L.P.
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Stone Lion Capital Partners L.P.
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Intervenor-Defendant    Bronze Gable, L.L.C. dfish@allardfishpc.com,
 allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Norddeutsche Landesbank Luxembourg, S.A.
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Interested Party    Panning Capital Management, LP
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Deborah L. Fish    on behalf of Intervenor-Defendant    Monarch Alternative Capital LP
 dfish@allardfishpc.com, allardfishpc@yahoo.com
Dirk H. Beckwith    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2005
 dbeckwith@fosterswift.com
Dirk H. Beckwith    on behalf of Defendant    U.S. Bank, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith    on behalf of Defendant    Wilmington Trust, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2006
 dbeckwith@fosterswift.com
Donald G. McGuigan, II    on behalf of Interested Party    Mario's Restaurant, Inc.
 don@mcguiganlaw.com
Doron Yitzchaki    on behalf of Defendant    Hesco Hamlett Engineering Sales Company
 DYitzchaki@dickinsonwright.com
Douglas Steele    on behalf of Interested Party    International Association of Fire Fighters,
 AFL-CIO, CLC dls@wmlaborlaw.com
Douglas C. Bernstein    on behalf of Interested Party    Community Foundation for Southeast
 Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    Hudson-Webber Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    The Fred A. and Barbara M. Erb Family
 Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    W.K. Kellogg Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    Max M. and Marjorie S. Fisher Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    The Ford Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party Douglas C. Bernstein
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    Charles Stewart Mott Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    William Davidson Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    McGregor Fund
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Defendant    1 Way Service Inc dbernstein@plunkettcooney.com,
 ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Interested Party    A. Paul and Carol C. Schaap Foundation
 dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
Douglas C. Bernstein    on behalf of Defendant    Examworks Inc dbernstein@plunkettcooney.com,
 ssherbow@plunkettcooney.com
Elizabeth A. Ferguson    on behalf of Creditor Kim Lamar Spicer
 lizferguson@lawofficeseaferguson.com
Elizabeth Ann Favaro    on behalf of Defendant    Siemens Industry Inc
 elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com
Elliot G. Crowder    on behalf of Defendant    W C Ducomb Co ecrowder@sbplclaw.com,
 lhaas@sbplclaw.com
Elliot G. Crowder    on behalf of Interested Party    Gabriel, Roeder, Smith & Company
 ecrowder@sbplclaw.com, lhaas@sbplclaw.com
Eric B. Gaabo    on behalf of Defendant    City of Detroit gaabe@detroitmi.gov,raimic@detroitmi.gov
Eric B. Gaabo    on behalf of Debtor In Possession    City of Detroit, Michigan gaabe@detroitmi.gov
Eric D. Carlson    on behalf of Debtor In Possession    City of Detroit, Michigan
 carlson@millercanfield.com, brashier@millercanfield.com
Erika D. Hart    on behalf of Defendant    OAS Group Inc ehart@tauntlaw.com, sdewitte@tauntlaw.com
Ethan D. Dunn    on behalf of Defendant    Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com,
 bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com;notices@nextchapterbk.com
Evan A. Burkholder    on behalf of Defendant    J E Associates Inc evan.burkholder@leclairryan.com,
 evan.burkholder@gmail.com
Evan A. Burkholder    on behalf of Respondent    JE Associates evan.burkholder@leclairryan.com,
 evan.burkholder@gmail.com
Frank J. Guadagnino    on behalf of Creditor    Aetna Health and Life Insurance Company
 fguadagnino@mcguirewoods.com, rhotaling@clarkhillthorpreed.com
Gerald Rosen    efile_rosen@mied.uscourts.gov
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Gordon J. Toering   on behalf of Defendant   EJ USA Inc gtoering@wnj.com
- Gordon J. Toering   on behalf of Defendant   Valley Truck Parts Inc gtoering@wnj.com
- H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net, jblock@resnicklaw.com
- H. Nathan Resnick   on behalf of Defendant   Bauer & Hunter PLLC hnresnick@resnicklaw.net, jblock@resnicklaw.com
- H. Nathan Resnick   on behalf of Interested Party   Resnick & Moss, P.C. hnresnick@resnicklaw.net, jblock@resnicklaw.com
- Harvey R. Weingarden   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association hweingarden@lippittokeefe.com, jdobrzycki@lippittokeefe.com
- Harvey R. Weingarden   on behalf of Interested Party   Detroit Retired City Employees Association hweingarden@lippittokeefe.com, jdobrzycki@lippittokeefe.com
- Heather Lennox   on behalf of Attorney   Jones Day hlennox@jonesday.com
- Heather Lennox   on behalf of Debtor In Possession   City of Detroit, Michigan hlennox@jonesday.com
- Heather Lennox   on behalf of Interested Party   Christie's, Inc. hlennox@jonesday.com
- Heather Lennox   on behalf of Defendant   City of Detroit, Michigan hlennox@jonesday.com
- Heather Lennox   on behalf of Interested Party   Miller Buckfire & Co., LLC hlennox@jonesday.com
- Heidi Peterson   hdpeterson75@gmail.com
- Howard Yale Lederman   on behalf of Creditor Ernest Flagg hlederman@normanyatooma.com
- Howard Yale Lederman   on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
- Howard Yale Lederman   on behalf of Creditor Brian Greene hlederman@normanyatooma.com
- Irma Industrious   on behalf of Creditor Irma Industrious iindustrious@yahoo.com
- J. Paul Sugameli   on behalf of Defendant   Farrow Group Inc psugameli@sugamelilaw.com
- James Pelland   on behalf of Defendant   Metco Services Inc jpelland@fb-firm.com, psugars@fb-firm.com
- James Sprayregen   on behalf of Interested Party   Syncora Capital Assurance Inc. james.sprayregen@kirkland.com
- James Sprayregen   on behalf of Interested Party   Syncora Guarantee Inc. james.sprayregen@kirkland.com
- James Sprayregen   on behalf of Interested Party   Syncora Holdings Ltd. james.sprayregen@kirkland.com
- James J. Hayes   on behalf of Defendant   Alexander Chemical Corp attyjjhayes@gmail.com
- Jamie Scott Fields   on behalf of Creditor Jamie Fields jeansartre@msn.com
- Jamie Scott Fields   on behalf of Creditor   Retired Detroit Police Members Association jeansartre@msn.com
- Jayson Ruff   on behalf of Creditor   Sprint Communications Company LP jruff@mcdonaldhopkins.com
- Jayson Ruff   on behalf of Creditor   Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
- Jeffery R. Sieving   on behalf of Creditor   International Outdoor, Inc. jeff@iobillboard.com
- Jeffrey S. Kopp   on behalf of Debtor In Possession   City of Detroit, Michigan jkopp@foley.com
- Jerome D. Goldberg   on behalf of Plaintiff John Smith apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff   National Action Network--Michigan Chapter apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Nicole Hill apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Rosalyn Parham apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff   Michigan Welfare Rights Organization apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Scott Eubank apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Rosalyn Walker apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Janice Ward apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff   Peoples Water Board apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff   Moratorium Now! apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff John Jackson apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Tammika Williams apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Sylvia Taylor apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Interested Party Jerome Moore apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Creditor David Sole apclawyer@sbcglobal.net
- Jerome D. Goldberg   on behalf of Plaintiff Maurika Lyda apclawyer@sbcglobal.net
- Jimmylee Gray   on behalf of Defendant   Ampro Construction LLC j.gray50@comcast.net
- Jimmylee Gray   on behalf of Defendant   Uniglobe Construction Co j.gray50@comcast.net
- Jimmylee Gray   on behalf of Defendant   Kingsway Building & Maintenance j.gray50@comcast.net
- John A. Simon   on behalf of Debtor In Possession   City of Detroit, Michigan jsimon@foley.com
- John A. Stevens   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association jstevens@mathesonparr.com, nlmumma@aol.com
- John Adam Behrendt   on behalf of Plaintiff   Gotham Motown Recovery, LLC abehrendt@bodmanlaw.com, jgateman@bodmanlaw.com
- John C. Lange   on behalf of Creditor   Detroit Public Library jlange@glmpc.com
- John D. Mulvihill   on behalf of Creditor   Agar Lawn Sprinkler Systems Inc jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
- John D. Mulvihill   on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
- John D. Mulvihill   on behalf of Defendant   Agar Lawn Sprinkler Systems Inc jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
- John D. Mulvihill   on behalf of Debtor In Possession   City of Detroit, Michigan jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
- John E. Eaton   on behalf of Creditor   Amalgamated Transit Union Local 26 jeaton@cousenslaw.com, jfreund@bredhoff.com;hpvonthielen@bredhoff.comm
- John G. Colucci   on behalf of Respondent   General Shale Brick, Inc. coluccilawfirm@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

John G. Colucci    on behalf of Creditor    General Shale Brick, Inc. coluccilawfirm@gmail.com
John H. Willems    on behalf of Debtor In Possession    City of Detroit, Michigan willems@millercanfield.com
John P. Kapitan    on behalf of Creditor    Fifth Third Mortgage Company easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com
John P. Sieger    on behalf of Creditor    Michigan Bell Telephone Company john.sieger@kattenlaw.com
John R. Canzano    on behalf of Creditor    Michigan Building and Construction Trades Council jcanzano@michworkerlaw.com, office@michworkerlaw.com
Jonathan S. Green    on behalf of Defendant    City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green    on behalf of Interested Party    Miller, Canfield, Paddock and Stone, PLC green@millercanfield.com
Jonathan S. Green    on behalf of Defendant Michael    Duggan, Mayor green@millercanfield.com
Jonathan S. Green    on behalf of Defendant    City of Detroit green@millercanfield.com
Jonathan S. Green    on behalf of Debtor In Possession    City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green    on behalf of Defendant Michael    Hall green@millercanfield.com
Jong-Ju Chang    on behalf of Creditor    Oakland County, Michigan jchang@dykema.com, dkelley@dykema.com;docket@dykema.com
Jong-Ju Chang    on behalf of Interested Party    City of Detroit, Water and Sewerage Department jchang@dykema.com, dkelley@dykema.com;docket@dykema.com
Joseph M. Fischer    on behalf of Creditor    Oakland County, Michigan brcy@carsonfischer.com, jfischer@carsonfischer.com
Joseph R. Sgroi    on behalf of Creditor    Ivey & Associates LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Olympia Office Building, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Country West Apartments, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor Aziz & Lorna    Abraham jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    3100 East Jefferson, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Seven Mile Holdings, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Pont Solutions, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Gekko Enterprises LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Koehler Market LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party    Detroit Institute of Arts jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Lynch Road Land L.L.C. jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party    CW Professional Services, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Imperial Manor House, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Stanne Consulting, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Taggart Technologies LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Enforcement Technology, Inc. jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    4737 Conner Co., LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Atwater Group jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor Aziz N. Abraham jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Kennedy Square Garage LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Delbruck Technology, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    136 Bagley LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    WC Hoover Investments, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Skyline Partners LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Seven Mile Partners, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Magnolia Properties, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Abraham & Potestivo, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Arrow Uniform Rental, Inc. jsgroi@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
Joseph R. Sgroi    on behalf of Creditor    LDM, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Chene Square, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party Michael  Duggan, Mayor jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Country House Apartments jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party   Greektown Casino, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    MICMR, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Detroit Thermal, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Bean Little Investments, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    441 E. Larned LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    3250 Associated LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Sunrise Parking LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Attorney L. Katie Mason jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Tower Defense & Aerospace, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Blenheim Building, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Olympia Development of Michigan LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Mound Road Enterprises L.L.C. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Singent Consulting LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    TC Manor House, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Cass Community Social Services, Inc.
 jsgroi@honigman.com,  litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Columbia Parking LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Elizabeth Street Properties, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    VITEC, L.L.C. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Compuware Corporation jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Oakland Plant Properties, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Parkrite Holdings LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Linwood Neighbors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party   Sigma Associates, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    TSD Solutions LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Cathedral Owner LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party   Compuware Corporation jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Fox Parking Garage, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    440 Congress LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Regency Owner LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party   Detroit Entertainment, LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Mack Avenue Investors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    5801 Southfield Service Drive Corp. jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    120 W. Montcalm Properties LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Creditor    Riverfront Towers Holdings LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joseph R. Sgroi    on behalf of Interested Party   General Motors LLC jsgroi@honigman.com,
 litdocket@honigman.com
Joshua  Wheelock    on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
 joshwheelock@hotmail.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Capital Assurance Inc.
               jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Guarantee Inc.
               jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Holdings Ltd.
               jgadharf@mcdonaldhopkins.com
              Joshua A. Gadharf    on behalf of Plaintiff    Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
              Judith Greenstone Miller    on behalf of Defendant    Election Systems & Software
               jmiller@jaffelaw.com, dgoldberg@jaffelaw.com
              Julie Beth Teicher    on behalf of Plaintiff    Detroit Police Lieutenants and Sergeants
               Association jteicher@ermanteicher.com
              Julie Beth Teicher    on behalf of Attorney    Erman, Teicher, Zucker & Freedman, P.C.
               jteicher@maddinhauser.com
              Karen E. Evangelista    on behalf of Creditor Karen    Evangelista, Chapter 7 Trustee
               brewera1008@yahoo.com
              Karin F. Avery    on behalf of Interested Party    Detroit Retired City Employees Association
               Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
               Association Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
               Avery@SilvermanMorris.com
              Karin F. Avery    on behalf of Plaintiff    Detroit Retired City Employees Association
               Avery@SilvermanMorris.com
              Kay Standridge Kress    on behalf of Debtor In Possession    City of Detroit, Michigan
               kressk@pepperlaw.com
              Kenneth B. Vance    on behalf of Defendant    Z Contractors Inc kbvance@comcast.net,
               kbvance01@gmail.com
              Kevin Erskine    on behalf of Interested Party    United States of America kevin.erskine@usdoj.gov,
               michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Jack.Tubbs@usdoj.gov
              Kevin N. Summers    on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
               ksummers@dflaw.com, ccook@dflaw.com
              Kimberly Gibbs    on behalf of Defendant    Futurenet Group Inc KimberlyG@futurenetgroup.com
              Kimberly Joan Robinson    on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
              Kristin K. Going    on behalf of Creditor    Wilmington Trust, N.A. Kristin.Going@dbr.com
              Kristin K. Going    on behalf of Creditor    Wilmington Trust Company, N.A. Kristin.Going@dbr.com
              Kurt Thornbladh    on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Nicole    Hill kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Scott    Eubank kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff    National Action Network--Michigan Chapter
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Interested Party    Housing is a Human Right Coalition
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Maurika    Lyda kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Sylvia    Taylor kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Rosalyn    Walker kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Rosalyn    Parham kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Creditor    Michigan Welfare Rights Organization
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Creditor    Plymouth Square Ltd. Housing Association
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff    Michigan Welfare Rights Organization
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Janice    Ward kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff John    Smith kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff Tammika    Williams kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Plaintiff John    Jackson kthornbladh@gmail.com,
               thornbladh.kurt3@gmail.com
              Kurt Thornbladh    on behalf of Creditor    Michigan Auto Recovery Service, Inc.
               kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
              L. Nichole Hunter    on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com
              Lawrence A. Lichtman    on behalf of Creditor    660 Woodward Associates, LLC
               llichtman@honigman.com, litdocket@honigman.com
              Lisa Hill Fenning    on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Louis P. Rochkind    on behalf of Plaintiff    National Public Finance Guarantee Corporation lrochkind@jaffelaw.com, dburris@jaffelaw.com
    M. Ellen Dennis    on behalf of Creditor Ben McKenzie, Jr. m.ellen.dennis@gmail.com, dwhadden@umich.edu
    Mami Kato    on behalf of Interested Party    International Union of Operating Engineers, Local 324 mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Devery Jones mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Bruce Goldman mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Mary Washington mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Interested Party    Service Employees International Union, Local 517M mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Michael Wells mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor    Detroit Police Command Officers Association mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor Mary Whitson mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Mami Kato    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344 mkato@sachswaldman.com, pmerchak@sachswaldman.com
    Marc N. Swanson    on behalf of Defendant Michael Hall swansonm@millercanfield.com
    Marc N. Swanson    on behalf of Debtor In Possession    City of Detroit, Michigan swansonm@millercanfield.com
    Marc N. Swanson    on behalf of Defendant    City of Detroit swansonm@millercanfield.com
    Marc N. Swanson    on behalf of Defendant Michael Duggan, Mayor swansonm@millercanfield.com
    Marc N. Swanson    on behalf of Defendant    City of Detroit, Michigan swansonm@millercanfield.com
    Marc N. Swanson    on behalf of Defendant    Detroit City Council swansonm@millercanfield.com
    Marcy J. Ford    on behalf of Creditor    Bank of America, N.A. easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com
    Marguerite Hammerschmidt    on behalf of Interested Party    Haas & Goldstein P.C. admin@hammer-stick.com
    Marie Garian    on behalf of Defendant    ABC Demolition Co Inc Garianlaw@yahoo.com
    Mark Wasvary    on behalf of Creditor    Hyde Park Co-Operative, et al. mark@wasvarylaw.com
    Mark Wasvary    on behalf of Creditor    Plymouth Square Ltd. Housing Association mark@wasvarylaw.com
    Mark A. Angelov    on behalf of Plaintiff    Ambac Assurance Corporation mark.angelov@arentfox.com
    Mark B. Berke    on behalf of Defendant    Birks Works Environmental LLC mberkelaw@gmail.com
    Mark H. Shapiro    on behalf of Creditor    Nuveen Asset Management shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
    Mark H. Shapiro    on behalf of Interested Party    The Securities Industry and Financial Markets Association shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
    Mark H. Shapiro    on behalf of Creditor    BlackRock Financial Management, Inc. shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
    Mark H. Shapiro    on behalf of Interested Party    Greenhill & Co., LLC shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
    Mark L. McAlpine    on behalf of Other Professional    McAlpine PC mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com
    Mark R. James    on behalf of Interested Party    Financial Guaranty Insurance Company mrj@wwrplaw.com
    Mark R. James    on behalf of Creditor    Financial Guaranty Insurance Company mrj@wwrplaw.com
    Mark S. Frankel    on behalf of Defendant    Tooles Contracting Group LLC mfrankel@couzens.com
    Mark S. Frankel    on behalf of Defendant    Motor City Pipe & Supply Co mfrankel@couzens.com
    Mark S. Frankel    on behalf of Interested Party    Tooles Contracting Group LLC mfrankel@couzens.com
    Marshall S. Huebner    on behalf of Creditor    Merrill Lynch Capital Services, Inc. bankrout@davispolk.com
    Mary Beth Cobbs    on behalf of Debtor In Possession    City of Detroit, Michigan cobbm@detroitmi.gov, mbcobbs@flash.net
    Mary Beth Cobbs    on behalf of Interested Party    Treasurer, City of Detroit cobbm@detroitmi.gov, mbcobbs@flash.net
    Mary Beth Cobbs    on behalf of Interested Party    City of Detroit Law Department cobbm@detroitmi.gov, mbcobbs@flash.net
    Mary Kay Shaver    on behalf of Creditor    Varnum LLP mkshaver@varnumlaw.com
    Matthew Schneider    on behalf of Interested Party    State of Michigan SchneiderM7@michigan.gov
    Matthew Troy    on behalf of Interested Party    United States of America matthew.troy@usdoj.gov
    Matthew Wilkins    on behalf of Defendant    Electronic Data Systems Corporation wilkins@bwst-law.com, marbury@bwst-law.com
    Matthew Wilkins    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
    Matthew Wilkins    on behalf of Plaintiff    AFSCME Sub-Chapter 98, City of Detroit Retirees wilkins@bwst-law.com, marbury@bwst-law.com
    Matthew Wilkins    on behalf of Retiree Committee    Official Committee of Retirees wilkins@bwst-law.com, marbury@bwst-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Matthew Wilkins on behalf of Plaintiff Detroit Retired City Employees Association wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Plaintiff Retired Detroit Police and Fire Fighters Association wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Intervenor-Plaintiff Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
Matthew D. Harper on behalf of Interested Party City of Detroit Water and Sewerage Department mdharper@eastmansmith.com
Matthew Gernet Summers on behalf of Creditor Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
Matthew Gernet Summers on behalf of Creditor FMS Wertmanagement summersm@ballardspahr.com
Matthew Gernet Summers on behalf of Creditor Hypothekenbank Frankfurt International S.A. summersm@ballardspahr.com
Matthew Gernet Summers on behalf of Creditor Hypothekenbank Frankfurt AG summersm@ballardspahr.com
Matthew Joseph Hoffer on behalf of Creditor H.D.V. Greektown, LLC matt@bradshaferlaw.com, info@bradshaferlaw.com
Matthew Joseph Hoffer on behalf of Creditor 415 East Congress, LLC matt@bradshaferlaw.com, info@bradshaferlaw.com
Matthew Joseph Hoffer on behalf of Creditor K&P, Incorporated matt@bradshaferlaw.com, info@bradshaferlaw.com
Max J. Newman on behalf of Interested Party Wayne County Corporation newman@butzel.com
Max J. Newman on behalf of Defendant Motor City Electric Technologies Inc newman@butzel.com
Max J. Newman on behalf of Defendant Fort Wayne Contracting Inc newman@butzel.com
Max J. Newman on behalf of Defendant Imperial Construction Co newman@butzel.com
Max J. Newman on behalf of Defendant Detroit Thermal, LLC newman@butzel.com
Max J. Newman on behalf of Defendant L D' Agostini & Sons Inc newman@butzel.com
Max J. Newman on behalf of Defendant C E Pollard Company newman@butzel.com
Michael Benkstein on behalf of Creditor Derrez Payne mbenkstein@joumanakayrouz.com
Michael A. Stevenson on behalf of Defendant Clark Associates Inc mstevenson@sbplclaw.com, rschultz@sbplclaw.com
Michael Anthony Karman on behalf of Creditor Fountain Court Consumer Housing Cooperative makarmanesq@gmail.com
Michael Anthony Karman on behalf of Creditor St. Martins Cooperative makarmanesq@gmail.com
Michael C. Hammer on behalf of Defendant MGM Grand Detroit, LLC mchammer2@dickinsonwright.com
Michael H. Perry on behalf of Defendant Fraser Trebilcock Davis & Dunlap PC mperry@fraserlawfirm.com
Michael Joseph Karwoski on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
Michael R. Bell on behalf of Interested Party State of Michigan, Department of Attorney General BellM1@michigan.gov
Michael R. Bell on behalf of Interested Party Bill Schuette BellM1@michigan.gov
Michael Robert Wolin on behalf of Defendant Systems & Software Inc mike@tishlaw.com
My Chi To on behalf of Creditor Berkshire Hathaway Assurance Corporation mcto@debevoise.com, mao-bk-ecf@debevoise.com
Nabih H. Ayad on behalf of Interested Party Detroit Branch NAACP ayadlaw@hotmail.com
Nabih H. Ayad on behalf of Interested Party Rashida Tlaib ayadlaw@hotmail.com
Nabih H. Ayad on behalf of Interested Party Maureen Taylor ayadlaw@hotmail.com
Nabih H. Ayad on behalf of Interested Party Michigan State Conference NAACP ayadlaw@hotmail.com
Nabih H. Ayad on behalf of Interested Party Donnell White ayadlaw@hotmail.com
Nabih H. Ayad on behalf of Interested Party Thomas Stallworth III ayadlaw@hotmail.com
Neil Matthew Berger on behalf of Plaintiff City of Detroit, Michigan dperson@teamtogut.com, dcahir@teamtogut.com, seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com
Neil R. Sherman on behalf of Creditor Flagstar Bank, FSB nsherman@sspclegal.com, stremonti1@sspclegal.com
Neil R. Sherman on behalf of Interested Party CitiMortgage, Inc. nsherman@sspclegal.com, stremonti1@sspclegal.com
Neil R. Sherman on behalf of Interested Party Schneiderman and Sherman, P.C. nsherman@sspclegal.com, stremonti1@sspclegal.com
Neil R. Sherman on behalf of Interested Party Kondaur Capital Corporation nsherman@sspclegal.com, stremonti1@sspclegal.com
Niraj R. Ganatra on behalf of Attorney UAW - Solidarity House Nganatra@uaw.net
Noel J. Ravenscroft on behalf of Respondent Wayne County Treasurer nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com
Noel J. Ravenscroft on behalf of Creditor Detroit Water and Sewerage Department nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com
Paige E. Barr on behalf of Creditor Michigan Bell Telephone Company Paige.Barr@kattenlaw.com
Patrick C. Lannen on behalf of Creditor Waste Management Inc. etal plannen@plunkettcooney.com, mkisell@plunkettcooney.com
Patrick E. Mears on behalf of Creditor 36th District Court for the State of Michigan pmears@btlaw.com
Patrick W. Carothers on behalf of Defendant Carmeuse Lime Inc pcarothers@leechtishman.com, bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
Paul R. Hage on behalf of Creditor National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com
Paul R. Hage on behalf of Defendant Inland Waters Pollution Control Inc. phage@jaffelaw.com, gshaw@jaffelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Paul R. Hage on behalf of Plaintiff National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com
- Paul R. Hage on behalf of Defendant Election Systems & Software phage@jaffelaw.com, gshaw@jaffelaw.com
- Paula A. Hall on behalf of Plaintiff Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
- Paula A. Hall on behalf of Interested Party Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
- Paula A. Hall on behalf of Retiree Committee Official Committee of Retirees hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com
- Peter D. Dechiara on behalf of Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America pdechiara@cwsny.com
- Peter Paul Sudnick on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com, psudnick13@gmail.com
- Ralph A. Taylor on behalf of Plaintiff Ambac Assurance Corporation ralph.taylor@arentfox.com
- Raymond Guzall, III on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com
- Raymond Guzall, III on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com
- Richard A. Roble (UST) on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
- Richard G. Mack, Jr. on behalf of Plaintiff AFSCME Sub-Chapter 98, City of Detroit Retirees richardmack@millercohen.com, mcoil@millercohen.com
- Richard G. Mack, Jr. on behalf of Creditor Coalition of Detroit Unions richardmack@millercohen.com, mcoil@millercohen.com
- Richard G. Mack, Jr. on behalf of Creditor Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com
- Richard G. Mack, Jr. on behalf of Creditor Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com
- Richardo I. Kilpatrick on behalf of Creditor Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com
- Richardo I. Kilpatrick on behalf of Interested Party City of Detroit, Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com
- Richardo I. Kilpatrick on behalf of Interested Party City of Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com
- Robert Darnell on behalf of Interested Party United States Nuclear Regulatory Commission robert.darnell@usdoj.gov
- Robert Fetter on behalf of Interested Party Local 3308 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com
- Robert Fetter on behalf of Plaintiff AFSCME Sub-Chapter 98, City of Detroit Retirees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com
- Robert Fetter on behalf of Interested Party Local 917 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com
- Robert A. Weisberg on behalf of Defendant Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com
- Robert A. Weisberg on behalf of Counter-Claimant Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com
- Robert A. Weisberg on behalf of Creditor Oakland County, Michigan BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com
- Robert J. Figa on behalf of Defendant D A Central Inc RFiga@Comlawone.com
- Robert J. Figa on behalf of Defendant Vancon Inc RFiga@Comlawone.com
- Robert N. Bassel on behalf of Interested Party Lasalle Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
- Robert N. Bassel on behalf of Interested Party Lafayette Town Houses, Inc. bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
- Robert N. Bassel on behalf of Interested Party Joliet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
- Robert N. Bassel on behalf of Interested Party Nicolet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
- Robert N. Bassel on behalf of Interested Party St. James Cooperative bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com
- Robert S. Hertzberg on behalf of Defendant Michael Jamison hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
- Robert S. Hertzberg on behalf of Defendant City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
- Robert S. Hertzberg on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Interested Party   Pepper Hamilton LLP hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Defendant John Naglik hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Defendant John Naglick hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Robert S. Hertzberg   on behalf of Defendant Cheryl Johnson hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

        Ronald A. Spinner   on behalf of Defendant   City of Detroit, Michigan spinner@millercanfield.com

        Ronald A. Spinner   on behalf of Debtor In Possession   City of Detroit, Michigan spinner@millercanfield.com

        Ryan Plecha   on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Interested Party   Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Plaintiff   Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Creditor Donald Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Plecha   on behalf of Interested Party Donald Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com

        Ryan Blaine Bennett   on behalf of Interested Party   Syncora Guarantee Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com

        Ryan Blaine Bennett   on behalf of Defendant   Syncora Guarantee, Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com

        Ryan Blaine Bennett   on behalf of Interested Party   Syncora Capital Assurance Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com

        Ryan Blaine Bennett   on behalf of Interested Party   Syncora Guarantee Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com

        Ryan Blaine Bennett   on behalf of Interested Party   Syncora Holdings Ltd. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com

        Sam J. Alberts   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com

        Sara Rajan   on behalf of Defendant   Camden Insurance Agency Inc srajan@starkreagan.com

        Scott A. Wolfson   on behalf of Defendant   Detroit Advanced Technology Application Network swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com

        Scott A. Wolfson   on behalf of Creditor   The Bank Of New York Mellon swolfson@wolfsonbolton.com, david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com, stravis@wolfsonbolton.com

        Scott Eric Ratner   on behalf of Debtor In Possession   City of Detroit, Michigan dperson@teamtogut.com

        Scott Eric Ratner   on behalf of Defendant   Detroit Thermal, LLC dperson@teamtogut.com

        Scott Eric Ratner   on behalf of Plaintiff   City of Detroit, Michigan dperson@teamtogut.com

        Scott M. Watson   on behalf of Creditor   UBS AG swatson@wnj.com

        Sean M. Cowley (UST)   on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov

        Shanna Marie Kaminski   on behalf of Interested Party   City of Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com

        Shanna Marie Kaminski   on behalf of Defendant   Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com

        Shannon L. Deeby   on behalf of Interested Party   General Retirement System of the City of Detroit sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   Eastern Oil Co sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Interested Party   Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   Dell Computer Corporation sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   J Ranck Electric Inc sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   Camp Dresser & McKee sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Creditor   Governing Board of the City of Detroit Employee Benefit Plan sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   CDM Michigan Inc sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Creditor   Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Defendant   David Wm Ruskin sdeeby@clarkhill.com

        Shannon L. Deeby   on behalf of Creditor   General Retirement System of the City of Detroit sdeeby@clarkhill.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Sheldon S. Toll   on behalf of Interested Party   Detroit Windsor Tunnel, LLC lawtoll@comcast.net, lawtoll@comcast.net

    Sheryl L. Toby   on behalf of Interested Party   Health Alliance Plan of Michigan stoby@dykema.com, dguerrero@dykema.com

    Stanley I. Okoli   on behalf of Creditor Shelton Bell, Jr. sokoli@romanolawpllc.com, dblake@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley I. Okoli   on behalf of Creditor Michael McKay sokoli@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley I. Okoli   on behalf of Creditor James Williams sokoli@romanolawpllc.com, dromano@romanolawpllc.com

    Stanley L. de Jongh   on behalf of Interested Party   City of Detroit Law Department jongsl@detroitmi.gov

    Stanley L. de Jongh   on behalf of Debtor In Possession   City of Detroit, Michigan jongsl@detroitmi.gov

    Stephanie Lee Arndt   on behalf of Interested Party   Thomas Sandusky, Personal Representative of Estate of Hal Sandusky s.arndt@fiegerlaw.com, s.teal@fiegerlaw.com

    Stephanie Lee Arndt   on behalf of Creditor Steven Wolak s.arndt@fiegerlaw.com, s.teal@fiegerlaw.com

    Stephen Wolpert   on behalf of Creditor   Macomb County stephen.wolpert@dechert.com

    Stephen M. Gross   on behalf of Plaintiff   Syncora Guarantee Inc. sgross@mcdonaldhopkins.com, shelly.harrow@gmail.com

    Stephen S. LaPlante   on behalf of Defendant   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Plaintiff   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Defendant   Detroit City Council laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com

    Stephen S. LaPlante   on behalf of Interested Party   Detroit Institute of Arts laplante@millercanfield.com, skoczylas@millercanfield.com

    Steven B. Flancher   on behalf of Interested Party   State of Michigan flanchers@michigan.gov

    Steven G. Howell   on behalf of Interested Party   State of Michigan showell@dickinsonwright.com

    Steven G. Howell   on behalf of Interested Party   State of Michigan, Department of Attorney General showell@dickinsonwright.com

    Stuart A. Gold   on behalf of Defendant   Federal Pipe & Supply Inc sgold@glmpc.com

    Stuart A. Gold   on behalf of Creditor   Detroit Public Library sgold@glmpc.com

    Stuart A. Gold   on behalf of Defendant   Binkelman Corp. sgold@glmpc.com

    Susheel Kirpalani   on behalf of Plaintiff   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com

    Susheel Kirpalani   on behalf of Interested Party   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com

    Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com, mosullivan@schiffhardin.com;edocket@schiffhardin.com

    Tamar Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan tdolcourt@foley.com

    Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Creditor Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com

    Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com

    Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan fusco@millercanfield.com

    Timothy A. Fusco   on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com

    Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com, allardfishpc@yahoo.com

    Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Timothy R. Graves    on behalf of Interested Party    Monarch Alternative Capital LP
           tgraves@allardfishpc.com, allardfishpc@yahoo.com
          Timothy R. Graves    on behalf of Interested Party    Ad Hoc COPs Holders tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Timothy R. Graves    on behalf of Interested Party    Dexia Credit Local tgraves@allardfishpc.com,
           allardfishpc@yahoo.com
          Todd W. Grant    on behalf of Defendant    Waterworks Systems & Equipment tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Todd W. Grant    on behalf of Defendant    E L Bailey & Co Inc tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Todd W. Grant    on behalf of Defendant    North-West Trading Co tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Todd W. Grant    on behalf of Defendant    Clarks Construction tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Todd W. Grant    on behalf of Defendant    Blue Star Inc tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Todd W. Grant    on behalf of Defendant    KEO and Associates Inc. tgrant@cqlawfirm.com,
           pcavanaugh@cqlawfirm.com
          Vanessa G. Fluker    on behalf of Interested Party    Center for Community Justice and Advocacy
           vgflawyer@sbcglobal.net, dfjohnson@cfaith.com
          Wendy Turner Lewis    on behalf of Defendant    Pyratech Security Systems Inc wtlewis@ameritech.net
          William H. Goodman    on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
          William H. Goodman    on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
          William H. Goodman    on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
          William H. Goodman    on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
          William H. Goodman    on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
          William H. Goodman    on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
          William J. Barrett    on behalf of Defendant    Genuine Parts Company william.barrett@bfkn.com
          William Norman Listman    on behalf of Interested Party    Southeastern Oakland County Water
           Authority wlistman@davislistman.com
          William W. Kannel    on behalf of Creditor    Ad Hoc Bondholder Committee wkannel@mintz.com
          William W. Kannel    on behalf of Creditor    Fidelity Management & Research Company
           wkannel@mintz.com
          Yuliy  Osipov    on behalf of Defendant    Toter Incorporated yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Interested Party    Michigan Property Tax Relief, LLC
           yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Defendant    Capp, Inc. yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Defendant    Capp USA yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
          Yuliy  Osipov    on behalf of Creditor    Jackie's Transport, Inc. yotc_ecf@yahoo.com,
           yo_ecf@osbig.com;tc_ecf@osbig.com
                                                                                             TOTAL: 577
```