Form:def2

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

Case No.: 13−53846−tjt
Chapter: 9

In Re: (NAME OF DEBTOR(S))
   City of Detroit, Michigan
   2 Woodward Avenue
   Suite 1126
   Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
   38−6004606

## NOTICE OF DEFICIENT FILING

It has been determined that the following document(s) are Missing and/or Non−Compliant:

*12938* − Motion for Reconsideration/Rehearing (related documents 11597 Order on Motion to Enforce) Filed by Interested Party Jerome Collins (Whitfield, Benjamin)

is defective as indicated:

- ☐ Acceptable List of Creditors Missing
- ☐ Acceptable List of Creditors Not Uploaded
- ☐ Amended Document Missing or Non−Compliant (To be filed with Cover Sheet for Amendments in its entirety as one PDF)
- ☐ Application to Have the Chapter 7 Filing Fee Waived Missing or Non−Compliant
- ☐ Bankruptcy Petition Cover Sheet Missing or Non−Compliant
- ☐ Bankruptcy Matter Civil Case Cover Sheet Missing
- ☐ Brief Missing
- ☐ Certificate of Exigent Circumstances−Credit Counseling Waiver Missing
- ☐ Chapter 13 Plan is Non−Compliant
- ☐ Cover Sheet for Amendments to Schedules and or Statements Missing or Non−Compliant (To be filed with corrected document in its entirety as one PDF)
- ☐ Electronic Signature does not match login
- ☐ Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1)
- ☐ List of 20 Largest Unsecured Creditors Missing
- ☐ Motion for Approval of Certificate of Exigent Circumstances (109)(h)(3)(A) Missing
- ☐ Motion to Convert under 11 USC 706(a)(Rule 9013) Missing
- ☐ Motion to Excuse Credit Counseling (109)(h)(4) Missing
- ☐ Notice of Objection to Claim Missing or Non−Compliant
- ☐ Notice of Special Appearance (LBR 9010−1(c)) Missing or Non−Compliant
- ☐ Notice to Respondent Missing or Non−Compliant
- ☐ Original Signature Missing or Non−Compliant

☐ Petition Non−Compliant (To be filed in its entirety)

☐ Proof of Service Missing or Non−Compliant

☑ Proposed Order Missing

☐ Statement of Attorney for Debtors 2016b LBR 9010−1c Missing or Non−Compliant

☐ Statement of Corporate Ownership Missing

☐ Statement of Petition Preparer Pursuant to F.R.Bankr.P.2016 (c) Missing

A corrected/missing document must be filed with the court within seven (7) days of this notice. If not corrected, the case may be dismissed or an order striking the document from the record may be entered by the Court. The new document filed should be identified as **"CORRECTED"**.

Dated: 11/9/18

BY THE COURT

Katherine B. Gullo , Clerk of Court
U.S. Bankruptcy Court

```
                              United States Bankruptcy Court
                              Eastern District of Michigan
In re:                                                                Case No. 13-53846-tjt
City of Detroit, Michigan                                             Chapter 9
         Debtor                  CERTIFICATE OF NOTICE
District/off: 0645-2           User: mvozn                  Page 1 of 14                  Date Rcvd: Nov 09, 2018
                               Form ID: def2                Total Noticed: 0
```

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 11, 2018.
  NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                            TOTAL: 0

```
              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust            Daniel M. McDermott
               Deutsche Bank AG, London
                                                                            TOTALS: 2, * 0, ## 0
```

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 11, 2018                                     Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 9, 2018 at the address(es) listed below:
              Albert    Togut    on behalf of Plaintiff    City of Detroit, Michigan neilberger@teamtogut.com,
               apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com,
               adeering@teamtogut.com,srobinson@teamtogut.com
              Albert    Togut    on behalf of Debtor In Possession    City of Detroit, Michigan
               dperson@teamtogut.com
              Alfredo R. Perez    on behalf of Creditor    Financial Guaranty Insurance Company
               alfredo.perez@weil.com,kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
              Alice Bonita Jennings    on behalf of Plaintiff John  Smith ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff    Peoples Water Board
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Sylvia  Taylor ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Rosalyn  Walker ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Tammika  Williams ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff John  Jackson ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Janice  Ward ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff    Moratorium Now! ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff    National Action Network--Michigan Chapter
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Rosalyn  Parham ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff    Michigan Welfare Rights Organization
               ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Maurika  Lyda ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Nicole  Hill ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alice Bonita Jennings    on behalf of Plaintiff Scott  Eubank ajennings@edwardsjennings.com,
               vgray@edwardsjennings.com
              Alidz  Oshagan    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
               oshagan@legghioisrael.com,  drf@legghioisrael.com
              Allan S. Brilliant    on behalf of Creditor    Macomb County allan.brilliant@dechert.com
              Allan S. Brilliant    on behalf of Creditor    Macomb Interceptor Drain Drainage District
               allan.brilliant@dechert.com
              Allan S. Brilliant    on behalf of Creditor    County of Macomb, Michigan
               allan.brilliant@dechert.com
              Allison  Bach    on behalf of Interested Party    State of Michigan, Department of Attorney General
               abach@dickinsonwright.com,  kstubbs@dickinson-wright.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Amy D. Caton    on behalf of Creditor    Nuveen Asset Management acaton@kramerlevin.com
Amy D. Caton    on behalf of Creditor    BlackRock Financial Management, Inc. acaton@kramerlevin.com
Andrew Minear    on behalf of Creditor    Parsons Brinckerhoff Michigan, Inc. aminear@schiffhardin.com
Andrew Minear    on behalf of Defendant    Parsons Brinckeroff Michigan Inc aminear@schiffhardin.com
Andrew A. Paterson, Jr.    on behalf of Plaintiff    Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.    on behalf of Creditor    Citizens United Against Corrupt Government aap43@outlook.com, aap43law@gmail.com
Andrew A. Paterson, Jr.    on behalf of Creditor Robert    Davis aap43@outlook.com, aap43law@gmail.com
Anthony Greene    on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com, greenelawgroup@yahoo.com
Anthony J. Kochis    on behalf of Creditor    Iron Mountain Information Management, LLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony J. Kochis    on behalf of Creditor    The Bank Of New York Mellon akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony J. Kochis    on behalf of Attorney    Wolfson Bolton PLLC akochis@wolfsonbolton.com, stravis@wolfsonbolton.com
Anthony James Miller    on behalf of Defendant    Toter Incorporated am@osbig.com
Barbara A. Patek    on behalf of Plaintiff    Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com
Barbara A. Patek    on behalf of Interested Party    Sanitary Chemists and Technicians Association pateklaw@gmail.com
Barbara A. Patek    on behalf of Interested Party John R. Runyan pateklaw@gmail.com
Barbara A. Patek    on behalf of Interested Party    Association of Detroit Engineers pateklaw@gmail.com
Barbara A. Patek    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association pateklaw@gmail.com
Barbara A. Patek    on behalf of Creditor    Detroit Police Officers Association pateklaw@gmail.com
Barry S. Fagan    on behalf of Creditor    Bankruptcy Estate of Simeon Chisara Ohakpo bfagan@dibandfagan.com
Benjamin Whitfield    on behalf of Interested Party Jerome    Collins benwlaw123@aol.com, bw4822@aol.com;benwlaw4822@aol.com
Brendan G. Best    on behalf of Interested Party    Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brendan G. Best    on behalf of Plaintiff    Ambac Assurance Corporation bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brendan G. Best    on behalf of Defendant    Syncora Guarantee, Inc. bbest@schaferandweiner.com, wrkyles@varnumlaw.com;alrichards@varnumlaw.com
Brian D. O'Keefe    on behalf of Creditor Donald    Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe    on behalf of Interested Party    Detroit Retired City Employees Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe    on behalf of Interested Party    Retired Detroit Police and Fire Fighers Association bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe    on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe    on behalf of Interested Party Donald    Taylor bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Brian D. O'Keefe    on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com, TReitzloff@lippittokeefe.com
Bruce Bennett    on behalf of Debtor In Possession    City of Detroit, Michigan bbennett@jonesday.com
Caralyce M. Lassner    on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com, R47050@notify.bestcase.com;LassnerCR47050@notify.bestcase.com
Carl F. Schier    on behalf of Defendant    Bankston Construction Inc carl@schierlaw.com
Carla Orman Andres    on behalf of Interested Party    Godfrey & Kahn, S.C. candres@gklaw.com
Carol Connor Cohen    on behalf of Plaintiff    Ambac Assurance Corporation carol.cohen@arentfox.com
Carole Neville    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan carole.neville@dentons.com
Carole Neville    on behalf of Retiree Committee    Official Committee of Retirees carole.neville@dentons.com
Caroline Turner English    on behalf of Plaintiff    Ambac Assurance Corporation caroline.english@arentfox.com
Carolyn Beth Markowitz    on behalf of Interested Party Kevin    Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn    on behalf of Creditor Heidi    Peterson charlesidelsohnattorney@yahoo.com, charlesID@hotmail.com
Charles D. Bullock    on behalf of Interested Party    Gabriel, Roeder, Smith & Company cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com
Cheryl Cook    on behalf of Creditor    CitiMortgage, Inc. bknotices-edm@potestivolaw.com
Christopher A. Grosman    on behalf of Interested Party    BlackRock Financial Management, Inc. BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
Christopher A. Grosman    on behalf of Creditor    Oakland County, Michigan BRCY@CarsonFischer.com, cgrosman@carsonfischer.com
Christopher E. McNeely    on behalf of Defendant    Great Lakes Power Inc cmcneely@mandmpc.com
Cindy Tsai    on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Claude D. Montgomery　　on behalf of Retiree Committee　　Official Committee of Retirees claude.montgomery@dentons.com,docketny@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
    Claude D. Montgomery　　on behalf of Plaintiff　　Official Committee of Retirees of the City of Detroit, Michigan claude.montgomery@dentons.com, carole.neville@dentons.com;sam.alberts@dentons.com
    Clifford D. Neubauer　　on behalf of Interested Party Najib  Hodge cneubauer@joumanakayrouz.com
    Courtney A. Krause　　on behalf of Creditor　　Berkshire Hathaway Assurance Corporation ckrause@garanlucow.com
    Courtney M. Rogers　　on behalf of Interested Party　　U.S. Bank National Association courtney.rogers@wallerlaw.com
    Courtney M. Rogers　　on behalf of Creditor　　U.S. Bank National Association courtney.rogers@wallerlaw.com
    Cynthia J. Haffey　　on behalf of Defendant　　Detroit General Retirement System Service Corporation haffey@butzel.com
    Cynthia J. Haffey　　on behalf of Defendant　　Detroit Police And Fire Retirement System Service Corporation haffey@butzel.com
    Dale Price　　on behalf of Creditor　　Equal Employment Opportunity Commission dale.price@eeoc.gov, legaldt.detroit@eeoc.gov
    Daniel Kielczewski　　on behalf of Defendant　　Bob Maxey Ford Inc dgkielczewski@abbottnicholson.com, adwilliams@abbottnicholson.com
    Daniel C. DiCicco　　on behalf of Defendant　　Wright Tool Co ddicicco@ahernkill.com
    David A. Lerner　　on behalf of Creditor　　Plunkett Cooney dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
    David A. Lerner　　on behalf of Creditor　　Waste Management Inc. etal dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
    David A. Lerner　　on behalf of Defendant　　Waste Management of Michigan Inc dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
    David E. Schwartz　　on behalf of Defendant　　SMART dschwartz@allardfishpc.com, allardfishpc@yahoo.com
    David Gilbert Heiman　　on behalf of Defendant　　City of Detroit, Michigan dgheiman@jonesday.com
    David Gilbert Heiman　　on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
    David Gilbert Heiman　　on behalf of Debtor In Possession　　City of Detroit, Michigan dgheiman@jonesday.com
    David Jonathan Cross　　on behalf of Defendant　　T & N Services Inc davidjonathancross@gmail.com
    David L. Dubrow　　on behalf of Plaintiff　　Ambac Assurance Corporation david.dubrow@arentfox.com
    David M. Blau　　on behalf of Creditor　　NTH Consultants, Ltd. dblau@clarkhill.com
    David M. Blau　　on behalf of Defendant　　Mannik & Smith Group Inc dblau@clarkhill.com
    David T. Lin　　on behalf of Interested Party　　The Kales Grand Circus Park, LLC dlin@seyburn.com, kbilpo@seyburn.com
    Dawn R. Copley　　on behalf of Interested Party　　State of Michigan dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
    Dawn R. Copley　　on behalf of Interested Party　　State of Michigan, Department of Attorney General dcopley@dickinsonwright.com, dnavin@dickinsonwright.com
    Deborah Kovsky-Apap　　on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Defendant John  Naglik kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Debtor In Possession　　City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Defendant John  Naglick kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Plaintiff　　City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Plaintiff　　City of Detroit kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap　　on behalf of Defendant　　City of Detroit, Michigan kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah L. Fish　　on behalf of Interested Party　　Ad Hoc COPs Holders dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Intervenor-Defendant　　Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Interested Party　　Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Interested Party　　Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Interested Party　　Dexia Credit Local dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Intervenor-Defendant　　Aurelius Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Interested Party　　Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish　　on behalf of Interested Party　　Dexia Holdings, Inc. dfish@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Deborah L. Fish    on behalf of Intervenor-Defendant    BlueMountain Capital Management, LLC dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Intervenor-Defendant    Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Interested Party    Stone Lion Capital Partners L.P. dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Intervenor-Defendant    Bronze Gable, L.L.C. dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Interested Party    Norddeutsche Landesbank Luxembourg, S.A. dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Interested Party    Panning Capital Management, LP dfish@allardfishpc.com, allardfishpc@yahoo.com
          Deborah L. Fish    on behalf of Intervenor-Defendant    Monarch Alternative Capital LP dfish@allardfishpc.com, allardfishpc@yahoo.com
          Dirk H. Beckwith    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2005 dbeckwith@fosterswift.com
          Dirk H. Beckwith    on behalf of Defendant    U.S. Bank, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith    on behalf of Defendant    Wilmington Trust, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith    on behalf of Defendant    Detroit Retirement Systems Funding Trust 2006 dbeckwith@fosterswift.com
          Donald G. McGuigan, II    on behalf of Interested Party    Mario's Restaurant, Inc. don@mcguiganlaw.com
          Doron Yitzchaki    on behalf of Defendant    Hesco Hamlett Engineering Sales Company DYitzchaki@dickinsonwright.com
          Douglas Steele    on behalf of Interested Party    International Association of Fire Fighters, AFL-CIO, CLC dls@wmlaborlaw.com
          Douglas C. Bernstein    on behalf of Interested Party    Community Foundation for Southeast Michigan dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    Hudson-Webber Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    The Fred A. and Barbara M. Erb Family Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    W.K. Kellogg Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    Max M. and Marjorie S. Fisher Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    The Ford Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party Douglas C. Bernstein dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    Charles Stewart Mott Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    William Davidson Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    McGregor Fund dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Defendant    1 Way Service Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Interested Party    A. Paul and Carol C. Schaap Foundation dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Douglas C. Bernstein    on behalf of Defendant    Examworks Inc dbernstein@plunkettcooney.com, ssherbow@plunkettcooney.com
          Elizabeth A. Ferguson    on behalf of Creditor Kim Lamar Spicer lizferguson@lawofficeseaferguson.com
          Elizabeth Ann Favaro    on behalf of Defendant    Siemens Industry Inc elizabeth.favaro@bowmanandbrooke.com, diana.murray@bowmanandbrooke.com
          Elliot G. Crowder    on behalf of Defendant    W C Ducomb Co ecrowder@sbplclaw.com, lhaas@sbplclaw.com
          Elliot G. Crowder    on behalf of Interested Party    Gabriel, Roeder, Smith & Company ecrowder@sbplclaw.com, lhaas@sbplclaw.com
          Eric B. Gaabo    on behalf of Defendant    City of Detroit gaabe@detroitmi.gov,raimic@detroitmi.gov
          Eric B. Gaabo    on behalf of Debtor In Possession    City of Detroit, Michigan gaabe@detroitmi.gov
          Eric D. Carlson    on behalf of Debtor In Possession    City of Detroit, Michigan carlson@millercanfield.com, brashier@millercanfield.com
          Erika D. Hart    on behalf of Defendant    OAS Group Inc ehart@tauntlaw.com, sdewitte@tauntlaw.com
          Ethan D. Dunn    on behalf of Defendant    Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com, bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com;notices@nextchapterbk.com
          Evan A. Burkholder    on behalf of Defendant    J E Associates Inc evan.burkholder@leclairryan.com, evan.burkholder@gmail.com
          Evan A. Burkholder    on behalf of Respondent    JE Associates evan.burkholder@leclairryan.com, evan.burkholder@gmail.com
          Frank J. Guadagnino    on behalf of Creditor    Aetna Health and Life Insurance Company fguadagnino@mcguirewoods.com, rhotaling@clarkhillthorpreed.com
          Gerald Rosen    efile_rosen@mied.uscourts.gov
          Gordon J. Toering    on behalf of Defendant    EJ USA Inc gtoering@wnj.com
          Gordon J. Toering    on behalf of Defendant    Valley Truck Parts Inc gtoering@wnj.com
          H. Nathan Resnick    on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net, jblock@resnicklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              H. Nathan Resnick    on behalf of Defendant    Bauer & Hunter PLLC hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              H. Nathan Resnick    on behalf of Interested Party    Resnick & Moss, P.C. hnresnick@resnicklaw.net,
               jblock@resnicklaw.com
              Harvey R. Weingarden    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
               Association hweingarden@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Harvey R. Weingarden    on behalf of Interested Party    Detroit Retired City Employees Association
               hweingarden@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Heather  Lennox    on behalf of Attorney    Jones Day hlennox@jonesday.com
              Heather  Lennox    on behalf of Debtor In Possession    City of Detroit, Michigan
               hlennox@jonesday.com
              Heather  Lennox    on behalf of Interested Party    Christie's, Inc. hlennox@jonesday.com
              Heather  Lennox    on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com
              Heather  Lennox    on behalf of Interested Party    Miller Buckfire & Co., LLC hlennox@jonesday.com
              Heidi  Peterson    hdpeterson75@gmail.com
              Howard Yale Lederman    on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
              Howard Yale Lederman    on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
              Irma  Industrious    on behalf of Creditor Irma  Industrious iindustrious@yahoo.com
              J. Paul Sugameli    on behalf of Defendant    Farrow Group Inc psugameli@sugamelilaw.com
              James  Pelland    on behalf of Defendant    Metco Services Inc jpelland@fb-firm.com,
               psugars@fb-firm.com
              James  Sprayregen    on behalf of Interested Party    Syncora Capital Assurance Inc.
               james.sprayregen@kirkland.com
              James  Sprayregen    on behalf of Interested Party    Syncora Guarantee Inc.
               james.sprayregen@kirkland.com
              James  Sprayregen    on behalf of Interested Party    Syncora Holdings Ltd.
               james.sprayregen@kirkland.com
              James J. Hayes    on behalf of Defendant    Alexander Chemical Corp attyjjhayes@gmail.com
              Jamie Scott Fields    on behalf of Creditor Jamie  Fields jeansartre@msn.com
              Jamie Scott Fields    on behalf of Creditor    Retired Detroit Police Members Association
               jeansartre@msn.com
              Jayson  Ruff    on behalf of Creditor    Sprint Communications Company LP jruff@mcdonaldhopkins.com
              Jayson  Ruff    on behalf of Creditor    Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
              Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
              Jeffrey S. Kopp    on behalf of Debtor In Possession    City of Detroit, Michigan jkopp@foley.com
              Jerome D. Goldberg    on behalf of Plaintiff John  Smith apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    National Action Network--Michigan Chapter
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Michigan Welfare Rights Organization
               apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Peoples Water Board apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff    Moratorium Now! apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Creditor David  Sole apclawyer@sbcglobal.net
              Jerome D. Goldberg    on behalf of Plaintiff Maurika  Lyda apclawyer@sbcglobal.net
              Jimmylee  Gray    on behalf of Defendant    Ampro Construction LLC j.gray50@comcast.net
              Jimmylee  Gray    on behalf of Defendant    Uniglobe Construction Co j.gray50@comcast.net
              Jimmylee  Gray    on behalf of Defendant    Kingsway Building & Maintenance j.gray50@comcast.net
              John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
              John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
               jstevens@mathesonparr.com, nlmumma@aol.com
              John Adam Behrendt    on behalf of Plaintiff    Gotham Motown Recovery, LLC abehrendt@bodmanlaw.com,
               jgateman@bodmanlaw.com
              John C. Lange    on behalf of Creditor    Detroit Public Library jlange@glmpc.com
              John D. Mulvihill    on behalf of Creditor    Agar Lawn Sprinkler Systems Inc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John D. Mulvihill    on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John D. Mulvihill    on behalf of Defendant    Agar Lawn Sprinkler Systems Inc
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John D. Mulvihill    on behalf of Debtor In Possession    City of Detroit, Michigan
               jdmassistant@sbcglobal.net, jdmulvihill@sbcglobal.net
              John E. Eaton    on behalf of Creditor    Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
               jfreund@bredhoff.com;hpvonthielen@bredhoff.comm
              John G. Colucci    on behalf of Respondent    General Shale Brick, Inc. coluccilawfirm@gmail.com
              John G. Colucci    on behalf of Creditor    General Shale Brick, Inc. coluccilawfirm@gmail.com
              John H. Willems    on behalf of Debtor In Possession    City of Detroit, Michigan
               willems@millercanfield.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

John P. Kapitan   on behalf of Creditor   Fifth Third Mortgage Company easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com
John P. Sieger   on behalf of Creditor   Michigan Bell Telephone Company john.sieger@kattenlaw.com
John R. Canzano   on behalf of Creditor   Michigan Building and Construction Trades Council jcanzano@michworkerlaw.com, office@michworkerlaw.com
Jonathan S. Green   on behalf of Defendant   City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green   on behalf of Interested Party   Miller, Canfield, Paddock and Stone, PLC green@millercanfield.com
Jonathan S. Green   on behalf of Defendant Michael   Duggan, Mayor green@millercanfield.com
Jonathan S. Green   on behalf of Defendant   City of Detroit green@millercanfield.com
Jonathan S. Green   on behalf of Debtor In Possession   City of Detroit, Michigan green@millercanfield.com
Jonathan S. Green   on behalf of Defendant Michael   Hall green@millercanfield.com
Jong-Ju Chang   on behalf of Creditor   Oakland County, Michigan jchang@dykema.com, dkelley@dykema.com;docket@dykema.com
Jong-Ju Chang   on behalf of Interested Party   City of Detroit, Water and Sewerage Department jchang@dykema.com, dkelley@dykema.com;docket@dykema.com
Joseph M. Fischer   on behalf of Creditor   Oakland County, Michigan brcy@carsonfischer.com, jfischer@carsonfischer.com
Joseph R. Sgroi   on behalf of Creditor   Ivey & Associates LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Olympia Office Building, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Country West Apartments, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor Aziz & Lorna   Abraham jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   3100 East Jefferson, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Seven Mile Holdings, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Pont Solutions, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Gekko Enterprises LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Koehler Market LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party   Detroit Institute of Arts jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Lynch Road Land L.L.C. jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Interested Party   CW Professional Services, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Imperial Manor House, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Stanne Consulting, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Taggart Technologies LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Enforcement Technology, Inc. jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   4737 Conner Co., LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Atwater Group jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor Aziz N. Abraham jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Kennedy Square Garage LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Delbruck Technology, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   136 Bagley LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   WC Hoover Investments, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Skyline Partners LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Seven Mile Partners, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Magnolia Properties, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Abraham & Potestivo, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Arrow Uniform Rental, Inc. jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   LDM, LLC jsgroi@honigman.com, litdocket@honigman.com
Joseph R. Sgroi   on behalf of Creditor   Chene Square, LLC jsgroi@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Joseph R. Sgroi    on behalf of Interested Party Michael  Duggan, Mayor jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Country House Apartments jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Interested Party    Greektown Casino, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    MICMR, LLC jsgroi@honigman.com,  litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Detroit Thermal, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Bean Little Investments, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    441 E. Larned LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    3250 Associated LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Sunrise Parking LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Attorney L. Katie Mason jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Tower Defense & Aerospace, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Blenheim Building, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Olympia Development of Michigan LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Mound Road Enterprises L.L.C. jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Singent Consulting LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    TC Manor House, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Cass Community Social Services, Inc.
               jsgroi@honigman.com,  litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Columbia Parking LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Elizabeth Street Properties, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    VITEC, L.L.C. jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Compuware Corporation jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Oakland Plant Properties, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Parkrite Holdings LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Linwood Neighbors LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Interested Party    Sigma Associates, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    TSD Solutions LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Cathedral Owner LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Interested Party    Compuware Corporation jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Fox Parking Garage, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    440 Congress LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Regency Owner LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Interested Party    Detroit Entertainment, LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Mack Avenue Investors LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    5801 Southfield Service Drive Corp. jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    120 W. Montcalm Properties LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Creditor    Riverfront Towers Holdings LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joseph R. Sgroi    on behalf of Interested Party    General Motors LLC jsgroi@honigman.com,
               litdocket@honigman.com
              Joshua  Wheelock    on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
               joshwheelock@hotmail.com
              Joshua A. Gadharf    on behalf of Interested Party    Syncora Capital Assurance Inc.
               jgadharf@mcdonaldhopkins.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Joshua A. Gadharf    on behalf of Interested Party   Syncora Guarantee Inc.
           jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf    on behalf of Interested Party   Syncora Holdings Ltd.
           jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf    on behalf of Plaintiff    Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
          Judith Greenstone Miller    on behalf of Defendant    Election Systems & Software
           jmiller@jaffelaw.com, dgoldberg@jaffelaw.com
          Julie Beth Teicher    on behalf of Plaintiff    Detroit Police Lieutenants and Sergeants
           Association jteicher@ermanteicher.com
          Julie Beth Teicher    on behalf of Attorney    Erman, Teicher, Zucker & Freedman, P.C.
           jteicher@maddinhauser.com
          Karen E. Evangelista    on behalf of Creditor Karen    Evangelista, Chapter 7 Trustee
           brewera1008@yahoo.com
          Karin F. Avery    on behalf of Interested Party    Detroit Retired City Employees Association
           Avery@SilvermanMorris.com
          Karin F. Avery    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
           Association Avery@SilvermanMorris.com
          Karin F. Avery    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
           Avery@SilvermanMorris.com
          Karin F. Avery    on behalf of Plaintiff    Detroit Retired City Employees Association
           Avery@SilvermanMorris.com
          Kay Standridge Kress    on behalf of Debtor In Possession    City of Detroit, Michigan
           kressk@pepperlaw.com
          Kenneth B. Vance    on behalf of Defendant    Z Contractors Inc kbvance@comcast.net,
           kbvance01@gmail.com
          Kevin Erskine    on behalf of Interested Party    United States of America kevin.erskine@usdoj.gov,
           michele.gangler@usdoj.gov;Karen.ducharme@usdoj.gov;Jack.Tubbs@usdoj.gov
          Kevin N. Summers    on behalf of Creditor    National Industrial Maintenance - Michigan, Inc.
           ksummers@dflaw.com, ccook@dflaw.com
          Kimberly Gibbs    on behalf of Defendant    Futurenet Group Inc KimberlyG@futurenetgroup.com
          Kimberly Joan Robinson    on behalf of Creditor    Genuine Parts Company kim.robinson@bfkn.com
          Kristin K. Going    on behalf of Creditor    Wilmington Trust, N.A. Kristin.Going@dbr.com
          Kristin K. Going    on behalf of Creditor    Wilmington Trust Company, N.A. Kristin.Going@dbr.com
          Kurt Thornbladh    on behalf of Plaintiff    Peoples Water Board kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Nicole    Hill kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Scott    Eubank kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff    National Action Network--Michigan Chapter
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Creditor    Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Interested Party    Housing is a Human Right Coalition
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Maurika    Lyda kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff    Moratorium Now! kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Sylvia    Taylor kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Rosalyn    Walker kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Rosalyn    Parham kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Creditor    Michigan Welfare Rights Organization
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Creditor    Plymouth Square Ltd. Housing Association
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff    Michigan Welfare Rights Organization
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Janice    Ward kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff John    Smith kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff Tammika    Williams kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Plaintiff John    Jackson kthornbladh@gmail.com,
           thornbladh.kurt3@gmail.com
          Kurt Thornbladh    on behalf of Creditor    Michigan Auto Recovery Service, Inc.
           kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          L. Nichole Hunter    on behalf of Creditor    Public Lighting Authority nhunter@alglawpc.com
          Lawrence A. Lichtman    on behalf of Creditor    660 Woodward Associates, LLC
           llichtman@honigman.com, litdocket@honigman.com
          Lisa Hill Fenning    on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com
          Louis P. Rochkind    on behalf of Plaintiff    National Public Finance Guarantee Corporation
           lrochkind@jaffelaw.com, dburris@jaffelaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

M. Ellen Dennis on behalf of Creditor Ben McKenzie, Jr. m.ellen.dennis@gmail.com, dwhadden@umich.edu
Mami Kato on behalf of Interested Party International Union of Operating Engineers, Local 324 mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Devery Jones mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Bruce Goldman mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Mary Washington mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Interested Party Service Employees International Union, Local 517M mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Michael Wells mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Detroit Police Command Officers Association mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Mary Whitson mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato on behalf of Creditor Detroit Fire Fighters Association, I.A.F.F. Local 344 mkato@sachswaldman.com, pmerchak@sachswaldman.com
Marc N. Swanson on behalf of Defendant Michael Hall swansonm@millercanfield.com
Marc N. Swanson on behalf of Debtor In Possession City of Detroit, Michigan swansonm@millercanfield.com
Marc N. Swanson on behalf of Defendant City of Detroit swansonm@millercanfield.com
Marc N. Swanson on behalf of Defendant Michael Duggan, Mayor swansonm@millercanfield.com
Marc N. Swanson on behalf of Defendant City of Detroit, Michigan swansonm@millercanfield.com
Marc N. Swanson on behalf of Defendant Detroit City Council swansonm@millercanfield.com
Marcy J. Ford on behalf of Creditor Bank of America, N.A. easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com
Marguerite Hammerschmidt on behalf of Interested Party Haas & Goldstein P.C. admin@hammer-stick.com
Marie Garian on behalf of Defendant ABC Demolition Co Inc Garianlaw@yahoo.com
Mark Wasvary on behalf of Creditor Hyde Park Co-Operative, et al. mark@wasvarylaw.com
Mark Wasvary on behalf of Creditor Plymouth Square Ltd. Housing Association mark@wasvarylaw.com
Mark A. Angelov on behalf of Plaintiff Ambac Assurance Corporation mark.angelov@arentfox.com
Mark B. Berke on behalf of Defendant Birks Works Environmental LLC mberkelaw@gmail.com
Mark H. Shapiro on behalf of Creditor Nuveen Asset Management shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
Mark H. Shapiro on behalf of Interested Party The Securities Industry and Financial Markets Association shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
Mark H. Shapiro on behalf of Creditor BlackRock Financial Management, Inc. shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
Mark H. Shapiro on behalf of Interested Party Greenhill & Co., LLC shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
Mark L. McAlpine on behalf of Other Professional McAlpine PC mlmcalpine@mcalpinelawfirm.com, dajaworski@mcalpinepc.com
Mark R. James on behalf of Interested Party Financial Guaranty Insurance Company mrj@wwrplaw.com
Mark R. James on behalf of Creditor Financial Guaranty Insurance Company mrj@wwrplaw.com
Mark S. Frankel on behalf of Defendant Tooles Contracting Group LLC mfrankel@couzens.com
Mark S. Frankel on behalf of Defendant Motor City Pipe & Supply Co mfrankel@couzens.com
Mark S. Frankel on behalf of Interested Party Tooles Contracting Group LLC mfrankel@couzens.com
Marshall S. Huebner on behalf of Creditor Merrill Lynch Capital Services, Inc. bankrout@davispolk.com
Mary Beth Cobbs on behalf of Debtor In Possession City of Detroit, Michigan cobbm@detroitmi.gov, mbcobbs@flash.net
Mary Beth Cobbs on behalf of Interested Party Treasurer, City of Detroit cobbm@detroitmi.gov, mbcobbs@flash.net
Mary Beth Cobbs on behalf of Interested Party City of Detroit Law Department cobbm@detroitmi.gov, mbcobbs@flash.net
Mary Kay Shaver on behalf of Creditor Varnum LLP mkshaver@varnumlaw.com
Matthew Schneider on behalf of Interested Party State of Michigan SchneiderM7@michigan.gov
Matthew Troy on behalf of Interested Party United States of America matthew.troy@usdoj.gov
Matthew Wilkins on behalf of Defendant Electronic Data Systems Corporation wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Plaintiff Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Plaintiff AFSCME Sub-Chapter 98, City of Detroit Retirees wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Retiree Committee Official Committee of Retirees wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins on behalf of Plaintiff Detroit Retired City Employees Association wilkins@bwst-law.com, marbury@bwst-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Matthew Wilkins on behalf of Plaintiff Retired Detroit Police and Fire Fighters Association wilkins@bwst-law.com, marbury@bwst-law.com

      Matthew Wilkins on behalf of Intervenor-Plaintiff Official Committee of Retirees of the City of Detroit, Michigan wilkins@bwst-law.com, marbury@bwst-law.com

      Matthew D. Harper on behalf of Interested Party City of Detroit Water and Sewerage Department mdharper@eastmansmith.com

      Matthew Gernet Summers on behalf of Creditor Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com

      Matthew Gernet Summers on behalf of Creditor FMS Wertmanagement summersm@ballardspahr.com

      Matthew Gernet Summers on behalf of Creditor Hypothekenbank Frankfurt International S.A. summersm@ballardspahr.com

      Matthew Gernet Summers on behalf of Creditor Hypothekenbank Frankfurt AG summersm@ballardspahr.com

      Matthew Joseph Hoffer on behalf of Creditor H.D.V. Greektown, LLC matt@bradshaferlaw.com, info@bradshaferlaw.com

      Matthew Joseph Hoffer on behalf of Creditor 415 East Congress, LLC matt@bradshaferlaw.com, info@bradshaferlaw.com

      Matthew Joseph Hoffer on behalf of Creditor K&P, Incorporated matt@bradshaferlaw.com, info@bradshaferlaw.com

      Max J. Newman on behalf of Interested Party Wayne County Corporation newman@butzel.com

      Max J. Newman on behalf of Defendant Motor City Electric Technologies Inc newman@butzel.com

      Max J. Newman on behalf of Defendant Fort Wayne Contracting Inc newman@butzel.com

      Max J. Newman on behalf of Defendant Imperial Construction Co newman@butzel.com

      Max J. Newman on behalf of Defendant Detroit Thermal, LLC newman@butzel.com

      Max J. Newman on behalf of Defendant L D' Agostini & Sons Inc newman@butzel.com

      Max J. Newman on behalf of Defendant C E Pollard Company newman@butzel.com

      Michael Benkstein on behalf of Creditor Derrez Payne mbenkstein@joumanakayrouz.com

      Michael A. Stevenson on behalf of Defendant Clark Associates Inc mstevenson@sbplclaw.com, rschultz@sbplclaw.com

      Michael Anthony Karman on behalf of Creditor Fountain Court Consumer Housing Cooperative makarmanesq@gmail.com

      Michael Anthony Karman on behalf of Creditor St. Martins Cooperative makarmanesq@gmail.com

      Michael C. Hammer on behalf of Defendant MGM Grand Detroit, LLC mchammer2@dickinsonwright.com

      Michael H. Perry on behalf of Defendant Fraser Trebilcock Davis & Dunlap PC mperry@fraserlawfirm.com

      Michael Joseph Karwoski on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu

      Michael R. Bell on behalf of Interested Party State of Michigan, Department of Attorney General BellM1@michigan.gov

      Michael R. Bell on behalf of Interested Party Bill Schuette BellM1@michigan.gov

      Michael Robert Wolin on behalf of Defendant Systems & Software Inc mike@tishlaw.com

      My Chi To on behalf of Creditor Berkshire Hathaway Assurance Corporation mcto@debevoise.com, mao-bk-ecf@debevoise.com

      Nabih H. Ayad on behalf of Interested Party Detroit Branch NAACP ayadlaw@hotmail.com

      Nabih H. Ayad on behalf of Interested Party Rashida Tlaib ayadlaw@hotmail.com

      Nabih H. Ayad on behalf of Interested Party Maureen Taylor ayadlaw@hotmail.com

      Nabih H. Ayad on behalf of Interested Party Michigan State Conference NAACP ayadlaw@hotmail.com

      Nabih H. Ayad on behalf of Interested Party Donnell White ayadlaw@hotmail.com

      Nabih H. Ayad on behalf of Interested Party Thomas Stallworth III ayadlaw@hotmail.com

      Neil Matthew Berger on behalf of Plaintiff City of Detroit, Michigan dperson@teamtogut.com, dcahir@teamtogut.com, seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com

      Neil R. Sherman on behalf of Creditor Flagstar Bank, FSB nsherman@sspclegal.com, stremonti1@sspclegal.com

      Neil R. Sherman on behalf of Interested Party CitiMortgage, Inc. nsherman@sspclegal.com, stremonti1@sspclegal.com

      Neil R. Sherman on behalf of Interested Party Schneiderman and Sherman, P.C. nsherman@sspclegal.com, stremonti1@sspclegal.com

      Neil R. Sherman on behalf of Interested Party Kondaur Capital Corporation nsherman@sspclegal.com, stremonti1@sspclegal.com

      Niraj R. Ganatra on behalf of Attorney UAW - Solidarity House Nganatra@uaw.net

      Noel J. Ravenscroft on behalf of Respondent Wayne County Treasurer nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com

      Noel J. Ravenscroft on behalf of Creditor Detroit Water and Sewerage Department nravenscroft@ecf.courtdrive.com, dgomez@kaalaw.com;ashaw@kaalaw.com

      Paige E. Barr on behalf of Creditor Michigan Bell Telephone Company Paige.Barr@kattenlaw.com

      Patrick C. Lannen on behalf of Creditor Waste Management Inc. etal plannen@plunkettcooney.com, mkisell@plunkettcooney.com

      Patrick E. Mears on behalf of Creditor 36th District Court for the State of Michigan pmears@btlaw.com

      Patrick W. Carothers on behalf of Defendant Carmeuse Lime Inc pcarothers@leechtishman.com, bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com

      Paul R. Hage on behalf of Creditor National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com

      Paul R. Hage on behalf of Defendant Inland Waters Pollution Control Inc. phage@jaffelaw.com, gshaw@jaffelaw.com

      Paul R. Hage on behalf of Plaintiff National Public Finance Guarantee Corporation phage@jaffelaw.com, gshaw@jaffelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

    Paul R. Hage   on behalf of Defendant   Election Systems & Software phage@jaffelaw.com, gshaw@jaffelaw.com

    Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of Detroit, Michigan hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com, marbury@bwst-law.com;pleban@bwst-law.com

    Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and Agricultural Implement Workers of America pdechiara@cwsny.com

    Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com, psudnick13@gmail.com

    Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com

    Raymond Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com

    Raymond Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com

    Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov

    Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Coalition of Detroit Unions richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

    Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com, mcoil@millercohen.com

    Richardo I. Kilpatrick   on behalf of Creditor   Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage Department ecf@kaalaw.com, Rkilpatrick@ecf.courtdrive.com;jmcardle@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;Dchapman@ecf.courtdrive.com;dgomez@kaalaw.com;ashaw@kaalaw.com

    Robert Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission robert.darnell@usdoj.gov

    Robert Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert Fetter   on behalf of Interested Party   Local 917 of the American Federation of State, County and Municipal Employees rfetter@millercohen.com, richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.com

    Robert A. Weisberg   on behalf of Defendant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert A. Weisberg   on behalf of Counter-Claimant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM, rweisberg@carsonfischer.com;njudge@carsonfischer.com

    Robert J. Figa   on behalf of Defendant   D A Central Inc RFiga@Comlawone.com

    Robert J. Figa   on behalf of Defendant   Vancon Inc RFiga@Comlawone.com

    Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com, robertbassel@hotmail.com;ecfbassel@gmail.com

    Robert S. Hertzberg   on behalf of Defendant Michael Jamison hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

    Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com, kuschj@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Robert S. Hertzberg    on behalf of Debtor In Possession    City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Robert S. Hertzberg    on behalf of Interested Party    Pepper Hamilton LLP hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Robert S. Hertzberg    on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Robert S. Hertzberg    on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Robert S. Hertzberg    on behalf of Plaintiff    City of Detroit, Michigan hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Robert S. Hertzberg    on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
        Ronald A. Spinner    on behalf of Defendant    City of Detroit, Michigan spinner@millercanfield.com
        Ronald A. Spinner    on behalf of Debtor In Possession    City of Detroit, Michigan spinner@millercanfield.com
        Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Interested Party    Retired Detroit Police and Fire Fighers Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Interested Party    Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Plaintiff    Detroit Retired City Employees Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan  Plecha    on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
        Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
        Ryan Blaine Bennett    on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
        Ryan Blaine Bennett    on behalf of Interested Party    Syncora Capital Assurance Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
        Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
        Ryan Blaine Bennett    on behalf of Interested Party    Syncora Holdings Ltd. ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
        Sam J. Alberts    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit, Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com
        Sara  Rajan    on behalf of Defendant    Camden Insurance Agency Inc srajan@starkreagan.com
        Scott A. Wolfson    on behalf of Defendant    Detroit Advanced Technology Application Network swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
        Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com, david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com, stravis@wolfsonbolton.com
        Scott Eric Ratner    on behalf of Debtor In Possession    City of Detroit, Michigan dperson@teamtogut.com
        Scott Eric Ratner    on behalf of Defendant    Detroit Thermal, LLC dperson@teamtogut.com
        Scott Eric Ratner    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com
        Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
        Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
        Shanna Marie Kaminski    on behalf of Interested Party    City of Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com
        Shanna Marie Kaminski    on behalf of Defendant    Detroit Water and Sewerage Department , pjozwiak@schaferandweiner.com
        Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of Detroit sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    Eastern Oil Co sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    Dell Computer Corporation sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    J Ranck Electric Inc sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    Camp Dresser & McKee sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Creditor    Governing Board of the City of Detroit Employee Benefit Plan sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    CDM Michigan Inc sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of Detroit sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Defendant    David Wm Ruskin sdeeby@clarkhill.com
        Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit sdeeby@clarkhill.com
        Sheldon S. Toll    on behalf of Interested Party    Detroit Windsor Tunnel, LLC lawtoll@comcast.net, lawtoll@comcast.net

```
District/off: 0645-2           User: mvozn                  Page 13 of 14                 Date Rcvd: Nov 09, 2018
                               Form ID: def2                Total Noticed: 0
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Sheryl L. Toby   on behalf of Interested Party   Health Alliance Plan of Michigan stoby@dykema.com, dguerrero@dykema.com
        Stanley I. Okoli   on behalf of Creditor Shelton Bell, Jr. sokoli@romanolawpllc.com, dblake@romanolawpllc.com, dromano@romanolawpllc.com
        Stanley I. Okoli   on behalf of Creditor Michael McKay sokoli@romanolawpllc.com, dromano@romanolawpllc.com
        Stanley I. Okoli   on behalf of Creditor James Williams sokoli@romanolawpllc.com, dromano@romanolawpllc.com
        Stanley L. de Jongh   on behalf of Interested Party   City of Detroit Law Department jongsl@detroitmi.gov
        Stanley L. de Jongh   on behalf of Debtor In Possession   City of Detroit, Michigan jongsl@detroitmi.gov
        Stephanie Lee Arndt   on behalf of Interested Party   Thomas Sandusky, Personal Representative of Estate of Hal Sandusky s.arndt@fiegerlaw.com, s.teal@fiegerlaw.com
        Stephanie Lee Arndt   on behalf of Creditor Steven Wolak s.arndt@fiegerlaw.com, s.teal@fiegerlaw.com
        Stephen Wolpert   on behalf of Creditor   Macomb County stephen.wolpert@dechert.com
        Stephen M. Gross   on behalf of Plaintiff   Syncora Guarantee Inc. sgross@mcdonaldhopkins.com, shelly.harrow@gmail.com
        Stephen S. LaPlante   on behalf of Defendant   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com
        Stephen S. LaPlante   on behalf of Plaintiff   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com
        Stephen S. LaPlante   on behalf of Defendant   Detroit City Council laplante@millercanfield.com, skoczylas@millercanfield.com
        Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan laplante@millercanfield.com, skoczylas@millercanfield.com
        Stephen S. LaPlante   on behalf of Interested Party   Detroit Institute of Arts laplante@millercanfield.com, skoczylas@millercanfield.com
        Steven B. Flancher   on behalf of Interested Party   State of Michigan flanchers@michigan.gov
        Steven G. Howell   on behalf of Interested Party   State of Michigan showell@dickinsonwright.com
        Steven G. Howell   on behalf of Interested Party   State of Michigan, Department of Attorney General showell@dickinsonwright.com
        Stuart A. Gold   on behalf of Defendant   Federal Pipe & Supply Inc sgold@glmpc.com
        Stuart A. Gold   on behalf of Creditor   Detroit Public Library sgold@glmpc.com
        Stuart A. Gold   on behalf of Defendant   Binkelman Corp. sgold@glmpc.com
        Susheel Kirpalani   on behalf of Plaintiff   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
        Susheel Kirpalani   on behalf of Interested Party   Syncora Guarantee Inc. susheelkirpalani@quinnemanuel.com, monicatarazi@quinnemanuel.com
        Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com, mosullivan@schiffhardin.com;edocket@schiffhardin.com
        Tamar Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan tdolcourt@foley.com
        Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Interested Party Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Creditor Donald Taylor morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com, dlatus@silvermanmorris.com
        Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com
        Timothy A. Fusco   on behalf of Debtor In Possession   City of Detroit, Michigan fusco@millercanfield.com
        Timothy A. Fusco   on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com
        Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A. tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P. tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP tgraves@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Timothy R. Graves    on behalf of Interested Party    Ad Hoc COPs Holders tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Timothy R. Graves    on behalf of Interested Party    Dexia Credit Local tgraves@allardfishpc.com, allardfishpc@yahoo.com
        Todd W. Grant    on behalf of Defendant    Waterworks Systems & Equipment tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Todd W. Grant    on behalf of Defendant    E L Bailey & Co Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Todd W. Grant    on behalf of Defendant    North-West Trading Co tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Todd W. Grant    on behalf of Defendant    Clarks Construction tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Todd W. Grant    on behalf of Defendant    Blue Star Inc tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Todd W. Grant    on behalf of Defendant    KEO and Associates Inc. tgrant@cqlawfirm.com, pcavanaugh@cqlawfirm.com
        Vanessa G. Fluker    on behalf of Interested Party    Center for Community Justice and Advocacy vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
        Wendy Turner Lewis    on behalf of Defendant    Pyratech Security Systems Inc wtlewis@ameritech.net
        William H. Goodman    on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
        William H. Goodman    on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
        William H. Goodman    on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
        William H. Goodman    on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
        William H. Goodman    on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
        William H. Goodman    on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
        William J. Barrett    on behalf of Defendant    Genuine Parts Company william.barrett@bfkn.com
        William Norman Listman    on behalf of Interested Party    Southeastern Oakland County Water Authority wlistman@davislistman.com
        William W. Kannel    on behalf of Creditor    Ad Hoc Bondholder Committee wkannel@mintz.com
        William W. Kannel    on behalf of Creditor    Fidelity Management & Research Company wkannel@mintz.com
        Yuliy  Osipov    on behalf of Defendant    Toter Incorporated yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Interested Party    Michigan Property Tax Relief, LLC yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Defendant    Capp, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Defendant    Capp USA yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Interested Party    P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com
        Yuliy  Osipov    on behalf of Creditor    Jackie's Transport, Inc. yotc_ecf@yahoo.com, yo_ecf@osbig.com;tc_ecf@osbig.com

                                                                                                     TOTAL: 577