## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## CITY OF DETROIT'S MOTION FOR THE ENTRY OF AN ORDER AMENDING THE ORDER GRANTING THE *EX PARTE* MOTION OF THE CITY OF DETROIT FOR AN NINTH EXTENSION OF THE CLAIMS OBJECTION BAR DATE (NOTE: THIS IS THE LAST EXTENSION OF THIS DEADLINE THAT WILL BE GRANTED)

The City of Detroit, Michigan (the "City") moves the Court (this "Motion")

for an order amending the *Order Granting the* Ex Parte *Motion of the City of*

*Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the*

*Last Extension of This Deadline That Will Be Granted)* ("Extension Order, Doc.

No. 13063). In support of its Motion, the City respectfully states as follows.

## I.   INTRODUCTION

On May 16, 2019, the City filed its Ex Parte *Motion of the City of Detroit for*

*an Order Granting a Ninth Extension of the Claims Objection Bar Date*

("Extension Motion," Doc. No. 13062). The Court granted the Extension Motion,

entering the Extension Order in accord with the terms of the City's plan ("Plan").[1]

---

[1] *Eighth Amended Plan for the Adjustment of Debts of the City of Detroit (October 22, 2014)*, as filed on October 22, 2014 [Doc. No. 8045] ("Plan"), and as confirmed as modified by Court order on November 12, 2014. [Doc. No. 8272].

However, the Extension Order included paragraph 3, stating that "***The Court will not grant any further extensions of this deadline.***" (emphasis in original).

The City was unaware that the Court might bar further extensions or requests for further extensions in granting the Extension Order. As such, the City did not address or otherwise explain to the Court why further extensions might be required or prudent. For example, the City is still litigating claims in other forums pursuant to the Stay Modification process approved by the Court. To the extent the City is successful in litigating those claims, the City intends to file objections in this Court in order to expunge them from the claims register. The City anticipates that some of those claims may still be on appeal or the subject of pending litigation beyond the new and final deadline of December 9, 2019, established in paragraph 3 of the Extension Order.

Further, as explained below, the City has been continuing to work on a plan for the distribution of B Notes to holders of allowed Class 14 claims under the Plan. The City has made the interest payments on the Class 14 B Notes that have accrued since the effective date of the Plan to the disbursing agent under the Plan. These interest payments will be remitted to holders of allowed Class 14 claims once distributions commence. When there were thousands of potential Class 14 claims outstanding, the distribution of B Notes appeared to be an almost unsurmountable challenge. However, as a result of the successful litigation and

resolution of claims to date (which is more specifically described in the Extension Motion), the City has been able to reduce the disputed unsecured claims reserve from over one billion dollars to one hundred million. This reduction was possible because of the City's diligence in resolving outstanding claims as quickly and efficiently as possible.

The City is not asking for the Court to grant one or more additional extensions now, in this Motion; but, rather, the City is asking only that the Court not irrevocably shut the door on future requests today, before the factual predicates of any such requests are known or can be established. The City has a small team of outside professionals which, together with City law department personnel, have been working diligently on reducing the number of claims in this case. The City has resolved – without the necessity of evidentiary hearings in this Court – many of the most complex and difficult claims. Those include, by way of examples, the AFSCME and Coalition of Detroit Unions settlement which resulted in approximately $110 million in allowed class 14 claims. Doc. Nos. 11753 & 11754. Those also include the Brown putative class action, which had the potential to derail these proceedings for many years. Doc. Nos. 13051 & 13054. Closing the door on future extensions now, however, may result in injustice to the holders of agreed, negotiated or litigated allowed claims, for example, by enabling claims to be deemed "allowed" under the Plan solely because the objection deadline has

passed before liquidation of those claims in alternate forums has been completed – and for reasons beyond the City's control. This injustice would come at the expense of innocent holders of agreed, negotiated or litigated allowed unsecured claims.[2]

Simply put, the City asks the Court to amend its Extension Order merely to afford the City the opportunity to seek further extensions of the claim objection deadline if the City determines that further extensions are necessary and in the best interest of the holders of allowed claims. The City is not asking the Court to rule now on the propriety of any such future request.[3]

## II.    BACKGROUND

The City will not repeat the status report that it provided to this Court in the Extension Motion, but will add here that the City is litigating a number of claims in non-bankruptcy forums pursuant to this Court's ADR Order[4] and the City's Stay Modification Notices. *See* ADR Order, ¶ 9. Stated briefly, the stay modification process allows the City to designate a claim for liquidation in a non-bankruptcy

---

[2] Most of the remaining claims are Class 14 claims. The holders of Class 14 claims share in a fixed pot of New B Notes. Consequently, it is the holders of Class 14 claims and not the City itself that bears the burden of the allowance of what should otherwise be disallowed claims.

[3] If it would assist the Court, the City will attend a status conference with the Court to help the Court better understand the status of the case.

[4] *Order, Pursuant to Sections 105 and 502 of the Bankruptcy Code, Approving Alternative Dispute Resolution Procedures to Promote the Liquidation of Certain Prepetition Claims* [Doc. No. 2302].

- 4 -

forum.  *See generally*, ADR Order.  Once the City designates a claim for this procedure, the Plan injunction is modified to allow the claimant to liquidate its claim in a non-bankruptcy forum.  ADR Order, ¶¶ 8-9.  However, the procedure does not allow a claimant to enforce a liquidated claim other than as provided by the Plan.  ADR Order, ¶ 11.  The procedure is a liquidation procedure only.  As a result, in each case the proof of claim filed in this Court must be amended or withdrawn, as appropriate, to reflect the liquidation in order to allow for distributions.

In many cases, when a claim is liquidated, the claimant fails to appropriately withdraw or amend its claim to reflect this.  In such instances, the City must object to the claim in order to properly update the claims register.  *E.g.*, *Debtor's Sixty-Third Omnibus Objection to Certain Claims (No Valid Basis for any Liability of the City)* [Doc. No. 12942]; *Order Sustaining Debtor's Sixty-Third Omnibus Objection to Certain Claims, Except as to Claim Number 3774 of Nathaniel Brent, and Adjourning the Hearing as to That Claim* [Doc. No. 12994]; *see also* Fed. R. Bankr. P. 3001(f), 3007 (proof of claim has prima facie validity absent objection).

This becomes especially important when the claims objection deadline passes.  Once the deadline passes, any timely filed proof of claim becomes an

allowed claim by operation of the Plan and other law unless a timely objection has been filed. Plan, Art. I.A.19.[5]

There are a number of claims currently in the process of being liquidated, which could end up becoming allowed as filed regardless of the outcome of their liquidation. These include claim numbers 1125 (Derrez Payne, docket attached as **Exhibit 6-1**); 1064 (Abraham Greer and Sandra Greer, docket attached as **Exhibit 6-2**); 3631 (Marvin Seales, docket attached as **Exhibit 6-3**); 799 (Darryl Cain, docket attached as **Exhibit 6-4**); and 1925 (K&P Incorporated), 1845 (HDV Greektown, LLC), 1841 (415 East Congress, LLC) and 1857 (Shafer & Associates, P.C.) (docket attached as **Exhibit 6-5**).[6] Some of these claims are currently being litigated in appellate courts. Indeed, a notice of appeal with respect to the Seales claim was recently filed on May 14, 2019; this appeal is unlikely to conclude by this December.

---

[5] "'Allowed Claim(s)' means: (a) a Claim, proof of which has been timely Filed by the applicable Bar Date . . . provided that with respect to any Claim described in clauses (a) or (b) above, such Claim shall be considered allowed only if and to the extent that (x) no objection to the allowance thereof has been interposed within the applicable period of time fixed by the Plan, the Bankruptcy Code, the Bankruptcy Rules or the Bankruptcy Court . . . ."

[6] As set forth on the docket, on May 24, 2019, the Sixth Circuit issued a ruling affirming the District Court's denial of the fee enhancement requested by these parties. The parties now have 90 days, or until August 22, 2019, to file a petition for certiorari. U.S. Sup. Ct. R. 13(1).

In addition to the litigation claims, the City is also working with three different unions to resolve their remaining claims, and has an assortment of other claims that it is attempting to resolve through negotiation and consent.

While it has been resolving claims, the City has also been working toward distributing B Notes to holders of allowed Class 14 claims. These B Notes were issued in "book entry" form through The Depository Trust Company to a third-party Disbursing Agent retained by the City to make distributions to holders of allowed claims in Class 14.

While the delivery of the New B Notes in registered, book entry form facilitates the ability of the holder to sell the B Notes (a condition to settlements under the Plan that was insisted upon by claimants in other classes under the Plan), it also requires distributions of B Notes and any trades to be executed through a broker/dealer. This means that every holder of an allowed Class 14 claim must have a brokerage account to receive its pro rata distribution of B Notes and must provide pertinent information concerning its brokerage account to the City or Disbursing Agent. As a result, the City has been working on potential solutions to address this issue and anticipates that it will commence interim distribution(s) promptly upon reaching an acceptable solution.[7]

---

[7] The distribution process is discussed in more detail in the Extension Motion at paragraphs 25-34.

33667822.9\022765-00213

## III.   ARGUMENT

A motion to amend an order proceeds under Eastern District of Michigan Local Bankruptcy Rule 9024-1(b), Federal Rule of Bankruptcy Procedure 9023, and Federal Rule of Civil Procedure 59(e).  "A district court may grant a timely Rule 59 motion to alter or amend judgment to correct a clear error of law; to account for newly discovered evidence or an intervening change in the controlling law; or to otherwise prevent manifest injustice."  *Volunteer Energy Servs., Inc. v. Option Energy, LLC*, 579 F. App'x 319, 330 (6th Cir. 2014) (quoting *Doran v. Comm'r of Soc. Sec.*, 467 Fed. App'x. 446, 448 (6th Cir. 2012)).  A court thus may grant a request to amend an order if it determines that the order entered would result in injustice.  *Id.* at 331.  It weighs in the movant's favor if the movant "may reasonably have assumed that the issue [in question] was not in dispute . . . ."  *See id.* at 330 (affirming district court's decision to amend judgment).

In large bankruptcy cases, it often takes a significant amount of time to resolve claims.  For instance, the Plastech Engineered Prods., Inc. case, Case Number 08-42417 ("Plastech Case") in the Bankruptcy Court for the Eastern District of Michigan ("ED Mich. Court"), was filed on February 1, 2008.  Plastech Case, Doc. No. 1.  A plan was confirmed over ten months later on December 18, 2008.  *Id.*, Doc. No. 4186.  Over the life of the case, the trustee sought and received 29 extensions of the claim objection deadline, with the last running

through March 31, 2017, a period of nine years after the debtor filed its petition and eight years after confirmation of the debtor's plan. *Id.*, Doc. No. 8175.

Likewise, the Greektown Holdings, LLC case, Case Number 08-53104, also in the ED Mich. Court ("Greektown Case"), was filed on May 29, 2008. Greektown Case, Doc. No. 1. The debtor's plan was confirmed January 22, 2010. *Id.*, Doc. No. 2046. On January 30, 2019, the court entered an order extending the deadline to object to certain claims through March 30, 2022. *Id.*, Doc. No. 3966.

Similar extensions have granted in other larger cases. The Lehman Brothers Holdings Inc. case, Case Number 08-13555 ("Lehman Case") pending in the Bankruptcy Court for the Southern District of New York ("SDNY Court") was filed on September 15, 2008. On April 16, 2019, the "Plan Administrator" for the Lehman Case filed its most recent objection to claims in accord with that court's "Claims Procedure Order," initially entered in 2010. Lehman Case, Doc. No. 59622. The last claim objection in the WorldCom, Inc. bankruptcy case was resolved by court order on December 3, 2013, even though the petition in that case was filed on July 21, 2002. SDNY Court, Case No. 02-13533, Doc. No. 19762. The Washington Mutual, Inc. case was filed on September 26, 2008, and claims objections were still being filed five years later. Bankr. Ct. D. Del., Case No. 08-12229, Doc. No. 11546. And, there are many, many more examples of multi-year extensions being granted. The point is not that the City, on the basis or as a result

of those cases, should be granted a similar number of extensions or similar length of time to object to claims. Rather, the point is that the differing factual and legal predicates of each case warrant different treatment in order to afford justice to holders of allowed claims and to prevent injustice.

The City's case is similar to those cases, both in terms of size and complexity and, indeed, arguably more complex because it was the largest chapter 9 bankruptcy case in United States history at the time of its filing and there is limited precedent for municipal bankruptcies. Novel and complex issues were and continue to be involved in its case. The City continues to work to resolve these issues, which must occur alongside the claims resolution process. Most of these issues must be resolved before the case can be closed. *See* 11 U.S.C. § 945(b) (requiring case to be closed only after its administration is complete).

The City has encountered innumerable issues that could not have been contemplated by the Plan. Indeed, the City is unaware of any precedent for the settlement of litigation claims with unsecured municipal bonds, which are payable over 30 years and require each unsecured claimant to have a brokerage account. Working through this novel process has been difficult at best.

The City's law department has been working diligently with a small team of professionals in an attempt to balance speed with efficiency. The City believes it has made remarkable progress, superior to that of other large chapter 11 cases in

the time allotted to date.  But, the City cannot in good faith promise this Court now that it will be able to resolve all claims and cases in non-bankruptcy forums by a fixed, immobile, date.  Those timelines are largely in the hands of other jurists. The City may find it necessary and appropriate to seek a further extension of the claim objection deadline at a later point in time depending upon subsequent developments, and thus the City asks the Court to reconsider its order and not enjoin or otherwise prohibit the City from requesting a further extension should it believe such further extension is warranted and appropriate.  Of course, at that time, the Court will be free to deny such a request should it disagree with the City's position.

## IV.   <u>CONCLUSION</u>

For the reasons set forth above, the City respectfully asks this Court to enter an order in substantially the same form as the one attached as Exhibit 1, amending the Extension Order to remove paragraph 3 and, if the Court so desires, setting a status conference to discuss the status of the City's bankruptcy case.

33667822.9\022765-00213

Dated: May 30, 2019

Respectfully submitted,

By: /s/ Marc N. Swanson
  Marc N. Swanson (P71149)
  MILLER, CANFIELD, PADDOCK AND
  STONE, P.L.C.
  150 West Jefferson, Suite 2500
  Detroit, Michigan 48226
  Telephone: (313) 496-7591
  Facsimile: (313) 496-8451
  swansonm@millercanfield.com

  - and -

  Charles N. Raimi (P29746)
  Deputy Corporation Counsel
  City of Detroit Law Department
  2 Woodward Avenue, Suite 500
  Coleman A. Young Municipal Center
  Detroit, Michigan 48226
  Telephone: (313) 237-5037
  Facsimile: (313) 224-5505
  raimic@detroitmi.gov

ATTORNEYS FOR THE CITY OF DETROIT

33667822.9\022765-00213

13-53846-tjt  Doc 13069  Filed 05/30/19  Entered 05/30/19 12:41:29  Page 12 of 73

## EXHIBIT LIST

Exhibit 1        Proposed Order

Exhibit 2        Notice of Motion and Opportunity to Object

Exhibit 3        N/A

Exhibit 4        Certificate of Service

Exhibit 5        N/A

Exhibit 6-1      Docket of case liquidating claim of Derrez Payne

Exhibit 6-2      Docket of case liquidating claim of Abraham Greer and Sandra Greer

Exhibit 6-3      Docket of case liquidating claim of Marvin Seales

Exhibit 6-4      Docket of case liquidating claim of Darryl Cain

Exhibit 6-5      Docket of case liquidating claims of K&P Incorporated; HDV Greektown, LLC; 415 East Congress, LLC; and Shafer & Associates, P.C.

## EXHIBIT 1

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## [PROPOSED] ORDER AMENDING THE ORDER GRANTING THE *EX PARTE* MOTION OF THE CITY OF DETROIT FOR AN NINTH EXTENSION OF THE CLAIMS OBJECTION BAR DATE (NOTE: THIS IS THE LAST EXTENSION OF THIS DEADLINE THAT WILL BE GRANTED)

This matter, having come before the Court on the *City of Detroit's Motion for the Entry of an Order Amending the Order Granting the* Ex Parte *Motion of the City of Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the Last Extension of This Deadline That Will Be Granted)* (the "Motion," [Doc. No. [_____]])[1], upon proper notice and a hearing, the Court being fully advised in the premises, and there being good cause to grant the relief requested,

**THE COURT ORDERS THAT:**

1.　　The Motion is granted to the extent provided in this Order;

2.　　Paragraph 3 of the *Order Granting the* Ex Parte *Motion of the City of Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the*

---

[1] Capitalized terms used but not otherwise defined in this Order shall have the meanings given to them in the Motion.

*Last Extension of This Deadline That Will Be Granted)* [Doc. No. 13063] ("Order") is deleted. The words "*(Note: This Is the Last Extension of This Deadline That Will Be Granted)*" are also deleted from the title of the Order.

3.     The remainder of the *Order Granting the* Ex Parte *Motion of the City of Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the Last Extension of This Deadline That Will Be Granted)* [Doc. No. 13063] shall remain in full force and effect.

**<u>EXHIBIT 2</u>**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

**NOTICE AND OPPORTUNITY TO OBJECT TO**
**CITY OF DETROIT'S MOTION FOR THE ENTRY OF AN ORDER**
**AMENDING THE ORDER GRANTING THE *EX PARTE* MOTION**
**OF THE CITY OF DETROIT FOR AN NINTH EXTENSION OF THE**
**CLAIMS OBJECTION BAR DATE (NOTE: THIS IS THE LAST**
**<u>EXTENSION OF THIS DEADLINE THAT WILL BE GRANTED)</u>**

**PLEASE TAKE NOTICE** that on May 30, 2019, the City of Detroit filed its *City of Detroit's Motion for the Entry of an Order Amending the Order Granting the* Ex Parte *Motion of the City of Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the Last Extension of This Deadline That Will Be Granted)* ("<u>Motion</u>").

Your rights may be affected. You may wish to review the Motion and discuss it with your attorney, if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.)

If you wish to object to the Court granting the relief sought in the Motion, or if you want the Court to otherwise consider your views on the Motion, within 14 days, you or your attorney must:

1. Electronically file with the Court a written response, explaining your position at:[1]

---

[1] Response or answer must comply with Federal Rule of Civil Procedure 8(b), (c) and (e).

United States Bankruptcy Court
Eastern District of Michigan
211 West Fort Street
Detroit, Michigan 48226

If you mail your response to the Court for filing, you must mail it early enough that the Court will receive it on or before 14 days from the date below. You must also mail a copy to:

Miller, Canfield, Paddock and Stone, P.L.C.
Attn: Marc N. Swanson
150 West Jefferson, Suite 2500
Detroit, MI 48226

2. If a response is timely filed and served, the Clerk will schedule a hearing on the Motion and you will be served with a notice of the date, time, and location of the hearing.

3. If you or your attorney do not take these steps, the Court may decide that you do not oppose the relief sought and may enter an order granting the relief.

Respectfully submitted,

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 496-7591
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

ATTORNEYS FOR THE CITY OF DETROIT

Dated: May 30, 2019

# **EXHIBIT 3**

None

**EXHIBIT 4**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on May 30, 2019, he filed the *City of Detroit's Motion for the Entry of an Order Amending the Order Granting the* Ex Parte *Motion of the City of Detroit for an Ninth Extension of the Claims Objection Bar Date (Note: This Is the Last Extension of This Deadline That Will Be Granted)* using the court's CM/ECF system which provided notice of the filing to all registered participants in this matter.

By: /s/ Marc N. Swanson
Marc N. Swanson
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
Telephone: (313) 496-7591
Facsimile: (313) 496-8451
swansonm@millercanfield.com

May 30, 2019

## EXHIBIT 5

None

## **Exhibit 6-1**

Docket of case liquidating claim of Derrez Payne

Skip to Main Content Logout My Account Search Menu New Case Search Refine Search  Back     Location : Non-Criminal Cases   Images Web Access Instruction Manual

# REGISTER OF ACTIONS
## CASE No. 12-013105-CZ

---

### PARTY INFORMATION

| | | |
|---|---|---|
| | | **Lead Attorneys** |
| **Defendant** | **Arsenault, Rachael** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Defendant** | **Carruthers, Ryan** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Defendant** | **City of Detroit** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Defendant** | **Jackson, Edward** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Defendant** | **Pierce, James** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Defendant** | **Wiencek, James** | **Christina Vernice Kennedy** |
| | | *Retained* |
| | | (313) 237-5051(W) |
| | | |
| **Plaintiff** | **Payne, Derrez** | **David A. Robinson** |
| | | *Retained* |
| | | (248) 423-7234(W) |

---

### EVENTS & ORDERS OF THE COURT

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 10/03/2012 | **Service Review Scheduled** |
| 10/03/2012 | **Status Conference Scheduled** |
| 10/03/2012 | **Case Filing and Jury Trial Fee - Paid** |
| 10/03/2012 | **Complaint, Filed** |
| 11/28/2012 | **Return of Service, Filed** |
| 12/13/2012 | **Return of Service, Filed** |
| 12/14/2012 | **Service of Complaint, filed** |
| 12/14/2012 | **Service of Complaint, filed** |
| 12/17/2012 | **Answer to Complaint, Filed** |
| 12/18/2012 | **Answer to Affirmative Defenses, Filed** |
| 12/20/2012 | **Motion for Alternate Service, Filed** |
| 12/21/2012 | **Order for Extension of Summons, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 12/26/2012 | **Answer to Complaint, Filed** |
| 01/07/2013 | **Proof of Service, Filed** |
| 01/09/2013 | **Answer to Affirmative Defenses, Filed** |
| 01/31/2013 | **Return of Service, Filed** |
| 01/31/2013 | **Return of Service, Filed** |
| 02/12/2013 | **Answer to Complaint, Filed** |
| 02/13/2013 | **Answer to Affirmative Defenses, Filed** |
| 02/13/2013 | **Answer to Complaint, Filed** |
| 02/19/2013 | **Answer to Affirmative Defenses, Filed** |
| 04/15/2013 | **Status Conference** (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | *01/02/2013 Reset by Court to 01/04/2013* |
| | *01/04/2013 Reset by Court to 04/05/2013* |
| | *04/05/2013 Reset by Court to 04/09/2013* |
| | *04/09/2013 Reset by Court to 04/11/2013* |
| | *04/11/2013 Reset by Court to 04/15/2013* |
| | Result: Reviewed by Court |
| 04/15/2013 | **Status Conference Scheduling Order, Signed and Filed** (Judicial Officer: Curtis, Daphne Means ) |
| 04/18/2013 | **Settlement Conference Scheduled** |
| 05/21/2013 | **Proof of Service, Filed** |

---

13-53846-tjt    Doc 13069    Filed 05/30/19    Entered 05/30/19 12:41:29    Page 22 of 73

| | |
|---|---|
| 06/11/2013 | Witness List, Filed |
| 06/28/2013 | Motion to Compel Answers to Interrogatories, Filed |
| 07/01/2013 | Praecipe, Filed (Judicial Officer: Curtis, Daphne Means ) |
| 07/17/2013 | Answer to Motion, Filed |
| 07/19/2013 | Motion Hearing  (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Result: Motion and/or Praecipe Dismissed |
| 08/21/2013 | Closed/Final - Admin Clsng Due to Bankrpty, Signed and Filed (Judicial Officer: Curtis, Daphne Means ) |
| 08/22/2013 | Case Evaluation - General Civil |
| 11/20/2013 | CANCELED   Settlement Conference  (8:30 AM) (Judicial Officer Curtis, Daphne Means) |
| | Case Disposed/Order Previously Entered |
| 07/22/2014 | Motion to Withdraw as Attorney, Filed |
| 07/24/2014 | Praecipe, Filed (Judicial Officer: Curtis, Daphne Means ) |
| 08/29/2014 | CANCELED   Motion Hearing  (9:00 AM) (Judicial Officer Curtis, Daphne Means) |
| | Dismiss Hearing or Injunction |
| 03/06/2015 | Miscellaneous Action |
| 06/21/2018 | Miscellaneous Motion, Filed |
| 06/21/2018 | Proof of Service, Filed |
| 07/24/2018 | Praecipe, Filed (Judicial Officer: Strong, Craig S. ) |
| 07/27/2018 | CANCELED   Motion Hearing  (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | Scheduling Error |
| 07/27/2018 | Motion Hearing  (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | Result: Held |
| 07/27/2018 | Motion Granted, Order to Follow (Judicial Officer: Strong, Craig S. ) |
| 07/27/2018 | Proof of Service, Filed |
| 08/03/2018 | Case Reopened - Order of Reinstatement, Signed and Filed |
| 08/10/2018 | Non-Party Filing |
| 08/10/2018 | Proof of Service, Filed |
| 08/27/2018 | Order for Miscellaneous Action, Signed and Filed |
| 09/07/2018 | Order for Miscellaneous Action, Signed and Filed |
| 09/18/2018 | Status Conference  (11:00 AM) (Judicial Officer Strong, Craig S.) |
| | 09/12/2018 Reset by Court to 09/18/2018 |
| | Result: Held |
| 10/02/2018 | Status Conference  (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | Result: Reviewed by Court |
| 10/02/2018 | Motion for Miscellaneous Action Granted, Order to Follow (Judicial Officer: Strong, Craig S. ) |
| 10/03/2018 | Order Adjourning Mediation and Settlement Conference, S/F |
| 10/03/2018 | Order for Miscellaneous Action, Signed and Filed |
| 10/03/2018 | Proof of Service, Filed |
| 10/30/2018 | Proof of Service, Filed |
| 10/30/2018 | Notice of Taking Deposition, Filed |
| 11/05/2018 | Notice of Taking Deposition, Filed |
| 11/05/2018 | Proof of Service, Filed |
| 12/05/2018 | Appearance of Attorney, Filed |
| 12/05/2018 | Substitution of Attorney, Filed |
| 12/05/2018 | Proof of Service, Filed |
| 01/14/2019 | Miscellaneous Motion, Filed |
| 01/14/2019 | Notice of Hearing, Filed |
| 01/14/2019 | Proof of Service, Filed |
| 01/15/2019 | Praecipe, Filed (Judicial Officer: Strong, Craig S. ) |
| 01/18/2019 | Motion to Withdraw as Attorney, Filed |
| 01/18/2019 | Proof of Service, Filed |
| 01/18/2019 | Praecipe, Filed (Judicial Officer: Strong, Craig S. ) |
| 01/22/2019 | Answer to Motion, Filed |
| 01/22/2019 | Notice of Hearing, Filed |
| 01/22/2019 | Proof of Service, Filed |
| 01/22/2019 | Proof of Service, Filed |
| 01/25/2019 | Motion Hearing  (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | Result: Held |
| 01/25/2019 | Motion for Miscellaneous Action Granted, Order to Follow (Judicial Officer: Strong, Craig S. ) |
| 01/25/2019 | Order Compelling Action, Signed and Filed |
| 01/25/2019 | Proof of Service, Filed |
| 01/28/2019 | Notice of Taking Deposition, Filed |
| 01/28/2019 | Proof of Service, Filed |
| 02/01/2019 | Motion Hearing  (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | Result: Held |
| 02/01/2019 | Motion to Withdraw as Attorney Granted, Order to Follow (Judicial Officer: Strong, Craig S. ) |
| 02/01/2019 | Order to Withdraw as Attorney, Signed and Filed |
| 02/01/2019 | Proof of Service, Filed |
| 03/12/2019 | Status Conference  (11:00 AM) (Judicial Officer Strong, Craig S.) |
| | Result: Held |
| 03/12/2019 | Motion for Miscellaneous Action Granted, Order to Follow (Judicial Officer: Strong, Craig S. ) |
| 03/12/2019 | Proof of Service, Filed |
| 03/13/2019 | Notice of Taking Deposition, Filed |
| 03/13/2019 | Proof of Service, Filed |
| 03/13/2019 | Order for Miscellaneous Action, Signed and Filed |
| 04/04/2019 | Appearance of Attorney, Filed |
| 04/04/2019 | Proof of Service, Filed |
| 04/04/2019 | Miscellaneous Motion, Filed |
| 04/04/2019 | Proof of Service, Filed |
| 04/09/2019 | Answer to Motion, Filed |
| 04/09/2019 | Proof of Service, Filed |
| 04/12/2019 | Proof of Service, Filed |
| 04/15/2019 | Appearance of Attorney, Filed |
| 04/15/2019 | Proof of Service, Filed |

| | |
|---|---|
| 04/15/2019 | **Order Adjourning Mediation, Signed and Filed** |
| 04/29/2019 | **Case Evaluation - General Civil** |
| 04/29/2019 | **Motion to Compel Action, Filed** |
| 04/29/2019 | **Proof of Service, Filed** |
| 04/30/2019 | **Praecipe, Filed** (Judicial Officer: Strong, Craig S. ) |
| 05/07/2019 | **Answer to Motion, Filed** |
| 05/07/2019 | **Proof of Service, Filed** |
| 05/17/2019 | *CANCELED* **Motion Hearing** (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | *Dismiss Non-Appearance* |
| 06/06/2019 | **Final Pre-Trial Conference** (9:00 AM) (Judicial Officer Strong, Craig S.) |
| 06/12/2019 | **Settlement Conference** (9:00 AM) (Judicial Officer Strong, Craig S.) |
| | *04/02/2019 Reset by Court to 04/03/2019* |
| | *04/03/2019 Reset by Court to 05/28/2019* |
| | *05/28/2019 Reset by Court to 06/12/2019* |
| 06/24/2019 | **Trial** (9:00 AM) (Judicial Officer Strong, Craig S.) |

---

**FINANCIAL INFORMATION**

---

| | | | |
|---|---|---|---:|
| | **Plaintiff** Payne, Derrez | | |
| | Total Financial Assessment | | 100.00 |
| | Total Payments and Credits | | 100.00 |
| | **Balance Due as of 05/22/2019** | | **0.00** |
| 06/21/2018 | Transaction Assessment | | 20.00 |
| 06/21/2018 | eFiling | Receipt # 2018-48976 | The Law Offices of Joumana Kayrouz | (20.00) |
| 01/15/2019 | Transaction Assessment | | 20.00 |
| 01/15/2019 | eFiling | Receipt # 2019-03774 | City of Detroit Law Department | (20.00) |
| 01/18/2019 | Transaction Assessment | | 20.00 |
| 01/18/2019 | eFiling | Receipt # 2019-05468 | Law Offices of Joumana Kayrouz | (20.00) |
| 04/05/2019 | Transaction Assessment | | 20.00 |
| 04/05/2019 | eFiling | Receipt # 2019-28296 | Robinson & Associates PC | (20.00) |
| 04/29/2019 | Transaction Assessment | | 20.00 |
| 04/29/2019 | eFiling | Receipt # 2019-35526 | Robinson & Associates PC | (20.00) |

https://cmspublic.3rdcc.org/CaseDetail.aspx?CaseID=2193975

5/22/2019

## Exhibit 6-2

Docket of case liquidating claim of Abraham Greer and Sandra Greer

Home ›Cases, Opinions & Orders ›

# Case Search

*Case Docket Number Search Results - 345698*

Appellate Docket Sheet
**COA Case Number: 345698**

ESTATE OF SANDRA GREER V DETROIT WATER AND SEWERAGE DEPARTMENT

| | | | | |
|---|---|---|---|---|
| 1 | GREER SANDRA ESTATE OF | ZZ | | |
| 2 | GREER ABRAHAM PERSONAL REPRESENTATIVE AND INDIVIDUALLY | | | (57937) **RUBINSTEIN JAN JEFFREY** |
| 3 | DETROIT WATER AND SEWERAGE DEPARTMENT OF  Oral Argument: Y Timely: Y | DF-AT | RET | (34731) **WILLIAMS AVERY K** |
| 4 | FAUSONE JAMES G | DF | | |
| 5 | EINHEUSER MICHAEL | DF | | |

**COA Status:** OPEN
**Case Flags:** Electronic Record

10/01/2018    1 Claim of Appeal - Civil
          Proof of Service Date: 10/01/2018
          Jurisdictional Checklist: Y
          Register of Actions: Y
          Fee Code: EPAY
          Attorney: 34731 - WILLIAMS AVERY K

09/28/2018    2 Order Appealed From
          From: WAYNE CIRCUIT COURT
          Case Number: 16-012832-CZ
          Trial Court Judge: 37512 GIBSON SHEILA ANN
          Nature of Case:
            Summary Disposition Denied - Gov'tal Immunity

10/05/2018    4 Appearance - Appellee
          Date: 10/05/2018
          For Party: 2
          Attorney: 57937 - RUBINSTEIN JAN JEFFREY

10/22/2018    5 Invol Dismissal Warning - No Steno Cert
          Attorney: 34731 - WILLIAMS AVERY K
          Due Date: 11/12/2018
          Comments: No cert for dates reqstd in evt#3

10/25/2018    6 Transcript Requested By Atty Or Party
          Date: 10/25/2018
          Timely: Y
          Reporter: 5634 - JONES MANUWELLA
          Hearings:
            01/23/2018
            03/09/2018
            07/03/2018
          Comments: By Court Reporting

10/25/2018    7 Steno Certificate - Tr Request Received

Date: 10/25/2018
Timely: Y
Reporter: 5634 - JONES MANUWELLA
Hearings:
  01/23/2018
  03/09/2018
  07/03/2018

10/26/2018   8 Docketing Statement MCR 7.204H
             For Party: 3 DETROIT WATER AND SEWERAGE DEPARTMENT OF DF-AT
             Proof of Service Date: 10/26/2018
             Filed By Attorney: 34731 - WILLIAMS AVERY K

01/03/2019   10 Transcript Overdue - Notice to Reporter
             Mail Date: 01/04/2019
             Reporter: 5634 - JONES MANUWELLA
             Comments: 1/23/18, 3/9/18, 7/3/18 hrg dates

01/04/2019   11 Telephone Contact
             Comments: Rptr asks about evt 10 - not 91 d from CRS order date. Changed evt w/letter req, earlier order date

01/24/2019   12 Other
             Date: 01/24/2019
             Comments: Amended steno cert for that in evt 7 as to estimated date of completion only

02/01/2019   13 Other
             Date: 01/29/2019
             Comments: Amended cert as in evt 12 as to pty name & designation in #1a & 1b only

02/01/2019   14 Notice Of Filing Transcript
             Date: 01/24/2019
             Timely: Y
             Reporter: 5634 - JONES MANUWELLA
             Hearings:
               01/23/2018
               03/09/2018
               07/03/2018

03/20/2019   16 Brief: Appellant
             Proof of Service Date: 03/20/2019
             Oral Argument Requested: Y
             Timely Filed: Y
             Filed By Attorney: 34731 - WILLIAMS AVERY K
             For Party: 3 DETROIT WATER AND SEWERAGE DEPARTMENT OF DF-AT
             Comments: Brief on behalf of party 3 only; E-filed appendices not printed for file

03/22/2019   15 Telephone Contact
             For Party: 3 DETROIT WATER AND SEWERAGE DEPARTMENT OF DF-AT
             Attorney: 34731 - WILLIAMS AVERY K
             Comments: Asst Webly says Fausone as AT was mistake. May move to amend claim, stip for partl dism, or invol-b.

04/17/2019   17 Brief: Appellee
             Proof of Service Date: 04/17/2019
             Oral Argument Requested: Y
             Timely Filed: Y
             Filed By Attorney: 57937 - RUBINSTEIN JAN JEFFREY
             For Party: 2
             Comments: E-filed appendices not printed for file

04/18/2019   18 Motion: Motion
             Proof of Service Date: 04/18/2019

Filed By Attorney: 34731 - WILLIAMS AVERY K

For Party: 3 DETROIT WATER AND SEWERAGE DEPARTMENT OF DF-AT

Fee Code: EPAY

Answer Due: 04/25/2019

Comments: To remove James G Fausone as a party

| | | |
|---|---|---|
| 04/23/2019 | 19 Noticed | |

Record: REQST

Mail Date: 04/24/2019

04/24/2019   20 Answer - Motion

Proof of Service Date: 04/24/2019

Event No: 18 Motion

For Party: 2

Filed By Attorney: 57937 - RUBINSTEIN JAN JEFFREY

04/27/2019   21 Electronic Record Filed

05/07/2019   23 Submitted on Administrative Motion Docket

Event: 18 Motion

District: D

05/07/2019   24 Brief: Reply

Proof of Service Date: 05/07/2019

Oral Argument Requested:

Timely Filed:

Filed By Attorney: 34731 - WILLIAMS AVERY K

For Party: 3 DETROIT WATER AND SEWERAGE DEPARTMENT OF DF-AT

05/08/2019   25 Order: Grant - Generic

View document in PDF format

Event: 18 Motion

Panel: CMM

Attorney: 34731 - WILLIAMS AVERY K

Comments: Mt to remove James G Fausone as a party; Claim amended to reflect pty 3 as only AT; Caption amended

Case Listing Complete

# **Exhibit 6-3**

Docket of case liquidating claim of Marvin Seales

CLOSED,APPEAL,JURY_TRIAL,MEDIATION,REOPENED,reassigned

# U.S. District Court
# Eastern District of Michigan (Flint)
# CIVIL DOCKET FOR CASE #: 4:12-cv-11679-GAD-DRG

Seales v. Detroit, City of et al
Assigned to: District Judge Gershwin A. Drain
Referred to: Magistrate Judge David R. Grand
Demand: $75,000
Case in other court: U.S. Court of Appeals - Sixth Circuit,
                     17-01096
                     U.S. Court of Appeals - Sixth Circuit,
                     17-01096
Cause: 42:1983 Civil Rights Act

Date Filed: 04/16/2012
Date Terminated: 09/05/2018
Jury Demand: Plaintiff
Nature of Suit: 440 Civil Rights: Other
Jurisdiction: Federal Question

**Plaintiff**

**Marvin Seales**                          represented by   **Brian R. Garves**
                                                            61 N Deeplands Rd
                                                            Grosse Pointe Shores, MI 48236
                                                            313-417-0625
                                                            *TERMINATED: 02/26/2013*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Geoffrey N. Fieger**
                                                            Fieger, Fieger,
                                                            19390 W. Ten Mile Road
                                                            Southfield, MI 48075-2463
                                                            248-355-5555
                                                            Fax: 248-355-5148
                                                            Email: g.fieger@fiegerlaw.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James S. Craig**
                                                            Fieger, Fieger, Kenney, Giroux, Danzig
                                                            & HarringtonPC
                                                            19390 West Ten Mile Road
                                                            Southfield, MI 48075-2463
                                                            248-355-5555
                                                            Fax: 248-355-5148
                                                            Email: j.craig@fiegerlaw.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **James J. Harrington , IV**
                                                            Fieger, Fieger, Kenney, Giroux &
                                                            Harrington, P.C.
                                                            19390 W. Ten Mile Road

Southfield, MI 48075-2463
248-355-5555
Fax: 248-255-5148
Email: j.harrington@fiegerlaw.com
*ATTORNEY TO BE NOTICED*

**Stephanie L. Arndt**
Fieger, Fieger, Kenney & Harrington,
PC
19390 West Ten Mile Rd
Southfield, MI 48075
248-355-5555
Fax: 248-355-5148
Email: s.arndt@fiegerlaw.com
*ATTORNEY TO BE NOTICED*

**Martin T. Shepherd**
Fieger, Fieger, Kenney, Giroux &
Danzig, P.C.
19390 West Ten Mile Road
Southfield, MI 48075
248-355-5555
Fax: 248-355-5148
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Detroit, City of**                    represented by **Calvert A. Bailey**
                                        Detroit City Law Department
                                        1650 First National Building
                                        Detroit, MI 48226
                                        313-224-4550
                                        Fax: 313-224-5505
                                        Email: bailc@detroitmi.gov
                                        *ATTORNEY TO BE NOTICED*

                                        **Dennis Burnett**
                                        Detroit City Law Department
                                        660 Woodward Avenue
                                        Suite 1650
                                        Detroit, MI 48226-3491
                                        313-224-4550
                                        Fax: 313-224-5505
                                        *ATTORNEY TO BE NOTICED*

                                        **Josephine A. DeLorenzo**
                                        Plunkett Cooney
                                        38505 Woodward Avenue

Suite 100
Troy, MI 48304
313-983-4338
Fax: 313-983-4350
Email:
jdelorenzo@plunkettcooney.com
*ATTORNEY TO BE NOTICED*

**Mary Massaron**
Plunkett Cooney
38505 Woodward Ave.
Suite 100
Bloomfield Hills, MI 48304
313-983-4801
Fax: 248-901-4040
Email:
mmassaron@plunkettcooney.com
*ATTORNEY TO BE NOTICED*

**Yuvonne R. Bradley**
City of Detroit Law Department
2 Woodward Avenue, Suite 500
Detroit
Detroit, MI 48226
313-224-4550
Fax: 313-224-5505
Email: bradleyy@detroitmi.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Detroit, City of, Police Officer**          represented by **Josephine A. DeLorenzo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Massaron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Det PO Thomas Zberkot**          represented by **Calvert A. Bailey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles N. Raimi**
Detroit Medical Center
Legal Affairs
4707 St. Antoine
Suite W514
Detroit, MI 48201

313-966-2226
Fax: 313-966-2040
Email: raimic@detroitmi.gov
*ATTORNEY TO BE NOTICED*

**Josephine A. DeLorenzo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Krystal A. Crittendon**
Detroit City Law Department
660 Woodward Avenue
Suite 1650
Detroit, MI 48226-3491
313-224-4550
Fax: 313-224-5505
Email: critk@detroitmi.gov
*ATTORNEY TO BE NOTICED*

**Mary Massaron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Sheri L. Whyte**
Detroit City Law Department
660 Woodward Avenue
Suite 1650
Detroit, MI 48226
313-237-3076
Fax: 313-224-5505
Email: whyts@detroitmi.gov
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wayne County of**                    represented by **Aaron C. Thomas**
Macomb County Corporation Counsel
1 South Main Street
8th Floor
Mt. Clemens, MI 48043
586.469.6346
Email: aaron.thomas@macombgov.org
*ATTORNEY TO BE NOTICED*

**Davidde A. Stella**
Wayne County Corporation Counsel
500 Griswold St.
30th Floor
Detroit, MI 48226
313-224-5030

Email: dstella@waynecounty.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/16/2012 | 1 | COMPLAINT *Complaint and Demand for Trial by Jury* filed by Marvin Seales against Marvin Seales with Jury Demand. Plaintiff requests summons issued. Fee Required - Fee Not Paid. County of 1st Plaintiff: Wayne - County Where Action Arose: Wayne - County of 1st Defendant: Wayne. [Previously dismissed case: No] [Possible companion case(s): None] (Attachments: # 1 Exhibit Order of Dismissal) (Shepherd, Martin) (Entered: 04/16/2012) |
| 04/17/2012 | 2 | Notice of Filing Fee Not Paid**Correction due by 4/24/2012** (PMil) (Entered: 04/17/2012) |
| 04/19/2012 | | FILING FEE Received in the amount of $350.00 by Marvin Seales - Receipt No. DET042377 [No Image Associated with this docket entry] (KByr) (Entered: 04/19/2012) |
| 04/20/2012 | 3 | SUMMONS Issued for *Detroit, City of, Detroit, City of, Police Officer* (KByr) (Entered: 04/20/2012) |
| 05/21/2012 | 4 | CERTIFICATE of Service/Summons Returned Executed. Detroit, City of served on 5/16/2012, answer due 6/6/2012. (Shepherd, Martin) (Entered: 05/21/2012) |
| 05/22/2012 | 5 | ANSWER to Complaint with Affirmative Defenses *City of Detroit Only* by Detroit, City of. (Burnett, Dennis) (Entered: 05/22/2012) |
| 05/29/2012 | 6 | RESPONSE *to Defendant City of Detroit's Affirmative Defenses* by Marvin Seales. (Shepherd, Martin) (Entered: 05/29/2012) |
| 07/13/2012 | 7 | NOTICE of Appearance by Yuvonne R. Bradley on behalf of Detroit, City of. (Bradley, Yuvonne) (Entered: 07/13/2012) |
| 10/04/2012 | 8 | MOTION to Compel *Answers to Interrogatories and Requests for Production of Documents* by Marvin Seales. (Attachments: # 1 Exhibit 1 - August 21, 2012 email to Yuvonne Bradley) (Shepherd, Martin) (Entered: 10/04/2012) |
| 11/02/2012 | 9 | NOTICE of reassignment from District Judge Stephen J. Murphy, III to District Judge Gershwin A. Drain pursuant to Administrative Order 12-AO-018. (SSch) (Entered: 11/02/2012) |
| 11/06/2012 | 10 | NOTICE TO APPEAR: **Scheduling Conference set for 12/19/2012 10:00 AM before District Judge Gershwin A. Drain** (Bankston, T) (Entered: 11/06/2012) |
| 11/21/2012 | 11 | ORDER Granting 8 Motion to Compel and Setting Hearing. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 11/21/2012) |
| 11/21/2012 | 12 | NOTICE of hearing. **Motion Hearing for Attorney fees 8 set for 12/19/2012 10:00 AM before District Judge Gershwin A. Drain** (Bankston, T) (Entered: 11/21/2012) |

| | | |
|---|---|---|
| 11/26/2012 | 13 | NOTICE of Appearance by Brian R. Garves on behalf of All Plaintiffs. (Garves, Brian) (Entered: 11/26/2012) |
| 12/12/2012 | 14 | MOTION Reimbursement of Attorney Fees by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Garves, Brian) (Entered: 12/12/2012) |
| 12/13/2012 | 15 | SUPPLEMENTAL BRIEF re 11 Order on Motion to Compel filed by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Garves, Brian) (Entered: 12/13/2012) |
| 12/18/2012 | 16 | NOTICE of Appearance by Calvert A. Bailey on behalf of Detroit, City of. (Bailey, Calvert) (Entered: 12/18/2012) |
| 12/18/2012 | 17 | RESPONSE to 14 MOTION Reimbursement of Attorney Fees filed by Detroit, City of. (Bailey, Calvert) (Entered: 12/18/2012) |
| 12/19/2012 | | Minute Entry - Motion Hearing held on 12/19/2012 re 14 MOTION Reimbursement of Attorney Fees filed by Marvin Seales before District Judge Gershwin A. Drain. Disposition: NOT HELD,PARTIES RESOLVED(Court Reporter MERILYN J JONES) (Bankston, T) (Entered: 12/19/2012) |
| 12/19/2012 | | Minute Entry - Scheduling Conference held on 12/19/2012 before District Judge Gershwin A. Drain. (Court Reporter MERILYN J JONES) (Bankston, T) (Entered: 12/19/2012) |
| 12/20/2012 | 18 | ORDER Denying 14 Motion for Reimbursement of Attorney Fees and allowing Plaintiff to file Amended Complaint.. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 12/20/2012) |
| 12/20/2012 | 19 | SCHEDULING ORDER: **Discovery due by 7/8/2013 Dispositive Motion Cut-off set for 9/12/2013 Settlement Conference set for 9/26/13 before Magistrate Judge David R. Grand Final Pretrial Conference set for 10/15/2013 10:00 AM before District Judge Gershwin A. Drain Jury Trial set for 10/21/2013 09:00 AM before District Judge Gershwin A. Drain** Signed by District Judge Gershwin A. Drain. (Refer to image for additional dates) (Bankston, T) (Entered: 12/20/2012) |
| 12/20/2012 | 20 | ORDER REFERRING OTHER MATTERS to Magistrate Judge Grand : Settlement Conference. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 12/20/2012) |
| 12/20/2012 | 21 | ORDER REFERRING CASE to Mediation. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 12/20/2012) |
| 12/20/2012 | 22 | NOTICE TO APPEAR **Settlement Conference set for 9/23/2013 at 10:00 AM before Magistrate Judge David R. Grand. LOCATION: ANN ARBOR, MI** (FMos) (Entered: 12/20/2012) |
| 02/01/2013 | 23 | NOTICE of Appearance by James S. Craig on behalf of Marvin Seales. (Craig, James) (Entered: 02/01/2013) |
| 02/26/2013 | 24 | MOTION to Amend/Correct *Complaint* by Marvin Seales. (Craig, James) (Entered: 02/26/2013) |
| 02/26/2013 | 25 | |

https://ecf.mied.uscourts.gov/cgi-bin/DktRpt.pl?666414889506799-L_1_1-1                    5/22/2019

| | | STIPULATED ORDER FOR SUBSTITUTION OF COUNSEL. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 02/26/2013) |
|---|---|---|
| 02/27/2013 | 26 | REQUEST FOR RESPONSE AND ORDER FOR SUBMISSION AND DETERMINATION OF MOTION WITHOUT ORAL HEARING. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 02/27/2013) |
| 04/08/2013 | 27 | ORDER Granting 24 Plaintiff's Motion to File First Amended Compliant and Setting Deadline for Adding Parties.. Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 04/08/2013) |
| 04/09/2013 | 28 | AMENDED COMPLAINT with Jury Demand filed by Marvin Seales against Thomas Zberkot, Wayne County of. NEW PARTIES ADDED. (Craig, James) (Entered: 04/09/2013) |
| 04/09/2013 | | REQUEST for SUMMONS for Wayne County of. (Craig, James) (Entered: 04/09/2013) |
| 04/09/2013 | | REQUEST for SUMMONS for Thomas Zberkot. (Craig, James) (Entered: 04/09/2013) |
| 04/10/2013 | 29 | SUMMONS Issued for *Wayne County of, Thomas Zberkot* (KKra) (Entered: 04/10/2013) |
| 05/02/2013 | 30 | CERTIFICATE of Service/Summons Returned Executed. Wayne County of served on 4/24/2013, answer due 5/15/2013. (Craig, James) (Entered: 05/02/2013) |
| 05/02/2013 | 31 | CERTIFICATE of Service/Summons Returned Executed. Thomas Zberkot served on 4/29/2013, answer due 5/20/2013. (Craig, James) (Entered: 05/02/2013) |
| 05/08/2013 | 32 | *Plaintiff's* WITNESS LIST by Marvin Seales (Craig, James) (Entered: 05/08/2013) |
| 05/16/2013 | 33 | ANSWER to Amended Complaint with Affirmative Defenses by Wayne County of. (Thomas, Aaron) (Entered: 05/16/2013) |
| 05/19/2013 | 34 | ANSWER to Amended Complaint with Affirmative Defenses by Detroit, City of. (Bailey, Calvert) (Entered: 05/19/2013) |
| 05/19/2013 | 35 | ANSWER to Amended Complaint with Affirmative Defenses by Thomas Zberkot. (Bailey, Calvert) (Entered: 05/19/2013) |
| 05/22/2013 | 36 | RESPONSE to 33 Answer to Amended Complaint *Regarding Affirmative Defenses* by Marvin Seales. (Craig, James) (Entered: 05/22/2013) |
| 05/22/2013 | 37 | RESPONSE to 34 Answer to Amended Complaint *Regarding Affirmative Defenses* by Marvin Seales. (Craig, James) (Entered: 05/22/2013) |
| 05/22/2013 | 38 | RESPONSE to 35 Answer to Amended Complaint *Regarding Affirmative Defenses* by Marvin Seales. (Craig, James) (Entered: 05/22/2013) |
| 07/23/2013 | 39 | MOTION TO EXTEND Case Eval date,discovery , MOTION to Compel *Rule 26 Disclosures* by Marvin Seales. (Craig, James) (Entered: 07/23/2013) |
| | | |

| | | |
|---|---|---|
| 07/23/2013 | 40 | NOTICE by Detroit, City of, Thomas Zberkot (Attachments: # 1 Exhibit A-Bankruptcy Petition) (Bailey, Calvert) Modified on 7/23/2013 (DWor). [DOCUMENT ENTITLED "NOTICE OF SUGGESTION OF PENDENCY OF BANKRUPTCY CASE AND APPLICATION OF THE AUTOMATIC STAY"] (Entered: 07/23/2013) |
| 07/29/2013 | 41 | ORDER ADMINISTRATIVELY CLOSING CASE Signed by District Judge Gershwin A. Drain. (Bankston, T) (Entered: 07/29/2013) |
| 07/30/2013 | 42 | NOTICE of Joinder/Concurrence in 40 Notice (Other), filed by Detroit, City of, Thomas Zberkot by Wayne County of *Concurrence in Notice and Application of the Automatic Stay* (Thomas, Aaron) (Entered: 07/30/2013) |
| 10/06/2015 | 43 | MOTION to Reopen Case *and Lift Stay* by Marvin Seales. (Attachments: # 1 Exhibit 1 - Stay Modification Notice, # 2 Exhibit 2 - Propsed Order) (Craig, James) (Entered: 10/06/2015) |
| 10/07/2015 | 44 | NOTICE OF HEARING on 43 MOTION to Reopen Case *and Lift Stay*. **Motion Hearing set for 11/18/2015 11:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 10/07/2015) |
| 10/22/2015 | 45 | Notice of E-mail Delivery Failure as to attorney Martin T. Shepherd. Bounced NEF for 43 MOTION to Reopen Case *and Lift Stay*. (SSch) (Entered: 10/22/2015) |
| 10/22/2015 | 46 | Notice of E-mail Delivery Failure as to attorney Martin T. Shepherd. Bounced NEF for 44 Notice of Hearing on Motion. (SSch) (Entered: 10/22/2015) |
| 11/13/2015 | 47 | RESPONSE to 43 MOTION to Reopen Case *and Lift Stay* filed by Wayne County of. (Thomas, Aaron) (Entered: 11/13/2015) |
| 11/13/2015 | 48 | RESPONSE to 43 MOTION to Reopen Case *and Lift Stay* filed by Detroit, City of. (Bailey, Calvert) (Entered: 11/13/2015) |
| 11/17/2015 | | TEXT-ONLY NOTICE: Hearing on 11/18/2015 is Cancelled re 44 Notice of Hearing on Motion (TMcg) (Entered: 11/17/2015) |
| 11/17/2015 | 49 | ORDER granting 43 Motion to set aside bankruptcy stay, reopening case, and dismissing 41 Order.Signed by District Judge Gershwin A. Drain. (DPer) (Entered: 11/17/2015) |
| 11/17/2015 | 50 | NOTICE TO APPEAR: **Status Conference set for 1/25/2016 11:00 AM before District Judge Gershwin A. Drain** (TMcg) (Entered: 11/17/2015) |
| 11/20/2015 | 51 | Notice of E-mail Delivery Failure as to attorney Martin T. Shepherd. Bounced NEF for 48 Response to Motion. (SSch) (Entered: 11/20/2015) |
| 11/20/2015 | 52 | Notice of E-mail Delivery Failure as to attorney Martin T. Shepherd. Bounced NEF for 49 Order on Motion to Reopen Case, 50 Notice to Appear. (SSch) (Entered: 11/20/2015) |
| 12/08/2015 | 53 | Mail Returned as Undeliverable. Mail sent to Martin T. Shepherd re 48 Response to Motion, 51 Notice of Email Delivery Failure (SSch) (Entered: 12/09/2015) |

| | | |
|---|---|---|
| 01/25/2016 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Scheduling Conference held on 1/25/2016 (FMos) (Entered: 01/25/2016) |
| 01/25/2016 | 54 | AMENDED SCHEDULING ORDER: **Discovery due by 5/25/2016, Dispositive Motion Cut-off set for 6/27/2016, Final Pretrial Order due by 10/4/2016, Final Pretrial Conference set for 10/11/2016 at 2:00 PM, Jury Trial set for 10/25/2016 09:00 AM before District Judge Gershwin A. Drain** - Signed by District Judge Gershwin A. Drain. (Refer to image for additional dates) (FMos) (Entered: 01/25/2016) |
| 01/25/2016 | 55 | ORDER REFERRING OTHER MATTERS to Magistrate Judge Grand : Settlement Conference to be conducted in September 2016 - Signed by District Judge Gershwin A. Drain. (FMos) (Entered: 01/25/2016) |
| 02/01/2016 | 56 | NOTICE TO APPEAR: **Settlement Conference set for 9/7/2016 09:30 AM before Magistrate Judge David R. Grand** (EBut) (Entered: 02/01/2016) |
| 03/14/2016 | 57 | *Plaintiff's Second* WITNESS LIST by Marvin Seales (Craig, James) (Entered: 03/14/2016) |
| 03/14/2016 | 58 | *Wayne County's First* WITNESS LIST by Wayne County of (Thomas, Aaron) (Entered: 03/14/2016) |
| 03/14/2016 | 59 | WITNESS LIST by Detroit, City of, Thomas Zberkot (Bailey, Calvert) (Entered: 03/14/2016) |
| 04/04/2016 | 60 | *Wayne Couty's First Amended* WITNESS LIST by Wayne County of (Thomas, Aaron) (Entered: 04/04/2016) |
| 04/20/2016 | 61 | NOTICE of Appearance by Davidde A. Stella on behalf of Wayne County of. (Stella, Davidde) (Entered: 04/20/2016) |
| 05/26/2016 | 62 | STIPULATED ORDER EXTENDING DISCOVERY CUT-OFF. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 05/26/2016) |
| 06/08/2016 | 63 | MOTION Motion for Partial Judgment on the Pleadings by Defendant Wayne County re 28 Amended Complaint by Wayne County of. (Stella, Davidde) (Entered: 06/08/2016) |
| 06/09/2016 | 64 | *SECOND AMENDED WITNESS LIST BY DEFENDANT WAYNE COUNTY* WITNESS LIST by Wayne County of (Stella, Davidde) (Entered: 06/09/2016) |
| 06/09/2016 | 65 | *CORRECTED SECOND AMENDED WITNESS LIST by Defendant Wayne County* WITNESS LIST by Wayne County of (Stella, Davidde) (Entered: 06/09/2016) |
| 06/21/2016 | 66 | NOTICE OF HEARING on 63 MOTION Motion for Partial Judgment on the Pleadings by Defendant Wayne County re 28 Amended Complaint . **Motion Hearing set for 8/29/2016 10:00 AM before District Judge Gershwin A. Drain** (DPar) (Entered: 06/21/2016) |
| 06/29/2016 | 67 | RESPONSE to 63 MOTION Motion for Partial Judgment on the Pleadings by Defendant Wayne County re 28 Amended Complaint *and exhibits* filed by Marvin Seales. (Craig, James) (Entered: 06/29/2016) |

| | | |
|---|---|---|
| 07/11/2016 | 68 | REPLY to Response re 63 MOTION Motion for Partial Judgment on the Pleadings by Defendant Wayne County re 28 Amended Complaint filed by All Defendants. (Attachments: # 1 Exhibit Exhibit 1) (Stella, Davidde) (Entered: 07/11/2016) |
| 08/09/2016 | | Set/Reset Scheduling Order Deadlines: **Dispositive Motion Cut-off RE-set for 9/9/2016.** (TMcg) (Entered: 08/09/2016) |
| 08/24/2016 | 69 | RENOTICE TO APPEAR: **Settlement Conference set for 9/19/2016 01:00 PM before Magistrate Judge David R. Grand** (EBut) (Entered: 08/24/2016) |
| 08/26/2016 | 70 | MOTION for Summary Judgment *MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WAYNE COUNTY* by Wayne County of. (Attachments: # 1 Index of Exhibits, # 2 Exhibit DPD Records, # 3 Exhibit Seales Dep. Transcript, # 4 Exhibit 1/20/12 Arraignment Transcript, # 5 Exhibit Mittimus, # 6 Exhibit Marks Dep. Transcript, # 7 Exhibit Livescan Policy, # 8 Exhibit Medical Records, # 9 Exhibit Grievance Log, # 10 Exhibit Crawford Decl, # 11 Exhibit Grievance Policy, # 12 Exhibit 2/1/12 Transcript, # 13 Exhibit 2/1/12 Order, # 14 Exhibit Release Checklist) (Stella, Davidde) (Entered: 08/26/2016) |
| 08/29/2016 | 71 | STIPULATED ORDER of Dismissal with Prejudice of Counts II, III, and IV of the First Amended Complaint Against Defendant Wayne County only. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 08/29/2016) |
| 08/29/2016 | | TEXT-ONLY NOTICE: Hearing on 8/29/2016 is Cancelled re 66 Notice of Hearing on Motion, 63 MOTION Motion for Partial Judgment on the Pleadings by Defendant Wayne County re 28 Amended Complaint (TMcg) (Entered: 08/29/2016) |
| 09/09/2016 | 72 | MOTION for Partial Summary Judgment by Detroit, City of, Thomas Zberkot. (Attachments: # 1 Exhibit Affidavit of Thomas Zberkot) (Bailey, Calvert) (Entered: 09/09/2016) |
| 09/14/2016 | 73 | NOTICE OF HEARING on 70 MOTION for Summary Judgment *MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WAYNE COUNTY*, 72 MOTION for Partial Summary Judgment . **Motion Hearing set for 12/5/2016 at 2:30 PM before District Judge Gershwin A. Drain.** (TMcg) (Entered: 09/14/2016) |
| 09/14/2016 | 74 | MOTION to Amend/Correct 72 MOTION for Partial Summary Judgment by Detroit, City of, Thomas Zberkot. (Attachments: # 1 Exhibit Affidavit of Thomas Zberkot) (Bailey, Calvert) [DOCKET ERR0R-DOCUMENT IS THE AMENDED MOTION PARTIAL SUMMARY JUDGMENT] Modified on 9/14/2016 (TMcg). (Entered: 09/14/2016) |
| 09/16/2016 | 75 | RESPONSE to 70 MOTION for Summary Judgment *MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WAYNE COUNTY* filed by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit A - Photos, # 3 Exhibit B - Prelimin Exam transcript, # 4 Exhibit C - Dep of Sgt Marks, # 5 Exhibit D - Video Arraignment transcript, # 6 Exhibit E - Order, 36th DC, # 7 Exhibit F - WC interrog answers, # 8 Exhibit G - Crawford Affidavit) (Craig, James) (Entered: 09/16/2016) |
| | | |

| 09/19/2016 | | TEXT-ONLY NOTICE: Settlement Conference on 9/19/16 at 1:00p.m. before Magistrate Judge Grand is Cancelled. (EBut) (Entered: 09/19/2016) |
|---|---|---|
| 09/19/2016 | 76 | RENOTICE TO APPEAR: **Settlement Conference set for 1/11/2017 09:30 AM before Magistrate Judge David R. Grand** (EBut) (Entered: 09/19/2016) |
| 09/19/2016 | 77 | MOTION Add adverse inference instruction by Marvin Seales. (Craig, James) (Entered: 09/19/2016) |
| 09/30/2016 | 78 | REPLY to Response re 70 MOTION for Summary Judgment *MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WAYNE COUNTY REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT* filed by Wayne County of. (Stella, Davidde) (Entered: 09/30/2016) |
| 09/30/2016 | 79 | RESPONSE to 77 MOTION Add adverse inference instruction *RESPONSE TO PLAINTIFFS MOTION FOR ADVERSE INFERENCE BASED ON FED. R. CIV. P. 404(B) BY DEFENDANT WAYNE COUNTY* filed by Wayne County of. (Attachments: # 1 Exhibit) (Stella, Davidde) (Entered: 09/30/2016) |
| 09/30/2016 | 80 | RESPONSE to 74 MOTION to Amend/Correct 72 MOTION for Partial Summary Judgment filed by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit A - photos, # 3 Exhibit B - Prelim Hearing Trans, # 4 Exhibit C - Det PD recs) (Craig, James) (Entered: 09/30/2016) |
| 10/03/2016 | 81 | NOTICE OF HEARING on 77 MOTION Add adverse inference instruction . **Motion Hearing set for 12/5/2016 02:30 PM before District Judge Gershwin A. Drain** (TBan) (Entered: 10/03/2016) |
| 10/05/2016 | | TEXT-ONLY NOTICE: Final Pretrial Hearing on 10/11/16 is Cancelled. (TBan) (Entered: 10/05/2016) |
| 10/19/2016 | | TEXT-ONLY NOTICE: Jury Trial on 10/25/16 is Cancelled. (TBan) (Entered: 10/19/2016) |
| 12/01/2016 | | Set/Reset Deadlines as to 74 MOTION to Amend/Correct 72 MOTION for Partial Summary Judgment , 72 MOTION for Partial Summary Judgment . **Motion Hearing set for 12/27/2016 10:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 12/01/2016) |
| 12/05/2016 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 12/5/2016 re 70 MOTION for Summary Judgment *MOTION FOR SUMMARY JUDGMENT BY DEFENDANT WAYNE COUNTY* filed by Wayne County of Disposition: Motion taken under advisement (Court Reporter: Merilyn Jones) (TBan) (Entered: 12/12/2016) |
| 12/07/2016 | 82 | OPINION AND ORDER GRANTING WAYNE COUNTY'S MOTION FOR SUMMARY JUDGMENT 70 AND DENYING PLAINTIFF'S MOTION FOR AN ADVERSE INFERENCE 77 . Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 12/07/2016) |
| 12/16/2016 | | Set/Reset Deadlines as to 74 MOTION to Amend/Correct 72 MOTION for Partial Summary Judgment , 72 MOTION for Partial Summary Judgment . **Motion Hearing reset for 1/10/2017 10:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 12/16/2016) |

| | | |
|---|---|---|
| 01/03/2017 | 83 | OPINION AND ORDER GRANTING IN PART AND DENYING IN PART DEFENDANTS CITY OF DETROIT'S AND THOMAS ZBERKOT'S AMENDED MOTION FOR PARTIAL SUMMARY JUDGMENT 74 . Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 01/03/2017) |
| 01/03/2017 | | Set/Reset Scheduling Order Deadlines: **Motion in Limine Due 2/21/17; Final Pretrial Order Due 3/7/2017; Final Pretrial Conference set for 3/14/2017 03:00 PM before District Judge Gershwin A. Drain Jury Trial set for 3/21/2017 09:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 01/03/2017) |
| 01/10/2017 | | TEXT-ONLY NOTICE: Settlement Conference on 1/11/17 at 9:30a.m. before Magistrate Judge Grand is Cancelled. (EBut) (Entered: 01/10/2017) |
| 01/19/2017 | 84 | RENOTICE TO APPEAR: **Settlement Conference set for 2/22/2017 01:00 PM before Magistrate Judge David R. Grand** (EBut) (Entered: 01/19/2017) |
| 01/26/2017 | 85 | [STRICKEN] NOTICE OF APPEAL by Thomas Zberkot re 83 Order on Motion to Amend/Correct. Receipt No: 0645-6060829 - Fee: $ 505 - Fee Status: Fee Paid. (Whyte, Sheri) Modified on 1/27/2017 (SOso). (Entered: 01/26/2017) |
| 01/26/2017 | 86 | [STRICKEN] NOTICE OF APPEAL by Thomas Zberkot. Fee Status: No Fee Paid. (Whyte, Sheri) Modified on 1/27/2017 (SOso). (Entered: 01/26/2017) |
| 01/27/2017 | | NOTICE of Error directed to: Sheri L. Whyte re 86 Notice of Appeal, 85 Notice of Appeal. Wrong or incomplete PDF image was uploaded. Document was stricken and must be refiled correctly. [No Image Associated with this docket entry] (SOso) (Entered: 01/27/2017) |
| 01/27/2017 | 87 | NOTICE OF APPEAL by Thomas Zberkot re 83 Order on Motion to Amend/Correct. Fee Status: No Fee Paid. (Whyte, Sheri) Modified on 1/27/2017 (SOso). Receipt No: 0645-6060829 - Fee: $ 505 - Fee Status: Fee Paid (Entered: 01/27/2017) |
| 01/27/2017 | 88 | Certificate of Service re 87 Notice of Appeal. (SOso) (Entered: 01/27/2017) |
| 03/08/2017 | | TEXT-ONLY NOTICE: Hearing on 3/14/17 is Cancelled. (TBan) (Entered: 03/08/2017) |
| 03/17/2017 | | TEXT-ONLY NOTICE: Jury Trial on 3/21/17 is Cancelled. (TBan) (Entered: 03/17/2017) |
| 01/31/2018 | 89 | OPINION from U.S. Court of Appeals - Sixth Circuit re 87 Notice of Appeal filed by Thomas Zberkot [Appeal Case Number 17-1096] (DWor) (Entered: 01/31/2018) |
| 02/22/2018 | 90 | MANDATE from U.S. Court of Appeals - Sixth Circuit as to 89 Appeal Order/Opinion/Judgment [Appeal Case Number 17-1096] (SKra) (Entered: 02/22/2018) |
| 02/22/2018 | 91 | NOTICE TO APPEAR: **Status Conference set for 4/2/2018 11:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 02/22/2018) |
| 04/02/2018 | | |

| | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Status Conference held on 4/2/2018. (Court Reporter: None Present, Not on the Record) (TBan) (Entered: 04/02/2018) |
|---|---|---|
| 04/02/2018 | 92 | SCHEDULING ORDER: **Final Pretrial Conference set for 6/25/2018 02:00 PM before District Judge Gershwin A. Drain; Jury Trial set for 7/17/2018 09:00 AM before District Judge Gershwin A. Drain** Signed by District Judge Gershwin A. Drain. (Refer to image for additional dates) (TBan) (Entered: 04/02/2018) |
| 06/04/2018 | 93 | MOTION in Limine *Preclude Evidence Re: Plaintiff's Prior Arrests and/or Convictions* by Marvin Seales. (Craig, James) (Entered: 06/04/2018) |
| 06/04/2018 | 94 | MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims* by Marvin Seales. (Craig, James) (Entered: 06/04/2018) |
| 06/04/2018 | 95 | MOTION in Limine *Preclude Def. from Offering Evidence Regarding Outstanding Warrants* by Marvin Seales. (Craig, James) (Entered: 06/04/2018) |
| 06/04/2018 | 96 | MOTION in Limine *Preclude Def. Offering Evidence Re: Subsequent Conduct at Wayne county* by Marvin Seales. (Craig, James) (Entered: 06/04/2018) |
| 06/05/2018 | 97 | NOTICE OF HEARING on 94 MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims*, 95 MOTION in Limine *Preclude Def. from Offering Evidence Regarding Outstanding Warrants*, 93 MOTION in Limine *Preclude Evidence Re: Plaintiff's Prior Arrests and/or Convictions*, 96 MOTION in Limine *Preclude Def. Offering Evidence Re: Subsequent Conduct at Wayne county*. **Motion Hearing set for 6/25/2018 02:00 PM before District Judge Gershwin A. Drain** (TBan) (Entered: 06/05/2018) |
| 06/06/2018 | 98 | ORDER SETTING EXPEDITED BRIEFING SCHEDULE. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 06/06/2018) |
| 06/14/2018 | 99 | RESPONSE to 93 MOTION in Limine *Preclude Evidence Re: Plaintiff's Prior Arrests and/or Convictions* filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 06/14/2018) |
| 06/14/2018 | 100 | RESPONSE to 96 MOTION in Limine *Preclude Def. Offering Evidence Re: Subsequent Conduct at Wayne county* filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 06/14/2018) |
| 06/14/2018 | 101 | RESPONSE to 95 MOTION in Limine *Preclude Def. from Offering Evidence Regarding Outstanding Warrants* filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 06/14/2018) |
| 06/14/2018 | 102 | RESPONSE to 94 MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims* filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 06/14/2018) |
| 06/18/2018 | 103 | REPLY to Response re 93 MOTION in Limine *Preclude Evidence Re: Plaintiff's Prior Arrests and/or Convictions* filed by Marvin Seales. (Craig, James) (Entered: 06/18/2018) |
| 06/18/2018 | 104 | |

| | | REPLY to Response re 95 MOTION in Limine *Preclude Def. from Offering Evidence Regarding Outstanding Warrants* filed by Marvin Seales. (Craig, James) (Entered: 06/18/2018) |
|---|---|---|
| 06/18/2018 | 105 | REPLY to Response re 96 MOTION in Limine *Preclude Def. Offering Evidence Re: Subsequent Conduct at Wayne county* filed by Marvin Seales. (Craig, James) (Entered: 06/18/2018) |
| 06/25/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 6/25/2018 re 96 MOTION in Limine *Preclude Def. Offering Evidence Re: Subsequent Conduct at Wayne county* 93 MOTION in Limine *Preclude Evidence Re: Plaintiff's Prior Arrests and/or Convictions* 94 MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims* 95 MOTION in Limine *Preclude Def. from Offering Evidence Regarding Outstanding Warrants* Disposition: Motion granted in part and denied in part (Court Reporter: Rene Twedt) (TBan) (Entered: 06/25/2018) |
| 06/26/2018 | 106 | ORDER Granting Plaintiff's 93 & 95 Motions in Limine; and Denying Plaintiff's 96 Motion in Limine. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 06/26/2018) |
| 06/26/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Final Pretrial Conference held on 6/26/2018 Disposition: Trial date set (Court Reporter: None Present, Not on the Record) (TMcg) (Entered: 06/26/2018) |
| 06/27/2018 | 107 | Order regarding final pretrial conference and trial. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 06/27/2018) |
| 06/27/2018 | 108 | NOTICE OF HEARING on 94 MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims*. **Motion Hearing set for 7/16/2018 02:00 PM before District Judge Gershwin A. Drain** (TBan) (Entered: 06/27/2018) |
| 06/28/2018 | 109 | MOTION to Withdraw 94 MOTION in Limine *Preclude Evidence of Dismissed Parties or Claims* by Marvin Seales. (Craig, James) (Entered: 06/28/2018) |
| 06/29/2018 | 110 | NOTICE of Appearance by Krystal A. Crittendon on behalf of Thomas Zberkot. (Crittendon, Krystal) (Entered: 06/29/2018) |
| 07/05/2018 | 111 | STIPULATED ORDER GRANTING PLAINTIFF'S MOTION IN LIMINE #2 TO PRECLUDE EVIDENCE OF DISMISSED PARTIES OR CLAIMS 94 . Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 07/05/2018) |
| 07/06/2018 | 112 | NOTICE of Appearance by Geoffrey N. Fieger on behalf of Marvin Seales. (Fieger, Geoffrey) (Entered: 07/06/2018) |
| 07/06/2018 | 113 | MOTION for Order *to Allow the Jury to Inspect the Jails Where Plaintiff was Unlawfully Incarcerated* by Marvin Seales. (Fieger, Geoffrey) (Entered: 07/06/2018) |
| 07/06/2018 | 114 | NOTICE of Appearance by James J. Harrington, IV on behalf of Marvin Seales. (Harrington, James) (Entered: 07/06/2018) |
| 07/07/2018 | 115 | |

| | | |
|---|---|---|
| | | MOTION to Strike *Undisclosed Witnesses Billie Bryant and Jason Lane* by All Plaintiffs. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Craig, James) (Entered: 07/07/2018) |
| 07/09/2018 | 116 | NOTICE OF HEARING on 113 MOTION for Order *to Allow the Jury to Inspect the Jails Where Plaintiff was Unlawfully Incarcerated*, 115 MOTION to Strike *Undisclosed Witnesses Billie Bryant and Jason Lane*. **Motion Hearing set for 7/16/2018 02:00 PM before District Judge Gershwin A. Drain** (TBan) (Entered: 07/09/2018) |
| 07/09/2018 | 117 | RESPONSE to 113 MOTION for Order *to Allow the Jury to Inspect the Jails Where Plaintiff was Unlawfully Incarcerated* filed by Thomas Zberkot. (Crittendon, Krystal) (Entered: 07/09/2018) |
| 07/10/2018 | 118 | Proposed Jury Instructions by Marvin Seales (Craig, James) (Entered: 07/10/2018) |
| 07/10/2018 | 119 | Proposed Jury Instructions by Marvin Seales (Craig, James) (Entered: 07/10/2018) |
| 07/10/2018 | 120 | Proposed Voir Dire by Marvin Seales (Attachments: # 1 Defendant's Voir Dire) (Craig, James) (Entered: 07/10/2018) |
| 07/10/2018 | 121 | Proposed Voir Dire by Thomas Zberkot (Bailey, Calvert) (Entered: 07/10/2018) |
| 07/11/2018 | 122 | Emergency MOTION for Protective Order *and Objection to Untimely Notice of Taking Trial Deposition* by Marvin Seales. (Attachments: # 1 Exhibit A - Notice of Deposition) (Craig, James) (Entered: 07/11/2018) |
| 07/11/2018 | 123 | RESPONSE to 115 MOTION to Strike *Undisclosed Witnesses Billie Bryant and Jason Lane* filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 07/11/2018) |
| 07/12/2018 | 124 | REPLY to Response re 122 Emergency MOTION for Protective Order *and Objection to Untimely Notice of Taking Trial Deposition and Response to Emergency Motion for Protective Order Pursuant to Fed.R.Civ.P, 26(c)* filed by Thomas Zberkot. (Attachments: # 1 Exhibit A - Notice of Deposition Via E-Mail, # 2 Exhibit B - Notice of Deposition Via Facsimile Transmission, # 3 Exhibit C -Law Office of Fieger Law Website, # 4 Exhibit D - Commentary on Federal Rule of Civil Procedure 32) (Crittendon, Krystal) (Entered: 07/12/2018) |
| 07/12/2018 | 125 | ORDER GRANTING PLAINTIFF'S EMERGENCY MOTION FOR PROTECTIVE ORDER [# 122] TO PROHIBIT THE 12:00 PM JULY 12, 2018 DEPOSITION OF SERGEANT STEVE FAITH. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 07/12/2018) |
| 07/12/2018 | 126 | Emergency MOTION To Adjourn Trial, or alternatively, To Delay Commencement of Defendant's Presentation of Proofs Until Wednesday, July 25, 2018 by Thomas Zberkot. (Crittendon, Krystal) (Entered: 07/12/2018) |
| 07/13/2018 | 127 | RESPONSE to 126 Emergency MOTION To Adjourn Trial, or alternatively, To Delay Commencement of Defendant's Presentation of Proofs Until |

| | | Wednesday, July 25, 2018 filed by Marvin Seales. (Attachments: # 1 Exhibit A - E-mail) (Harrington, James) (Entered: 07/13/2018) |
|---|---|---|
| 07/15/2018 | 128 | MOTION to Compel *Unreacted File* by Marvin Seales. (Craig, James) (Entered: 07/15/2018) |
| 07/16/2018 | 129 | ORDER DENYING PLAINTIFF'S MOTION TO ALLOW THE JURY TO INSPECT THE JAILS WHERE PLAINTIFF WAS UNLAWFULLY INCARCERATED [#113], GRANTING PLAINTIFF'S MOTION TO STRIKE UNDISCLOSED WITNESSES BILLIE BRYANT AND JASON LANE [#115], DENYING EMERGENCY MOTION TO ADJOURN TRIAL OR ALTERNATIVELY TO DELAY COMMENCEMENT OF DEFENDANT'S PRESENTATION OF PROOFS UNTIL WEDNESDAY JULY 25, 2018 [#126] AND GRANTING PLAINTIFF'S MOTION TO COMPEL AND MOTION TO SHOW CAUSE AS TO NON-PARTY, WAYNE COUNTY PROSECUTORS OFFICE, FOR FAILURE TO PRODUCE COMPLETE AND UN-REDACTED FILE [#128]. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 07/16/2018) |
| 07/16/2018 | 130 | MOTION for Reconsideration re 129 Order on Motion for Order,,, Order on Motion to Strike,,, Order on Motion - Free,,, Order on Motion to Compel,, *MOTION FOR RECONSIDERATION OF THE COURTS JULY 16, 2018 ORDER GRANTING PLAINTIFFS MOTION TO COMPEL AND MOTION TO SHOW CAUSE AS TO NON-PARTY WAYNE COUNTY* by Wayne County of. (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Email) (Stella, Davidde) (Entered: 07/16/2018) |
| 07/16/2018 | | NOTICE of Error directed to: James S. Craig re 133 Certificate of Service, 135 Certificate of Service, 132 Certificate of Service, 137 Certificate of Service, 131 Certificate of Service, 134 Certificate of Service, 136 Certificate of Service. Document is prohibited discovery, disclosure or a certificate of service thereof. Document was stricken. [No Image Associated with this docket entry] (SKra) (Entered: 07/16/2018) |
| 07/16/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 7/16/2018 re 130 MOTION for Reconsideration re 129 Order on Motion for Order, Order on Motion to Strike, Order on Motion - Free, Order on Motion to Compel, *MOTION FOR RECONSIDERATION OF THE COURTS JULY 16, 2018 ORDER. Disposition: Motion granted (Court Reporter: Darlene May)* (TBan) (Entered: 07/17/2018) |
| 07/17/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Voir Dire Begun and Concluded and Jury Impaneled on 7/17/2018. (Court Reporter: Rene Twedt) (TBan) (Entered: 07/17/2018) |
| 07/17/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Begun and Continued on 7/17/2018. **Jury Trial continued to 7/18/2018 08:30 AM before District Judge Gershwin A. Drain; Jury Trial continued to 7/19/2018 08:30 AM before District Judge Gershwin A. Drain** (Court Reporter: Rene Twedt) (TBan) (Entered: 07/17/2018) |
| 07/18/2018 | | |

| | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Begun and Completed on 7/18/2018 MISTRIAL DECLARED. (Court Reporter: Rene Twedt) (TBan) (Entered: 07/18/2018) |
|---|---|---|
| 07/18/2018 | 138 | NOTICE TO APPEAR: **Jury Trial set for 7/24/2018 09:00 AM before District Judge Gershwin A. Drain** (TBan) (Entered: 07/18/2018) |
| 07/18/2018 | 139 | NOTICE TO APPEAR: **Final Pretrial Conference set for 7/23/2018 02:00 PM before District Judge Gershwin A. Drain** (TBan) (Entered: 07/18/2018) |
| 07/18/2018 | 140 | ORDER Granting 130 Motion for Reconsideration. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 07/18/2018) |
| 07/19/2018 | 141 | MOTION for Leave to File *to File Motion for Summary Judgment* by Marvin Seales. (Attachments: # 1 Index of Exhibits Index of Exhibits, # 2 Exhibit Exhibit 1 - Motion for Summary Judgment) (Arndt, Stephanie) (Entered: 07/19/2018) |
| 07/19/2018 | 142 | MOTION for Summary Judgment by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit Exhibit 1 - Trial Transcript) (Arndt, Stephanie) (Entered: 07/19/2018) |
| 07/19/2018 | 143 | EXHIBIT *(Corrected Exhibit 1)* re 141 MOTION for Leave to File *to File Motion for Summary Judgment* by Marvin Seales (Arndt, Stephanie) (Entered: 07/19/2018) |
| 07/20/2018 | 144 | JOINT FINAL PRETRIAL ORDER. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 07/20/2018) |
| 07/20/2018 | 145 | TRANSCRIPT of Jury Trial Excerpt - Opening Statements held on 07/17/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 26) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/10/2018. Redacted Transcript Deadline set for 8/20/2018. Release of Transcript Restriction set for 10/18/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 07/20/2018) |
| 07/20/2018 | 146 | TRANSCRIPT of Jury Trial - Volume 2 held on 07/18/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 58) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/10/2018. Redacted Transcript Deadline set for 8/20/2018. Release of Transcript Restriction set for 10/18/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 07/20/2018) |
| | | |

| 07/21/2018 | 147 | MOTION for Sanctions by Marvin Seales. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Craig, James) (Entered: 07/21/2018) |
|---|---|---|
| 07/21/2018 | 148 | Amended MOTION for Sanctions by Marvin Seales. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Craig, James) (Entered: 07/21/2018) |
| 07/23/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 7/23/2018 re 141 MOTION for Leave to File *to File Motion for Summary Judgment* filed by Marvin Seales and 142 MOTION for Summary Judgment filed by Marvin Seales Disposition: Motions denied (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/24/2018) |
| 07/24/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Voir Dire Begun and Concluded and Jury Impaneled on 7/24/2018. (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/24/2018) |
| 07/24/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Begun and Continued on 7/24/2018. **Jury Trial set for 7/25/2018 at 8:30 AM before District Judge Gershwin A. Drain**. (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/24/2018) |
| 07/24/2018 | | ORAL JOINT MOTION to Sequester the Witnesses re Jury Trial. (TMcg) (Entered: 07/24/2018) |
| 07/24/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 7/24/2018 re MOTION to Sequester the Witness re Jury Trial, Disposition: Motion granted (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/24/2018) |
| 07/25/2018 | 149 | Proposed Jury Instructions by Marvin Seales (Arndt, Stephanie) (Entered: 07/25/2018) |
| 07/25/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Continued on 7/25/2018. **Jury Trial set for 7/26/2018 at 8:30 AM before District Judge Gershwin A. Drain** (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/25/2018) |
| 07/25/2018 | | ORAL MOTION for Mistrial re Jury Trial, by All Defendants. (TMcg) (Entered: 07/25/2018) |
| 07/25/2018 | | ORAL MOTION for Judgment as Matter of law under Rule 50 re Jury Trial, by All Defendants. (TMcg) (Entered: 07/25/2018) |
| 07/25/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 7/25/2018 re ORAL MOTIONS for Judgment as Matter of law under Rule 50 and for Mistrial re Jury Trial, filed by Detroit, City of, Police Officer, Detroit, City of, Thomas Zberkot, Wayne County of, Motions terminated: MOTIONS for Judgment as Matter of law under Rule 50 and for Mistrial re Jury Trial, filed by Detroit, City of, Police Officer, Detroit, City of, Thomas Zberkot, Wayne County of. Disposition: Motions denied (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/25/2018) |
| | | |

| | | |
|---|---|---|
| 07/26/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Continued on 7/26/2018. **Jury Deliberations set for 7/27/2018 at 8:30 AM before District Judge Gershwin A. Drain** (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/26/2018) |
| 07/26/2018 | | ORAL MOTION for Mistrial re Jury Trial, by Marvin Seales. (TMcg) (Entered: 07/26/2018) |
| 07/26/2018 | | ORAL MOTIONS for Judgment as Matter of law and for Mistrial by Defendants re Jury Trial. (TMcg) (Entered: 07/26/2018) |
| 07/26/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 7/26/2018 re Plaintiff's ORAL MOTION for Mistrial and Defendants' ORAL MOTIONS for Judgment as Matter of law under Rule 50 and for Mistrial re Jury Trial, Disposition: Motions denied (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/26/2018) |
| 07/27/2018 | 150 | ORDER for Lunch to be Provided to Jury re Jury Trial,. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 07/27/2018) |
| 07/27/2018 | 152 | Jury Verdict Form. (TMcg) (Entered: 07/27/2018) |
| 07/27/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Deliberation Held All Day on 7/27/2018. (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/27/2018) |
| 07/27/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Jury Trial Held and Completed on 7/27/2018. Jury Deliberation also held and JURY VERDICT REACHED. (Court Reporter: Rene Twedt) (TMcg) (Entered: 07/27/2018) |
| 08/02/2018 | 153 | RESPONSE to 148 Amended MOTION for Sanctions *and Defendant's Counter-Motion for Sanctions* filed by Thomas Zberkot. (Crittendon, Krystal) (Entered: 08/02/2018) |
| 08/08/2018 | 154 | ORDER DENYING PLAINTIFF'S MOTION FOR LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT [#141], DENYING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT [#142]. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 08/08/2018) |
| 08/08/2018 | 155 | MOTION for Judgment by Marvin Seales. (Attachments: # 1 Exhibit) (Harrington, James) (Entered: 08/08/2018) |
| 08/09/2018 | 156 | REPLY to Response re 148 Amended MOTION for Sanctions *and Response to Defendant's Counter-Motion for Sanctions* filed by Marvin Seales. (Craig, James) (Entered: 08/09/2018) |
| 08/10/2018 | 157 | NOTICE OF HEARING on 148 Amended MOTION for Sanctions , 147 MOTION for Sanctions , and 155 MOTION for Judgment . **Motion Hearing set for 9/4/2018 at 03:30 PM before District Judge Gershwin A. Drain**. (TMcg) (Entered: 08/10/2018) |
| 08/13/2018 | 158 | SEALED VOIR DIRE TRANSCRIPT held on 07/24/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 59) Attorneys of |

| | | record may purchase a copy of the transcript from the Court Reporter/Transcriber. (Twedt, R) (Entered: 08/13/2018) |
|---|---|---|
| 08/13/2018 | 159 | TRANSCRIPT of Jury Trial - Volume 1 held on 07/24/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 55) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/4/2018. Redacted Transcript Deadline set for 9/13/2018. Release of Transcript Restriction set for 11/13/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 08/13/2018) |
| 08/13/2018 | 160 | TRANSCRIPT of Jury Trial - Volume 2 held on 07/25/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 200) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/4/2018. Redacted Transcript Deadline set for 9/13/2018. Release of Transcript Restriction set for 11/13/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 08/13/2018) |
| 08/13/2018 | 161 | TRANSCRIPT of Jury Trial - Volume 3 held on 07/26/2018. (Court Reporter/Transcriber: Re) (Number of Pages: 112) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/4/2018. Redacted Transcript Deadline set for 9/13/2018. Release of Transcript Restriction set for 11/13/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 08/13/2018) |
| 08/13/2018 | 162 | TRANSCRIPT of Jury Trial - Volume 4 held on 07/27/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 107) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/4/2018. Redacted Transcript Deadline set for 9/13/2018. Release of Transcript Restriction set for 11/13/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 08/13/2018) |
| 08/17/2018 | 163 | |

| | | CORRECTED TRANSCRIPT of Jury Trial - Volume 2 held on 07/25/2018. (Court Reporter/Transcriber: Rene L Twedt) (Number of Pages: 200) [Cover page - date corrected to reflect July 25, 2018] The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/7/2018. Redacted Transcript Deadline set for 9/17/2018. Release of Transcript Restriction set for 11/15/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Twedt, R) (Entered: 08/17/2018) |
|---|---|---|
| 08/22/2018 | 164 | NOTICE of Appearance by Mary Massaron on behalf of Detroit, City of, Detroit, City of, Police Officer, Thomas Zberkot. (Massaron, Mary) (Entered: 08/22/2018) |
| 08/22/2018 | 165 | NOTICE of Appearance by Josephine A. DeLorenzo on behalf of Detroit, City of, Detroit, City of, Police Officer, Thomas Zberkot. (DeLorenzo, Josephine) (Entered: 08/22/2018) |
| 08/22/2018 | 166 | RESPONSE to 155 MOTION for Judgment filed by Thomas Zberkot. (Bailey, Calvert) (Entered: 08/22/2018) |
| 08/31/2018 | 167 | MOTION to Stay by Thomas Zberkot. (Whyte, Sheri) Modified on 9/18/2018 (TMcg). (Entered: 08/31/2018) |
| 09/04/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 9/4/2018 re 155 MOTION for Judgment filed by Marvin Seales Disposition: Motion granted (Court Reporter: Merilyn Jones) (TBan) (Entered: 09/04/2018) |
| 09/04/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing held on 9/4/2018 re 148 Amended MOTION for Sanctions filed by Marvin Seales Disposition: Motion denied (Court Reporter: Merilyn Jones) (TBan) (Entered: 09/04/2018) |
| 09/05/2018 | 168 | ORDER GRANTING PLAINTIFF'S MOTION FOR ENTRY OF JUDGMENT [#155], DENYING PLAINTIFF'S AMENDED MOTION FOR SANCTIONS [#148] AND FINDING PLAINTIFF'S MOTION FOR SANCTIONS MOOT[#147]. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 09/05/2018) |
| 09/05/2018 | 169 | JUDGMENT. Signed by District Judge Gershwin A. Drain. (TBan) (Entered: 09/05/2018) |
| 09/05/2018 | 170 | MOTION for Leave to File Excess Pages by Thomas Zberkot. (Crittendon, Krystal) (Entered: 09/05/2018) |
| 09/05/2018 | 171 | MOTION For Judgment as a Matter of Law by Thomas Zberkot. (Crittendon, Krystal) (Entered: 09/05/2018) |
| 09/05/2018 | 172 | MOTION for Judgment as a Matter of Law (With Exhibits) by Thomas Zberkot. (Attachments: # 1 Exhibit A - Seales v. Zberkot, 724 Fed.Appx.356 (6th Cir. 2018), # 2 Exhibit B - Jury Trial - Volume 2, July 25, 2018, # 3 |

| | | |
|---|---|---|
| | | Exhibit C - Jury Trial - Volume 3, July 26, 2018, # 4 Exhibit D - Jury Trial - Volume 2, July 18, 2018, # 5 Exhibit E - Detroit Police Department Manual Item 202.1-5.1, # 6 Exhibit F - Jury Trial - Volume 2, July 18, 2018, # 7 Exhibit G - Jury Trial - Volume 1, July 24, 2018) (Crittendon, Krystal) (Entered: 09/05/2018) |
| 09/14/2018 | 173 | RESPONSE to 167 MOTION to Stay filed by Marvin Seales. (Arndt, Stephanie) (Entered: 09/14/2018) |
| 09/18/2018 | 174 | NOTICE OF HEARING on 167 MOTION to Stay . **Motion Hearing set for 10/16/2018 at 3:00 PM before District Judge Gershwin A. Drain**. (TMcg) (Entered: 09/18/2018) |
| 09/18/2018 | 175 | NOTICE OF HEARING on 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 171 MOTION For Judgment as a Matter of Law . **Motion Hearing set for 11/19/2018 at 02:00 PM before District Judge Gershwin A. Drain**. (TMcg) (Entered: 09/18/2018) |
| 09/18/2018 | 176 | ORDER Granting Defendant's 170 Motion for Leave to File Excess Pages. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 09/18/2018) |
| 09/18/2018 | 177 | MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment* by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit A - Affidavit of Martin Shepherd, # 3 Exhibit B - Affidavit of James S. Craig, # 4 Exhibit C - Affidavit of James J. Harrington, IV, # 5 Exhibit D - Affidavit of Danielle Dezbor, # 6 Exhibit E - Affidavit of Sima Patel, # 7 Exhibit F - Affidavit of Stephanie Arndt, # 8 Exhibit G - Bill of Costs) (Craig, James) (Entered: 09/18/2018) |
| 09/19/2018 | 178 | STIPULATION re 172 MOTION for Judgment as a Matter of Law (With Exhibits) by Marvin Seales (Arndt, Stephanie) (Entered: 09/19/2018) |
| 09/21/2018 | 179 | ORDER Extending Time to Respond to Defendant Thomas Zberkot's 172 MOTION for Judgment as a Matter of Law (With Exhibits) and, 171 MOTION For Judgment as a Matter of Law. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 09/21/2018) |
| 09/26/2018 | 180 | RESPONSE to 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 171 MOTION For Judgment as a Matter of Law filed by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1 - Opinion) (Arndt, Stephanie) (Entered: 09/26/2018) |
| 09/27/2018 | 181 | STIPULATION re 180 Response to Motion, by Marvin Seales (Arndt, Stephanie) (Entered: 09/27/2018) |
| 09/27/2018 | 182 | ORDER Granting 181 Stipulation Extending Page Limit for Plaintiff's Memorandum of Law in Opposition to Defendant to Thomas Zberkot's 172 Motion for Judgment as a Matter of Law. Signed by District Judge Gershwin A. Drain. (JOwe) (Entered: 09/27/2018) |
| 10/02/2018 | 183 | MOTION for Leave to File by Thomas Zberkot. (Bailey, Calvert)[MOTION FOR LEAVE TO EXCEED MOTION BRIEF PAGE LIMIT] Modified on 10/3/2018 (DPer). (Entered: 10/02/2018) |
| | | |

| 10/02/2018 | 184 | [STRICKEN] RESPONSE to 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment* filed by Thomas Zberkot. (Bailey, Calvert) Modified on 10/10/2018 (TMcg). (Entered: 10/02/2018) |
|---|---|---|
| 10/03/2018 | 185 | MOTION for New Trial by Thomas Zberkot. (Bailey, Calvert) (Entered: 10/03/2018) |
| 10/03/2018 | 186 | MOTION for New Trial *Remittitur or, Alternatively, a New Trial* by Thomas Zberkot. (Attachments: # 1 Index of Exhibits, # 2 Exhibit Exhibit A - Jury Trial Excerpt - Opening Statements - July 17, 2018, # 3 Exhibit Exhibit B - Jury Trial - Volume 1 Excerpt - July 24, 2018, # 4 Exhibit Exhibit C - Jury Trial - Volume 4 - July 27, 2018, # 5 Exhibit Exhibit D - Calaway ex rel. Calaway v. Schucker, # 6 Exhibit Exhibit E - Verdict Form, # 7 Exhibit Exhibit F - Matteson v. You Walk Bail Bond Agency, Inc., # 8 Exhibit Exhibit G - Sykes v. Anderson, # 9 Exhibit Exhibit H - Neme v. Nomusko, # 10 Exhibit Exhibit I - Roland v. Johnson, # 11 Exhibit Exhibit J - Docket Entries for Mapes v. Rourke, et al, Case No. 98-73711, # 12 Exhibit Exhibit K - Jennings v. Fuller, Case No. 13-13308, Memorandum Opinion & Order) (Whyte, Sheri) (Entered: 10/03/2018) |
| 10/03/2018 | 187 | REPLY to Response re 172 MOTION for Judgment as a Matter of Law (With Exhibits) filed by Thomas Zberkot. (Crittendon, Krystal) (Entered: 10/03/2018) |
| 10/03/2018 | 188 | [STRICKEN] RESPONSE to 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment* filed by Thomas Zberkot. (Attachments: # 1 Exhibit Bill of Costs Handbook, # 2 Exhibit Plaintiff's Amended Complaint, # 3 Exhibit Plaintiff's Witness List, # 4 Exhibit Disclosure of corporate Affiliations) (Bailey, Calvert) Modified on 10/10/2018 (TMcg). (Entered: 10/03/2018) |
| 10/10/2018 | 189 | ORDER Denying Defendant's 183 Motion for Leave to Fileto Exceed Motion Brief Page Limit, Striking Docket Entries Number 184 and 188 and Requiring Response no later than October 17, 2018. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 10/10/2018) |
| 10/16/2018 | 190 | NOTICE OF HEARING on 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*, 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment*, 185 MOTION for New Trial . **Motion Hearing set for 11/19/2018 at 2:00 PM before District Judge Gershwin A. Drain**. (TMcg) (Entered: 10/16/2018) |
| 10/16/2018 | 191 | NOTICE of Appearance by Charles N. Raimi on behalf of Thomas Zberkot. (Raimi, Charles) (Entered: 10/16/2018) |
| 10/16/2018 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Motion Hearing Not Held re 167 MOTION to Stay **Miscellaneous Hearing reset for 11/19/2018 at 2:00 PM before District Judge Gershwin A. Drain**. (Court Reporter: None Present, Not on the Record) (TMcg) (Entered: 10/16/2018) |
| 10/17/2018 | 192 | STIPULATION re 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial for Extension to File Response* by Marvin Seales (Arndt, Stephanie) (Entered: 10/17/2018) |

https://ecf.mied.uscourts.gov/cgi-bin/DktRpt.pl?666414889506799-L_1_1-1          5/22/2019

| | | |
|---|---|---|
| 10/17/2018 | 193 | RESPONSE to 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment* filed by Thomas Zberkot. (Attachments: # 1 Exhibit Bill of Costs handbook, # 2 Plaintiff's First Amended Complaint, # 3 Plaintiff's Witness List, # 4 Disclosure of corporate Affiliations) (Bailey, Calvert) (Entered: 10/17/2018) |
| 10/19/2018 | 194 | STIPULATION AND ORDER Extending Time to Respond to Defendant Thomas Zberkot's 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 10/19/2018) |
| 10/24/2018 | 195 | REPLY to Response re 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment* filed by Marvin Seales. (Craig, James) (Entered: 10/24/2018) |
| 10/24/2018 | 196 | RESPONSE to 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial* filed by Marvin Seales. (Attachments: # 1 Index of Exhibits, # 2 Exhibit 1-Compilation of Verdicts and Settlements) (Arndt, Stephanie) (Entered: 10/24/2018) |
| 10/30/2018 | 197 | REPLY to Response re 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial* filed by Thomas Zberkot. (Crittendon, Krystal) (Entered: 10/30/2018) |
| 11/09/2018 | | Set Motion and R&R Deadlines/Hearings as to 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*, 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment*, 167 MOTION to Stay , 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 171 MOTION For Judgment as a Matter of Law , 185 MOTION for New Trial : **Motion Hearing reset for 1/4/2019 at 10:00 AM before District Judge Gershwin A. Drain**. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 11/09/2018) |
| 12/28/2018 | | Set/Reset Deadlines as to 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*, 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment*, 167 MOTION to Stay , 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 171 MOTION For Judgment as a Matter of Law , 185 MOTION for New Trial . **Motion Hearing reset for 1/28/2019 at 3:00 PM before District Judge Gershwin A. Drain** (TMcg) (Entered: 12/28/2018) |
| 01/28/2019 | | TEXT-ONLY NOTICE: Motion Hearing on 1/28/2019 is Cancelled re Set Motion and R&R Deadlines/Hearings,, (TMcg) (Entered: 01/28/2019) |
| 01/29/2019 | 198 | NOTICE OF HEARING on 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*, 177 MOTION for Costs , *Attorney fees and Prejudgment Interest and to Amend Judgment*, 167 MOTION to Stay , 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 171 MOTION For Judgment as a Matter of Law , 185 MOTION for New Trial . **Motion Hearing reset for 3/22/2019 at 9:30 AM before District Judge Gershwin A. Drain** (TMcg) (Entered: 01/29/2019) |
| 03/21/2019 | | |

| | | |
|---|---|---|
| | | TEXT-ONLY NOTICE: Motion Hearing scheduled on 3/22/2019 is Cancelled re 167 MOTION to Stay , 171 MOTION For Judgment as a Matter of Law , 177 MOTION for Costs *, Attorney fees and Prejudgment Interest and to Amend Judgment*, 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 185 MOTION for New Trial , 198 Notice of Hearing on Motion,, 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial* (TMcg) (Entered: 03/21/2019) |
| 03/21/2019 | 199 | Notice of Determination of Motions Without Oral Argument re 167 MOTION to Stay , 172 MOTION for Judgment as a Matter of Law (With Exhibits) , 185 MOTION for New Trial , 186 MOTION for New Trial *Remittitur or, Alternatively, a New Trial*, 171 MOTION For Judgment as a Matter of Law , 177 MOTION for Costs *, Attorney fees and Prejudgment Interest and to Amend Judgment* (TMcg) (Entered: 03/21/2019) |
| 04/19/2019 | 200 | ORDER Denying Defendant's 171 , 172 Motion for Judgment as Matter of Law, Denying 185 Motion for New Trial, Granting 186 Motion for Remittitur and Granting in Part 177 Motion to Amend Judgment. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 04/19/2019) |
| 04/19/2019 | 201 | AMENDED JUDGMENT. Signed by District Judge Gershwin A. Drain. (TMcg) (Entered: 04/19/2019) |
| 04/19/2019 | 202 | NOTICE TO APPEAR: **Status Conference set for 5/2/2019 at 10:00 AM before District Judge Gershwin A. Drain** . (TMcg) (Entered: 04/19/2019) |
| 04/23/2019 | | Set Deadlines/Hearings: **Status Conference reset for 5/8/2019 at 9:30 AM before District Judge Gershwin A. Drain** (TMcg) (Entered: 04/23/2019) |
| 04/26/2019 | 203 | STATEMENT of Acceptance of Remittitur by Marvin Seales (Arndt, Stephanie) (Entered: 04/26/2019) |
| 05/08/2019 | | Minute Entry for proceedings before District Judge Gershwin A. Drain: Status Conference held on 5/8/2019 (Court Reporter: None Present, Not on the Record) (TMcg) (Entered: 05/08/2019) |
| 05/14/2019 | 204 | NOTICE OF APPEAL by Thomas Zberkot re 201 Judgment, 200 Order on Motion - Free,,,, Order on Motion for Costs,, Order on Motion for New Trial,,, 169 Judgment. Receipt No: 0645-7238303 - Fee: $ 505 - Fee Status: Fee Paid. (Massaron, Mary) (Entered: 05/14/2019) |
| 05/14/2019 | 205 | Certificate of Service re 204 Notice of Appeal,. (SOso) (Entered: 05/14/2019) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/22/2019 15:04:03 | | |
| **PACER Login:** | mcps3037:2884939:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 4:12-cv-11679-GAD-DRG |
| | 20 | **Cost:** | 2.00 |

https://ecf.mied.uscourts.gov/cgi-bin/DktRpt.pl?666414889506799-L_1_1-1     5/22/2019

**Billable Pages:**

## **Exhibit 6-4**

Docket of case liquidating claim of Darryl Cain

# U.S. District Court
## Eastern District of Michigan (Detroit)
## CIVIL DOCKET FOR CASE #: 2:13-cv-10525-PDB-SDD

Cain v. Carroll
Assigned to: District Judge Paul D. Borman
Referred to: Magistrate Judge Stephanie Dawkins Davis
Case in other court:  U.S. Court of Appeals - Sixth Circuit,
                  16-02463
                  U.S. Court of Appeals - Sixth Circuit,
                  16-02463
Cause: No cause code entered

Date Filed: 02/08/2013
Jury Demand: None
Nature of Suit: 550 Prisoner: Civil Rights
Jurisdiction: Federal Question

**Plaintiff**

**Darryl Cain**                          represented by   **Darryl Cain**
351791
CARSON CITY CORRECTIONAL
FACILITY
10274 BOYER ROAD
CARSON CITY, MI 48811
PRO SE

**Alexandra Stan**
Brooks Wilkins Sharkey and Turco
PLLC
401 S. Old Woodward
Suite 400
Birmingham, MI 48009
248-881-4272
Fax: 248-971-1801
Email: stan@bwst-law.com
*TERMINATED: 08/22/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Daniel N. Sharkey**
Brooks Wilkins Sharkey & Turco
PLLC
401 South Old Woodward
Suite 400
Birmingham, MI 48009
248-971-1712
Fax: 248-971-1801
Email: sharkey@bwst-law.com

*TERMINATED: 08/22/2018*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Frank Carroll**                    represented by    **Calvert A. Bailey**
*Sergeant - Detroit Police Department*                  Detroit City Law Department
                                                        1650 First National Building
                                                        Detroit, MI 48226
                                                        313-224-4550
                                                        Fax: 313-224-5505
                                                        Email: bailc@detroitmi.gov
                                                        *ATTORNEY TO BE NOTICED*

                                                        **James D. Noseda**
                                                        Detroit City Law Department
                                                        Commercial Litigation
                                                        660 Woodward Avenue
                                                        Suite 1650
                                                        Detroit, MI 48226-3491
                                                        313-237-3057
                                                        Fax: 313-237-6309
                                                        Email: nosej@detroitmi.gov
                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Detroit, City of**                 represented by    **James D. Noseda**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 02/08/2013 | 1 | COMPLAINT filed by Darryl Cain against Frank Carroll. (Monda, H) (Entered: 02/08/2013) |
| 02/08/2013 | 2 | APPLICATION to Proceed without prepayment of fees by Darryl Cain. (Monda, H) (Entered: 02/08/2013) |
| 02/12/2013 | 3 | ORDER Granting 2 Application to Proceed Without Prepayment of Fees and Directing Payment of an Initial Partial Filing Fee in the amount of $0 and subsequent payments. Signed by Magistrate Judge R. Steven Whalen. (EBro) (Entered: 02/12/2013) |
| 02/12/2013 | 4 | ORDER directing service without prepayment of costs and authorizing the US Marshal to collect costs after service is made. Signed by Magistrate Judge R. Steven Whalen. (EBro) (Entered: 02/12/2013) |
| 02/12/2013 | 5 | ORDER Referring Pretrial Matters to Magistrate Judge Michael J. Hluchaniuk. Signed by District Judge Paul D. Borman. (DGoo) (Entered: 02/12/2013) |

| 02/12/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re 5 Order Referring Pretrial Matters to Magistrate Judge on Darryl Cain Pris. No. 351791 at Muskegon Correctional Facility; 2400 S. Sheridan, Muskegon, MI 49442. (DGoo) (Entered: 02/12/2013) |
|---|---|---|
| 02/13/2013 | 6 | ACKNOWLEDGMENT from U.S. Marshal Service of Receipt of Service of Process Documents. (KKra) (Entered: 02/13/2013) |
| 02/15/2013 | 7 | Notice Regarding Parties' Responsibility to Notify Court of Address Changes (KKra) (Entered: 02/15/2013) |
| 02/19/2013 | | TEXT-ONLY NOTICE by the US Marshal of Mailing 1 Complaint on 02/19/2013 as to Frank Carroll. **Acknowledgement of Waiver of Service due by 3/26/2013** (DMac) (Entered: 02/19/2013) |
| 03/20/2013 | 8 | MOTION to Appoint Counsel by Darryl Cain. (KKra) (Entered: 03/21/2013) |
| 03/25/2013 | 9 | ORDER denying 8 Motion to Appoint Counsel. Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 03/25/2013) |
| 03/25/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re 9 Order on Motion to Appoint Counsel on Darryl Cain Pris. No. 351791 at MUSKEGON CORRECTIONAL FACILITY, 2400 S. SHERIDAN, MUSKEGON, MI 49442. (THal) (Entered: 03/25/2013) |
| 03/27/2013 | | TEXT-ONLY WAIVER OF SERVICE Returned Executed. Frank Carroll answer due 4/22/2013. (Fetter, S) (Entered: 03/27/2013) |
| 04/05/2013 | 10 | ANSWER to Complaint with Affirmative Defenses by Frank Carroll. (Bailey, Calvert) (Entered: 04/05/2013) |
| 04/18/2013 | 11 | REQUEST for a Reproduction Copy of the Complaint by Darryl Cain. (KKra) (Entered: 04/18/2013) |
| 04/25/2013 | | TEXT-ONLY ORDER granting 11 Request filed by Darryl Cain. Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 04/25/2013) |
| 04/25/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re Text-Only Order and Copy of 1 Complaint on Darryl Cain Pris. No. 351791 at Earnest C. Brooks Correctional Facility, 2500 S. Sheridan Drive, Muskegon Heights, MI 49444 (THal) (Entered: 04/25/2013) |
| 04/29/2013 | 12 | MOTION to Amend/Correct 1 Complaint by Darryl Cain. (KKra) (Entered: 05/01/2013) |
| 05/08/2013 | 13 | ORDER Requiring Response to 12 Motion to Amend/Correct. Response due: 5/16/2013. Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 05/08/2013) |
| 05/08/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re 13 Order Requiring Responsive Pleading on Darryl Cain Pris. No. 351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442. (THal) (Entered: 05/08/2013) |
| 05/31/2013 | 14 | |

| | | |
|---|---|---|
| | | **STRICKEN** REQUEST FOR CLERK'S ENTRY OF DEFAULT as to Frank Carroll by Darryl Cain. (KKra) Modified on 6/11/2013 (THal). (Entered: 06/10/2013) |
| 06/10/2013 | 15 | ORDER granting in part 12 Motion to Amend Complaint and Striking 14 Request for Clerk's Entry of Default. Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 06/10/2013) |
| 06/10/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re 15 Order on Motion to Amend/Correct on Darryl Cain Pris. No. 351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442 and Earnest C. Brooks Correctional Facility, 2500 S. Sheridan, Muskegon Heights, MI 49444 (THal) (Entered: 06/11/2013) |
| 06/24/2013 | 16 | FIRST AMENDED COMPLAINT filed by Darryl Cain against All Defendants. (KKra) (Entered: 06/25/2013) |
| 07/30/2013 | 17 | Notifying Defendants Attorney About Case Number by Darryl Cain (KKra) (Entered: 07/30/2013) |
| 07/30/2013 | 18 | REQUEST for Production of a Copy of Your Local Rules Darryl Cain. by Darryl Cain. (KKra) (Entered: 07/30/2013) |
| 07/30/2013 | 19 | Reply as to Defendant Frank Carroll's Answer by Darryl Cain. (KKra) (Entered: 07/30/2013) |
| 07/31/2013 | 20 | ORDER Withdrawing Reference to Magistrate Judge Hluchaniuk and STAYING CASE and Administratively CLOSING CASE Signed by District Judge Paul D. Borman. (SSch) (Entered: 08/01/2013) |
| 09/11/2013 | 21 | Plaintiff asking the Court to direct the defendants to Answer the Amended Complaint jointly or separetly filed by Darryl Cain. (DWor) (Entered: 09/13/2013) |
| 09/13/2013 | | TEXT-ONLY CERTIFICATE OF SERVICE re 20 Order Dismissing Case, Order Staying Case on Darryl Cain Pris. No. 351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, Michigan, 49442. (DTof) (Entered: 09/13/2013) |
| 10/07/2013 | 22 | MOTION for Relief from the Stay by Darryl Cain. (PMil) (Entered: 10/11/2013) |
| 02/26/2015 | 23 | ORDER REOPENING CASE and Finding Moot 22 MOTION for Relief from the Stay filed by Darryl Cain. Signed by District Judge Paul D. Borman. (DTof) (Entered: 02/26/2015) |
| 02/26/2015 | 24 | ORDER Referring Pretrial Matters to Magistrate Judge Michael J. Hluchaniuk. Signed by District Judge Paul D. Borman. (DTof) (Entered: 02/26/2015) |
| 02/26/2015 | | TEXT-ONLY CERTIFICATE OF SERVICE re 23 Order Reopening Case, Terminate Motions, 24 Order Referring Pretrial Matters to Magistrate Judge on Darryl Cain, Pris. No. 351791, at MUSKEGON CORRECTIONAL FACILITY, 2400 S. SHERIDAN, MUSKEGON, MI 49442. (DTof) (Entered: 02/26/2015) |
| 07/13/2015 | 25 | ORDER directing service as to defendant City of Detroit without prepayment of costs and authorizing the US Marshal to collect costs after service is made. |

| | | Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 07/13/2015) |
|---|---|---|
| 07/13/2015 | | TEXT-ONLY CERTIFICATE OF SERVICE re 25 Order Directing Service by the US Marshal as to City of Detroit on Darryl Cain Pris. No. #351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442 (THal) (Entered: 07/14/2015) |
| 07/16/2015 | 26 | ACKNOWLEDGMENT from U.S. Marshal Service of Receipt of Service of Process Documents. (DPer) (Entered: 07/20/2015) |
| 07/27/2015 | 27 | Return of Service executed on 7/20/15 as to Detroit, City of. (LHos) (Entered: 07/29/2015) |
| 07/28/2015 | 28 | WAIVER OF SERVICE Returned Executed. Detroit, City of waiver sent on 7/18/2015, answer due 9/16/2015. (LHos) (Entered: 07/30/2015) |
| 08/04/2015 | 29 | ANSWER to Amended Complaint with Affirmative Defenses by All Defendants. (Noseda, James) (Entered: 08/04/2015) |
| 08/24/2015 | 30 | REQUEST for a copy of amended complaint by Darryl Cain. (DPer) (Entered: 08/25/2015) |
| 08/28/2015 | | TEXT-ONLY ORDER Granting 30 Request for a copy of amended complaint filed by Darryl Cain. A copy of the amended complaint will be mailed to plaintiff. Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 08/28/2015) |
| 08/28/2015 | | TEXT-ONLY CERTIFICATE OF SERVICE re 16 Amended Complaint, TEXT-ONLY Order on Request on Darryl Cain Pris. No. #351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 48442 (THal) (Entered: 08/28/2015) |
| 09/17/2015 | 31 | CASE MANAGEMENT ORDER: **Discovery due by 3/18/2016. Dispositive Motion Cut-off set for 4/18/2016.** Signed by Magistrate Judge Michael J. Hluchaniuk. (Refer to image for additional dates) (THal) (Entered: 09/17/2015) |
| 09/17/2015 | | TEXT-ONLY CERTIFICATE OF SERVICE re 31 Case Management Order, on Darryl Cain Pris. No. #351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442 (THal) (Entered: 09/17/2015) |
| 10/07/2015 | 32 | MOTION for Summary Judgment by All Defendants. (Attachments: # 1 Document Continuation Brief in Support, # 2 Index of Exhibits, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E) (Noseda, James) (Entered: 10/07/2015) |
| 10/08/2015 | 33 | ORDER Requiring Response to 32 Motion for Summary Judgment. **Response due by 11/23/2015. Reply due by 12/10/2015.** Signed by Magistrate Judge Michael J. Hluchaniuk. (THal) (Entered: 10/08/2015) |
| 10/08/2015 | | TEXT-ONLY CERTIFICATE OF SERVICE re 33 Order Requiring Responsive Pleading on Darryl Cain Pris. No. #351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442 (THal) (Entered: 10/08/2015) |
| 11/19/2015 | 34 | |

| | | EXHIBIT *Unpublished Opinion, Artley v City of Detroit, 96-74736 (5/29/1998) (Borman, Judge)* re 32 MOTION for Summary Judgment by All Defendants (Noseda, James) (Entered: 11/19/2015) |
|---|---|---|
| 11/19/2015 | 35 | RESPONSE to 32 Motion for summary judgment filed by Darryl Cain. (DPer) (Entered: 11/20/2015) |
| 11/23/2015 | 36 | REPLY to Response re 32 MOTION for Summary Judgment filed by All Defendants. (Noseda, James) (Entered: 11/23/2015) |
| 01/05/2016 | | Text-Only Order of reassignment from Magistrate Judge Michael J. Hluchaniuk to Magistrate Judge Stephanie Dawkins Davis pursuant to Administrative Order. (SSch) (Entered: 01/05/2016) |
| 01/07/2016 | 37 | ORDER Referring Pretrial Matters to Magistrate Judge Stephanie Dawkins Davis including 32 Motion for Summary Judgment. Signed by District Judge Paul D. Borman. (DTof) (Entered: 01/07/2016) |
| 01/07/2016 | | TEXT-ONLY CERTIFICATE OF SERVICE re 37 Order Referring Pretrial Matters to Magistrate Judge on Darryl Cain Pris. No. #351791 at Muskegon Correctional Facility, 2400 S. Sheridan, Muskegon, MI 49442 (DTof) (Entered: 01/07/2016) |
| 02/10/2016 | 38 | NOTICE of Change of Address/Contact Information by Darryl Cain. (DPer) (Entered: 02/11/2016) |
| 04/20/2016 | 39 | MOTION for summary judgment by Darryl Cain. (DPer) (Entered: 04/21/2016) |
| 04/21/2016 | 40 | RESPONSE to 39 MOTION for Summary Judgment filed by All Defendants. (Attachments: # 1 Index of Exhibits, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E) (Noseda, James) (Entered: 04/21/2016) |
| 08/05/2016 | 41 | REPORT AND RECOMMENDATION re 32 MOTION for Summary Judgment filed by Detroit, City of, Frank Carroll, 39 MOTION for Summary Judgment filed by Darryl Cain. Signed by Magistrate Judge Stephanie Dawkins Davis. (THal) (Entered: 08/05/2016) |
| 08/05/2016 | | TEXT-ONLY CERTIFICATE OF SERVICE re 41 REPORT AND RECOMMENDATION on Darryl Cain Pris. No. #351791 at Oaks Correctional Facility, 1500 Caberfae Highway, Manistee, MI 49660 (THal) (Entered: 08/05/2016) |
| 08/22/2016 | 42 | OBJECTION to 41 Report and Recommendation by Darryl Cain. (DAll) (Entered: 08/26/2016) |
| 08/22/2016 | 43 | MOTION for Extension of Time to File Objections as to 41 REPORT AND RECOMMENDATION re 32 MOTION for Summary Judgment filed by Detroit, City of, Frank Carroll, 39 MOTION for Summary Judgment filed by Darryl Cain by Darryl Cain. (DAll) (Entered: 08/26/2016) |
| 09/16/2016 | 44 | OPINION and ORDER Granting 43 MOTION for Extension of Time to File Response/Reply as to 41 REPORT AND RECOMMENDATION; Denying 42 Objection to Report and Recommendation; Adopting in part and rejecting in part 41 REPORT AND RECOMMENDATION Granting 32 MOTION for Summary Judgment filed by Detroit, City of, Frank Carroll, Denying 39 MOTION for |

| | | |
|---|---|---|
| | | Summary Judgment filed by Darryl Cain - Signed by District Judge Paul D. Borman. (DTof) (Entered: 09/16/2016) |
| 09/16/2016 | 45 | JUDGMENT - Signed by District Judge Paul D. Borman. (DTof) (Entered: 09/16/2016) |
| 09/16/2016 | | TEXT-ONLY CERTIFICATE OF SERVICE re 45 Judgment, 44 Memorandum Opinion & Order, on Darryl Cain, Pris. No. 351791 atOAKS CORRECTIONAL FACILITY, 1500 CABERFAE HIGHWAY, MANISTEE, MI 49660. (DTof) (Entered: 09/16/2016) |
| 10/12/2016 | 46 | NOTICE of Change of Address/Contact Information by Darryl Cain. (Ahmed, N) (Entered: 10/13/2016) |
| 10/12/2016 | 47 | NOTICE OF APPEAL by Darryl Cain re 45 Judgment, 44 Memorandum Opinion & Order,. Fee Status: No Fee Paid. (Ahmed, N) (Entered: 10/13/2016) |
| 10/13/2016 | 48 | Certificate of Service re 47 Notice of Appeal. (Ahmed, N) (Entered: 10/13/2016) |
| 11/21/2016 | 49 | APPLICATION to Proceed without prepaying fees or costs on Appeal by Darryl Cain. (Ahmed, N) (Entered: 11/22/2016) |
| 12/19/2016 | 50 | LETTER from the Court of Appeals U.S. Court of Appeals - Sixth Circuit re 47 Notice of Appeal filed by Darryl Cain - leave to proceed in forma pauperis [Appeal Case Number 16-2463] (Ahmed, N) (Entered: 12/19/2016) |
| 01/12/2017 | 51 | ORDER granting 49 Application to Proceed Without Prepaying Fees or Costs on Appeal. Signed by District Judge Paul D. Borman. (DTof) (Entered: 01/12/2017) |
| 01/12/2017 | | TEXT-ONLY CERTIFICATE OF SERVICE re 51 Order on Application to Proceed Without Prepaying Fees or Costs on Darryl Cain, Pris. No. 351791 at CARSON CITY CORRECTIONAL FACILITY, 10274 BOYER ROAD, CARSON CITY, MI 48811. (DTof) (Entered: 01/12/2017) |
| 10/05/2017 | 52 | ORDER from U.S. Court of Appeals - Sixth Circuit re 47 Notice of Appeal filed by Darryl Cain [Appeal Case Number 16-2463] (DWor) (Entered: 10/05/2017) |
| 10/05/2017 | 53 | ORDER from U.S. Court of Appeals - Sixth Circuit re 47 Notice of Appeal filed by Darryl Cain [Appeal Case Number 16-2463] (DWor) (Entered: 10/05/2017) |
| 01/11/2018 | 54 | MANDATE from U.S. Court of Appeals - Sixth Circuit as to 53 Appeal Order/Opinion/Judgment [Appeal Case Number 16-2463] (SKra) (Entered: 01/11/2018) |
| 04/11/2018 | 55 | Order of Assignment of Counsel signed by District Judge Paul D. Borman. Attorney Alexandra Stan is Assigned to Represent Plaintiff, Darryl Cain. (Grimes, K.) (Entered: 04/11/2018) |
| 04/11/2018 | | TEXT-ONLY CERTIFICATE OF SERVICE re 55 Order of Assignment of Counsel on Darryl Cain Pris. No. 351791 at Carson City Correctional Facility, 10274 Boyer Road, Carson City, MI 48811 (Grimes, K.) (Entered: 04/11/2018) |
| 04/17/2018 | 56 | |

| | | |
|---|---|---|
| | | NOTICE TO APPEAR BY TELEPHONE: **Status Conference set for 4/23/2018 03:00 PM before District Judge Paul D. Borman** (DTof) (Entered: 04/17/2018) |
| 04/23/2018 | 57 | NOTICE of Appearance by Daniel N. Sharkey on behalf of Darryl Cain. (Sharkey, Daniel) (Entered: 04/23/2018) |
| 04/23/2018 | | Minute Entry for proceedings before District Judge Paul D. Borman: Telephonic Status Conference held on 4/23/2018 (Court Reporter: Leann Lizza) (DTof) (Entered: 04/23/2018) |
| 04/23/2018 | 58 | NOTICE TO APPEAR: **Status Conference set for 5/24/2018 10:30 AM before District Judge Paul D. Borman** (DTof) (Entered: 04/23/2018) |
| 05/18/2018 | | RESET TIME ONLY: **Status Conference RESET for 5/24/2018 03:30 PM before District Judge Paul D. Borman** (DTof) (Entered: 05/18/2018) |
| 05/24/2018 | | Minute Entry for proceedings before District Judge Paul D. Borman: Status Conference held on 5/24/2018. (Court Reporter: Leann Lizza) (DTof) (Entered: 05/24/2018) |
| 06/05/2018 | 59 | TRANSCRIPT of Status Conference held on 05/24/2018. (Court Reporter: Leann S. Lizza) (Number of Pages: 7) The parties have 21 days to file with the court and Court Reporter a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 6/26/2018. Redacted Transcript Deadline set for 7/6/2018. Release of Transcript Restriction set for 9/4/2018. Transcript may be viewed at the court public terminal or purchased through the Court Reporter before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Lizza, L.) (Entered: 06/05/2018) |
| 06/12/2018 | 60 | NOTICE TO APPEAR: **Status Conference set for 6/29/2018 11:30 AM before District Judge Paul D. Borman** *NOTE CHANGE IN TIME* (DTof) (Entered: 06/12/2018) |
| 06/29/2018 | | Minute Entry for proceedings before District Judge Paul D. Borman: Status Conference held on 6/29/2018, Set Deadlines/Hearings:( **Status Conference set for 8/28/2018 02:30 PM before District Judge Paul D. Borman**) (Court Reporter: Rob Smith) (DTof) (Entered: 06/29/2018) |
| 07/24/2018 | | RESET Deadlines/Hearings: **Status Conference RESET for 8/27/2018 03:30 PM before District Judge Paul D. Borman** (DTof) (Entered: 07/24/2018) |
| 07/30/2018 | 61 | MOTION for Trial by Jury on all issues by Darryl Cain. (SSch) (Entered: 07/31/2018) |
| 07/31/2018 | 62 | MOTION for Withdrawal of Attorney Alexandra Stan by Darryl Cain. (Stan, Alexandra) (Entered: 07/31/2018) |
| 08/01/2018 | 63 | RESPONSE to 61 MOTION for Trail by Jury on all issues filed by All Defendants. (Noseda, James) (Entered: 08/01/2018) |
| 08/22/2018 | 64 | ORDER granting 62 Motion to Withdraw as Attorney.. Signed by District Judge Paul D. Borman. (DTof) (Entered: 08/22/2018) |

| 08/22/2018 | | TEXT-ONLY NOTICE: Status Conference set for 08/27/2018 is Cancelled. (DTof) (Entered: 08/22/2018) |
| 08/22/2018 | | TEXT-ONLY CERTIFICATE OF SERVICE re 64 Order on Motion to Withdraw as Attorney on Darryl Cain, # 351791 at CARSON CITY CORRECTIONAL FACILITY, 10274 BOYER ROAD, CARSON CITY, MI 48811. (DTof) (Entered: 08/22/2018) |
| 09/07/2018 | 65 | MOTION to re-open full discovery by Darryl Cain. (DPer) (Entered: 09/07/2018) |
| 09/07/2018 | 66 | REPLY to Response re 61 MOTION for Trail by Jury on all issues filed by Darryl Cain. (ATee) (Entered: 09/07/2018) |
| 09/10/2018 | 67 | RESPONSE to 65 MOTION *to reopen discovery* filed by All Defendants. (Attachments: # 1 Index of Exhibits, # 2 Exhibit a, # 3 Exhibit b, # 4 Exhibit c) (Noseda, James) (Entered: 09/10/2018) |
| 03/06/2019 | 68 | ORDER REFERRING MOTIONS to Magistrate Judge Stephanie Dawkins Davis: 65 MOTION filed by Darryl Cain, 61 MOTION for Trail by Jury on all issues filed by Darryl Cain. Signed by District Judge Paul D. Borman. (DTof) (Entered: 03/06/2019) |
| 03/06/2019 | | TEXT-ONLY CERTIFICATE OF SERVICE re 68 Order Referring Motion to Magistrate Judge on Darryl Cain, #351791 AT CARSON CITY CORRECTIONAL FACILITY,10274 BOYER ROAD,CARSON CITY, MI 48811. (DTof) (Entered: 03/06/2019) |
| 03/22/2019 | 69 | Notice of Determination of Motion Without Oral Argument re 65 MOTION, 61 MOTION for Trial by Jury on all issues (THal) (Entered: 03/22/2019) |
| 03/22/2019 | | TEXT-ONLY CERTIFICATE OF SERVICE re 69 Notice of Determination of Motion Without Oral Argument on Darryl Cain #351791, CARSON CITY CORRECTIONAL FACILITY, 10274 BOYER ROAD, CARSON CITY MI 48811 (THal) (Entered: 03/22/2019) |

| **PACER Service Center** | | |
| --- | --- | --- |
| **Transaction Receipt** | | |
| 05/22/2019 15:09:05 | | |
| **PACER Login:** | mcps3037:2884939:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:13-cv-10525-PDB-SDD |
| **Billable Pages:** | 7 | **Cost:** | 0.70 |

## Exhibit 6-5

Docket of case liquidating claims of K&P Incorporated; HDV Greektown, LLC; 415 East Congress, LLC; and Shafer & Associates, P.C.

**General Docket**
**United States Court of Appeals for the Sixth Circuit**

| | |
|---|---|
| **Court of Appeals Docket #:** 18-1203 | **Docketed:** 02/26/2018 |
| **Nature of Suit:** 3440 Civil Rights: Other | **Termed:** 05/24/2019 |
| H.D.V. - Greektown, LLC, et al v. City of Detroit, MI, et al | |
| **Appeal From:** Eastern District of Michigan at Detroit | |
| **Fee Status:** fee paid | |

**Case Type Information:**
 **1)** Civil
 **2)** Private
 **3)** Civil Rights

**Originating Court Information:**
 **District:** 0645-2 : 2:06-cv-11282
 **Trial Judge:** Arthur J Tarnow, Senior District Judge
 **Date Filed:** 03/28/2006
 **Date Order/Judgment:**                          **Date NOA Filed:**
 01/25/2018                                           02/22/2018

**Prior Cases:**
 08-1329   **Date Filed:** 03/13/2008   **Date Disposed:** 06/12/2009   **Disposition:** Oral Argument
 08-1361   **Date Filed:** 03/20/2008   **Date Disposed:** 06/12/2009   **Disposition:** Oral Argument
 15-1449   **Date Filed:** 04/21/2015   **Date Disposed:** 08/23/2016   **Disposition:** Oral Argument

**Current Cases:**
 None

| | |
|---|---|
| H.D.V. - GREEKTOWN, LLC<br>        Plaintiff - Appellant | Matthew Joseph Hoffer<br>Direct: 517-886-6560<br>[COR LD NTC Retained]<br>Shafer & Associates<br>3800 Capital City Boulevard<br>Suite 2<br>Lansing, MI 48906<br><br>Bradley J. Shafer<br>Direct: 517-886-6560<br>[COR NTC Retained]<br>Shafer & Associates<br>3800 Capital City Boulevard<br>Suite 2<br>Lansing, MI 48906 |
| 415 EAST CONGRESS, LLC<br>        Plaintiff - Appellant | Matthew Joseph Hoffer<br>Direct: 517-886-6560<br>[COR LD NTC Retained]<br>(see above)<br><br>Bradley J. Shafer<br>Direct: 517-886-6560<br>[COR NTC Retained]<br>(see above) |
| K AND P, INCORPORATED, dba Deja Vu, dba Zoo Bar<br>        Plaintiff - Appellant | Matthew Joseph Hoffer<br>Direct: 517-886-6560<br>[COR LD NTC Retained]<br>(see above)<br><br>Bradley J. Shafer<br>Direct: 517-886-6560<br>[COR NTC Retained]<br>(see above) |
| v. | |
| CITY OF DETROIT, MI<br>        Defendant - Appellee | Linda Denise Fegins<br>Direct: 313-237-3022<br>[COR LD NTC Retained] |

City Of Detroit Law Department
2 Woodward Avenue
Suite 500
Detroit, MI 48226

MAJED DABISH
       Defendant

H.D.V. - GREEKTOWN, LLC; 415 EAST CONGRESS, LLC; K AND P, INCORPORATED, dba Deja Vu, dba Zoo Bar

         Plaintiffs - Appellants

v.

CITY OF DETROIT, MI

         Defendant - Appellee


MAJED DABISH

         Defendant

| 02/26/2018 | ☐ 1<br>3 pg, 13.05 KB | Civil Case Docketed. Notice filed by Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Transcript needed: y. (RLJ) [Entered: 02/26/2018 10:08 AM] |
|---|---|---|
| 02/26/2018 | ☐ 2 | The case manager for this case is: Robin L. Johnson (RLJ) [Entered: 02/26/2018 10:12 AM] |
| 02/26/2018 | ☐ 3<br>5 pg, 30.48 KB | BRIEFING LETTER SENT setting briefing schedule: appellant brief due 04/09/2018; appellee brief due 05/07/2018. (RLJ) [Entered: 02/26/2018 10:13 AM] |
| 03/02/2018 | ☐ 4 | Mediation Office is involved in this appeal. (LMR) [Entered: 03/02/2018 12:41 PM] |
| 03/02/2018 | ☐ 5<br>2 pg, 56.92 KB | A Telephone Mediation conference has been scheduled for 03/23/2018 at 10:00 AM (ET) with Rod McFaull. [Please open notice for important details and deadlines.] (LMR) [Entered: 03/02/2018 12:45 PM] |
| 03/08/2018 | ☐ 6<br>1 pg, 46.47 KB | The Telephone Mediation Conference has been rescheduled for 03/27/2018 at 2:00 PM (ET) with Rod McFaull. [Please open notice for important details and deadlines.] (MLB) [Entered: 03/08/2018 09:29 AM] |
| 03/14/2018 | ☐ 7<br>1 pg, 42.25 KB | APPEARANCE filed for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated by Matthew J. Hoffer. Certificate of Service: 03/14/2018. [18-1203] (MJH) [Entered: 03/14/2018 05:03 PM] |
| 03/14/2018 | ☐ 8<br>1 pg, 42.25 KB | APPEARANCE filed for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated by Bradley J. Shafer. Certificate of Service: 03/14/2018. [18-1203] (BJS) [Entered: 03/14/2018 05:07 PM] |
| 03/14/2018 | ☐ 9 | TRANSCRIPT ORDER filed - transcript is already on file in the District Court Clerks Office. Filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Certificate of Service: 03/14/2018. [18-1203] (MJH) [Entered: 03/14/2018 06:00 PM] |
| 03/14/2018 | ☐ 10<br>1 pg, 21.41 KB | CIVIL APPEAL STATEMENT OF PARTIES AND ISSUES filed by Attorney Mr. Matthew Joseph Hoffer for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Certificate of Service:03/14/2018. [18-1203] (MJH) [Entered: 03/14/2018 06:00 PM] |
| 03/14/2018 | ☐ 11<br>0 pg, 0 KB | **LOCKED - FORM IS A DUPLICATE OF RE 10 ABOVE**CIVIL APPEAL STATEMENT OF PARTIES AND ISSUES filed by Attorney Mr. Matthew Joseph Hoffer for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Certificate of Service:03/14/2018. [18-1203]--[Edited 03/15/2018 by RLJ] (MJH) [Entered: 03/14/2018 06:05 PM] |
| 03/14/2018 | ☐ 12<br>1 pg, 19.58 KB | CORPORATE DISCLOSURE STATEMENT filed by Attorney Mr. Matthew Joseph Hoffer for Appellants H.D.V. - Greektown, LLC. Certificate of Service: 03/14/2018. [18-1203]--[Edited 03/15/2018 by RLJ] (MJH) [Entered: 03/14/2018 06:16 PM] |
| 03/14/2018 | ☐ 13<br>1 pg, 22.63 KB | CORPORATE DISCLOSURE STATEMENT filed by Attorney Mr. Matthew Joseph Hoffer for Appellants K and P, Incorporated. Certificate of Service: 03/14/2018. [18-1203]--[Edited 03/15/2018 by RLJ] (MJH) [Entered: 03/14/2018 06:17 PM] |
| 03/14/2018 | ☐ 14<br>1 pg, 22.63 KB | CORPORATE DISCLOSURE STATEMENT filed by Attorney Mr. Matthew Joseph Hoffer for Appellants 415 East Congress, LLC. Certificate of Service: 03/14/2018. [18-1203]--[Edited 03/15/2018 by RLJ] (MJH) [Entered: 03/14/2018 06:18 PM] |
| 03/15/2018 | ☐ 15<br>1 pg, 330.82 KB | APPEARANCE filed for Appellee City of Detroit, MI by Linda Denise Fegins. Certificate of Service: 03/15/2018. [18-1203] (LDF) [Entered: 03/15/2018 03:09 PM] |
| 03/15/2018 | ☐ 16<br>2 pg, 69.99 KB | CORPORATE DISCLOSURE STATEMENT filed by Attorney Ms. Linda Denise Fegins for Appellee City of Detroit, MI Certificate of Service: 03/15/2018. [18-1203] (LDF) [Entered: 03/15/2018 03:14 PM] |
| 03/27/2018 | ☐ 17<br>1 pg, 45.85 KB | Letter sent by Mediation Office REGARDING MEDIATION: The Mediation Conference scheduled for 03/27/2018 is hereby canceled. (LMR) [Entered: 03/27/2018 01:39 PM] |
| 03/30/2018 | ☐ 18 | Mediation Office is no longer involved in this appeal. (MLB) [Entered: 03/30/2018 03:32 PM] |
| 04/11/2018 | ☐ 19<br>4 pg, 219.07 KB | MOTION filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated to extend time to file brief. Certificate of Service: 04/11/2018. [18-1203] (MJH) [Entered: 04/11/2018 03:50 PM] |
| 04/12/2018 | ☐ 20<br>5 pg, 29.76 KB | RULING LETTER SENT granting motion to extend time to file brief [19] filed by Mr. Matthew Joseph Hoffer., resetting briefing schedule: appellant brief now due 04/23/2018. appellee brief now due 05/21/2018. (RLJ) [Entered: 04/12/2018 08:38 AM] |
| 04/23/2018 | ☐ 21<br>60 pg, 635.62 KB | APPELLANT BRIEF filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Certificate of Service:04/23/2018. Argument Request: requested. [18-1203] (MJH) [Entered: 04/23/2018 07:13 PM] |
| 05/02/2018 | ☐ 22<br>4 pg, 38.83 KB | MOTION filed by Ms. Linda Denise Fegins for City of Detroit, MI to extend time to file brief. Certificate of Service: 05/02/2018. [18-1203] (LDF) [Entered: 05/02/2018 05:19 PM] |
| 05/03/2018 | ☐ 23<br>5 pg, 29.71 KB | RULING LETTER SENT granting motion to extend time to file brief [22] filed by Ms. Linda Denise Fegins., resetting briefing schedule: appellee brief now due 06/20/2018. (RLJ) [Entered: 05/03/2018 07:12 AM] |

| | | |
|---|---|---|
| 06/11/2018 | 24<br>3 pg, 216.32 KB | MOTION filed by Ms. Linda Denise Fegins for City of Detroit, MI to extend time to file brief. Certificate of Service: 06/11/2018. [18-1203] (LDF) (Entered: 06/11/2018 10:41 AM] |
| 06/11/2018 | 25<br>5 pg, 117.55 KB | RULING LETTER SENT GRANTING Appellee's second motion to extend time to file brief [24] filed by Ms. Linda Denise Fegins. Reset briefing: appellee brief now due 07/05/2018. (PJE) (Entered: 06/11/2018 10:54 AM] |
| 07/03/2018 | 26<br>1 pg, 144.61 KB | LETTER filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated communicating dates of unavailability for oral argument: 07/26/2018; 08/01/2018; 08/20/2018 - 08/24/2018; 09/06/2018; 10/09/2018 - 10/11/2018; 10/17/2018; 10/18/2018; 11/06/2018; 11/21/2018 - 11/23/2018; 12/17/2018; 12/24/2018 - 01/02/2019; 01/07/2019 - 01/11/2019; and 03/25/2019 - 03/28/2019. Certificate of Service: 07/03/2018. [18-1203]. (MJH) (Entered: 07/03/2018 05:03 PM] |
| 07/05/2018 | 27 | APPELLEE BRIEF filed by Ms. Linda Denise Fegins for City of Detroit, MI. Certificate of Service:07/05/2018. Argument Request: requested. [18-1203] **** LOCKED: See Brief Corrections Letter. Filer notified to file corrected brief. ****--[Edited 07/06/2018 by LTK] (LDF) (Entered: 07/05/2018 08:33 PM] |
| 07/06/2018 | 28<br>4 pg, 117.95 KB | BRIEFING LETTER SENT requesting brief corrections from Ms. Linda Denise Fegins for City of Detroit, MI due to incorrect Oral Argument Statement. Corrections due: 07/13/2018. (LTK) (Entered: 07/06/2018 09:31 AM] |
| 07/06/2018 | 29<br>52 pg, 607.67 KB | CORRECTED APPELLEE BRIEF filed by Ms. Linda Denise Fegins for City of Detroit, MI. Certificate of Service:07/06/2018. Argument Request: requested. [18-1203] (LDF) (Entered: 07/06/2018 11:27 AM] |
| 07/18/2018 | 30<br>4 pg, 218.77 KB | MOTION filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated to extend time to file REPLY brief. Certificate of Service: 07/18/2018. [18-1203] --[Edited 07/19/2018 by RLJ] (MJH) (Entered: 07/18/2018 05:49 PM] |
| 07/19/2018 | 31<br>1 pg, 74.13 KB | RULING LETTER SENT granting motion to extend time to file brief [30] filed by Mr. Matthew Joseph Hoffer., setting reply brief deadline: reply brief due 08/03/2018. (RLJ) (Entered: 07/19/2018 06:51 AM] |
| 08/03/2018 | 32<br>5 pg, 221.04 KB | MOTION filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated to extend time to file reply brief. Certificate of Service: 08/03/2018. [18-1203]--[Edited 10/15/2018 by RLJ] (MJH) (Entered: 08/03/2018 01:13 PM] |
| 08/09/2018 | 33<br>7 pg, 1.29 MB | MOTION filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated to hold case in abeyance. Certificate of Service: 08/09/2018. [18-1203] (MJH) (Entered: 08/09/2018 01:53 PM] |
| 08/14/2018 | 34<br>5 pg, 219.96 KB | RESPONSE in opposition filed regarding a motion, [33]; previously filed by Mr. Matthew Joseph Hoffer for H.D.V. - Greektown, LLC, 415 East Congress, LLC and K and P, Incorporated. Response from Attorney Ms. Linda Denise Fegins for Appellee City of Detroit, MI Certificate of Service:08/14/2018. [18-1203] (LDF) (Entered: 08/14/2018 02:00 PM] |
| 10/15/2018 | 35<br>2 pg, 149.84 KB | ORDER filed: the motion to hold the appeal in abeyance is GRANTED. The plaintiffs are directed to file a status report within thirty days of the entry of this order and every thirty days thereafter [33]. Status report due 11/14/2018. Entered by order of the court. (RLJ) (Entered: 10/15/2018 10:44 AM] |
| 11/07/2018 | 36<br>5 pg, 1.37 MB | STATUS REPORT filed by Mr. Matthew Joseph Hoffer for 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Plaintiffs respectfully request that the Honorable Court enter an order removing the matter from abeyance and setting a briefing schedule that allows Plaintiffs to submit a reply brief within fourteen days or more of such order.Certificate of Service: 11/07/2018. Next status report due 12/07/2018 [18-1203]--[Edited 11/07/2018 by RLJ] (MJH) (Entered: 11/07/2018 12:51 PM] |
| 11/07/2018 | 37<br>1 pg, 73.19 KB | RULING LETTER SENT: the matter which placed this appeal in abeyance having been resolved, the appeal will resume on its normal course; setting reply brief deadline: reply brief due 11/21/2018.--[Edited 11/07/2018 by RLJ] (RLJ) (Entered: 11/07/2018 03:40 PM] |
| 11/21/2018 | 38<br>15 pg, 268.3 KB | REPLY BRIEF filed by Attorney Mr. Matthew Joseph Hoffer for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated Certificate of Service:11/21/2018. [18-1203] (MJH) (Entered: 11/21/2018 10:29 PM] |
| 01/25/2019 | 39<br>2 pg, 87.4 KB | ORAL ARGUMENT SCHEDULED for 9:00 a.m. (Eastern Time) on Tuesday, March 12, 2019. (JRH) (Entered: 01/25/2019 08:04 AM] |
| 02/08/2019 | 40<br>1 pg, 116.99 KB | Oral argument acknowledgment filed by Attorney Mr. Matthew Joseph Hoffer for Appellants 415 East Congress, LLC, H.D.V. - Greektown, LLC and K and P, Incorporated. Certificate of Service: 02/08/2019. [18-1203] (MJH) (Entered: 02/08/2019 05:30 PM] |
| 02/11/2019 | 41<br>1 pg, 123.62 KB | Oral argument acknowledgment filed by Attorney Ms. Linda Denise Fegins for Appellee City of Detroit, MI. Certificate of Service: 02/11/2019. [18-1203] (LDF) (Entered: 02/11/2019 10:17 AM] |
| 03/12/2019 | 42<br>1 pg, 24.97 KB | CAUSE ARGUED by Mr. Matthew Joseph Hoffer for Appellants H.D.V. - Greektown, LLC, 415 East Congress, LLC and K and P, Incorporated and Ms. Linda Denise Fegins for Appellee City of Detroit, MI before Keith, Circuit Judge; Stranch, Circuit Judge and Donald, Circuit Judge. (KSC) (Entered: 03/12/2019 11:21 AM] |
| 05/24/2019 | | |

☐ 43
10 pg, 243.33 KB   Per Curiam OPINION filed : AFFIRMED. Decision not for publication. Jane Branstetter Stranch and Bernice Bouie Donald, Circuit Judges. (CL) [Entered: 05/24/2019 11:42 AM]

Clear All

● **Documents and Docket Summary**
○ **Documents Only**

☑ **Include Page Numbers**

**Selected Pages:** 0      **Selected Size:** 0 KB
**Totals reflect accessible documents only and do not include unauthorized restricted documents.**

View Selected

<table>
<tr><td colspan="4" align="center">**PACER Service Center**</td></tr>
<tr><td colspan="4" align="center">**Transaction Receipt**</td></tr>
<tr><td colspan="4" align="center">05/30/2019 11:17:40</td></tr>
<tr><td>**PACER Login:**</td><td>mcps3037</td><td>**Client Code:**</td><td></td></tr>
<tr><td>**Description:**</td><td>Docket Report (filtered)</td><td>**Search Criteria:**</td><td>18-1203</td></tr>
<tr><td>**Billable Pages:**</td><td>3</td><td>**Cost:**</td><td>0.30</td></tr>
</table>