## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## JOINT REPLY OF THE CITY OF DETROIT AND THE POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF DETROIT, MICHIGAN IN SUPPORT OF THEIR MOTION FOR THE ENTRY OF AN ORDER ENFORCING THE PLAN OF ADJUSTMENT AND CONFIRMATION ORDER AGAINST DANIEL J. SALKOWSKI, JEFFREY HAMM, AND RICHARD MAKULSKI

## I.      Introduction

The Court should order compensatory sanctions against Respondents Makulski, Hamm, and Salkowski because they admit that they were aware of the City's confirmed plan of adjustment yet filed a lawsuit in violation of it.  Response ¶ 46.  The other relief sought by Movants–dismissal with prejudice of the lawsuit– is moot because the state court correctly dismissed Respondents' lawsuit.  Ex. 1.

Further, Respondents' request at the end of their Response—that this Court modify the City's confirmed plan—is procedurally improper and substantively wrong.  Under chapter 9 of the Bankruptcy Code, only the City may propose a plan or ask to modify it.  No one else may do so.  Consequently, Movants ask the Court to grant their Motion and deny the relief requested by Respondents.

- 1 -

## II. Background

On May 5, 2014, the City filed its Fourth Amended Disclosure Statement and Fourth Amended Plan with this Court. Doc. No. 4391. Notice of these documents was provided to the Respondents. Motion ¶ 20. The documents stated that the pension plan would be frozen and a new plan ("New PFRS Active Pension Plan") would govern accrual of pension benefits by active employees on or after July 1, 2014. *Id.* ¶ 18. The Disclosure Statement explicitly stated the time limit for the DROP program: "**If you are not currently participating in the DROP program, your participation in DROP will be limited to 5 years.**" *Id.* ¶ 19. Over a month later, Respondents submitted their DROP applications. Motion ¶ 7.

Class 10 of the City's Plan states that the New PFRS Active Pension Plan governs pension benefits for service on or after July 1, 2014. Plan, Article II.B.q.E, p. 39. The New PFRS Active Pension Plan states that "A Member shall be entitled to participate in the DROP program under Component I for a maximum of five years[, after which], the Member shall be retired from employment." Motion Exhibit 6I, New PFRS Active Pension Plan, p. 48.

Although Respondents claim they received no notice of confirmation of the Plan or of the Disclosure Statement, at least one, Plaintiff Makulski, objected to the Plan and voted on it. Doc. No. 5993 (Objection); Exhibit 1 (Ballot). Further, all Respondents were served with Solicitation Packages with respect to the Plan and

34391468.6\022765-00213

notice of the hearing on its confirmation.  Certificate of Service, Doc. No. 6177-1, pp. 124 and 1566 of 1697 (Daniel J. Salkowski), p. 217 of 1697 (Jeffrey R. Hamm) and pp. 325 and 1548 of 1697 (Richard S. Makulski).[1]

Respondents admit they learned no later than August 2015 that participation in DROP was limited to five years.  Response ¶ 10.  Approximately four years later, on July 25, 2019, Respondents filed their complaint.  Motion, Exhibit A.  On August 1, 2019, they obtained a *Temporary Restraining Order and Order to Show Cause* ("TRO") without prior notice to Movants.  Motion ¶ 14.  On August 21, 2019, Respondents' lawsuit was dismissed with prejudice.  Exhibit 2.

## III.  Argument

### A.  Respondents' Request for a Modification of the Injunction is Not Properly Before this Court

In their Motion, Movants asked the Court to enter an order (1) requiring Respondents to dismiss their Complaint with prejudice, (2) ordering a refund of any pay obtained from the City by Respondents Makulski and Hamm on or after August 8, 2019 (and by Respondent Salkowski on or after August 9, 2019), and (3) awarding Movants their costs and attorneys' fees incurred in connection with the Complaint and the TRO.  Motion ¶ 47.  The first request for relief is moot

---

[1] The above excerpts from the certificate of service are attached as Exhibit 3 and the Declaration of Lydia Do is attached as Exhibit 4 confirming that Respondents received the Solicitation Packages because the names were not included on the certificate of service filed with the Court due to confidentiality concerns.

because the State Court already dismissed the lawsuit with prejudice. This Court should, however, grant the remaining relief sought. Respondents admit they were aware of the Confirmation Order yet still violated it by filing the lawsuit. *Holley v. Oliver, PLLC*, 473 B.R. 212, 215-16 (Bankr. E.D. Mich. 2012). Respondents' last minute request to modify the Plan—which is not properly before this Court because it was raised in a response—does not excuse their previous violations. This Court should award the compensatory damages sought by the Movants.

**B.    Sections 904, 941, and 942 of the Bankruptcy Code prohibit the Court from granting the relief**

Even if the procedural posture of this matter permitted Respondents to ask the Court to "allow the injunction to be temporarily lifted . . . so the parties can appropriately discuss and resolve the issues" (Response, ¶ 47), the Court could not grant that request. Under chapter 9 of the Bankruptcy Code, only the City may propose a plan or ask to modify it. No one else can do so, yet that is exactly what Respondents seek—temporary suspension of the Plan injunction so they can seek modification of the City's confirmed Plan.

No one contests that DROP became subject to a five-year limitation upon Plan confirmation. Respondents admit that the Plan limited the DROP program to a maximum of five years. *E.g., compare* Motion, ¶ 8 *with* Response, ¶ 8; *compare also* Motion, ¶¶ 10, 13, 19 *with* Response, ¶¶ 10, 13, 19 (agreeing the DROP program under the Plan allows five years of participation but disagreeing as to

- 4 -

when Respondents knew of this); *compare* Motion, ¶ 30 *with* Response, ¶ 30. Respondents simply do not want that limitation applied to them. In other words, this is not a question of how the Plan is to be interpreted but rather an attempt to modify it. Respondents want to modify the Plan's treatment of their class 10 claims to avoid having the New PFRS Active Pension Plan govern the pension benefits they earned for service after July 1, 2014. Plan, Article II.B.q.E, p. 39.

In a chapter 9 bankruptcy case, only the debtor may file a plan. 11 U.S.C. § 941; *In re Richmond Unified Sch. Dist.*, 133 B.R. 221, 225 (Bankr. N.D. Cal. 1991); *Ass'n of Retired Emps. of the City of Stockton v. City of Stockton (In re City of Stockton, Cal.)*, 478 B.R 8, 20 (Bankr. E.D. Cal. 2012); *In re N.Y. City Off-Track Betting Corp.*, No. 09-17121, 2011 WL 309594, at *5 (Bankr. S.D.N.Y. Jan. 25, 2011).[2] Likewise, only the debtor may propose plan modifications. 11 U.S.C. § 942; *Richmond Unified Sch. Dist.*, 133 B.R. at 225; *see also* 6 COLLIER ON BANKRUPTCY ¶ 942.03 (Richard Levin & Henry J. Sommer eds., 16th ed.) (citing

---

[2] Although section 1121 permits others to file plans in chapter 11 cases in specific circumstances, it does not apply in chapter 9 cases. 11 U.S.C. § 103(f) ("Except as provided in section 901 of this title, only chapters 1 and 9 of this title apply in a case under such chapter 9."); 11 U.S.C. § 901(a) (omitting section 1121 from sections incorporated in chapter 9); *see also Cnty. of Orange v. Merrill Lynch & Co. (In re Cnty. of Orange)*, 241 B.R. 212, 216 (Bankr. C.D. Cal. 1999) (excluding application of § 330 in a chapter 9 case because it is not listed in § 901(a)). Likewise, section 1127(b) permits post-confirmation plan modifications in chapter 11 cases, but that subsection also does not apply in chapter 9. 11 U.S.C. § 101(f), 901(a) (incorporating only subsection (d) of section 1127).

- 5 -

cases for the proposition that a chapter 9 debtor may propose post-confirmation plan modifications).  Respondents simply cannot ask the Court to modify the Plan.

For that matter, Respondents cannot ask the Court to order that the City continue to pay them as active employees.  Bankruptcy Code § 904 "makes clear that the court may not interfere with the choices a municipality makes as to what services and benefits it will provide."  *In re Addison Cmty. Hosp. Auth.*, 175 B.R. 646, 649 (Bankr. E.D. Mich. 1994) (citation omitted).  The Sixth Circuit affirmed this interpretation of section 904 in an appeal from the City's bankruptcy case. *Lyda v. City of Detroit, Mich. (In re City of Detroit, Mich.)*, 841 F.3d 684, 695 (6th Cir. 2016) (quoting *Addison*).  It also adopted the reasoning of the *City of Stockton* case, likening section 904 to a "clean-up hitter in baseball."  *Id.* at 695-96 (quoting *Stockton*, 478 B.R. at 20).  The Sixth Circuit concluded that section 904 prevents bankruptcy courts from ordering municipalities to expend resources, stating that "*As a practical matter, the § 904 restriction functions as an anti-injunction statute—and more.*"  *Id.* (quoting *Stockton*, 478 B.R. at 20) (emphasis added by Sixth Circuit).  Thus, Respondents cannot ask this Court for any order that would force the City to expend revenues in derogation of the Plan's provisions, such as ordering the City to keep Respondents on the payroll in violation of DROP's terms.

34391468.6\022765-00213

In short, Respondents (1) procedurally may not seek relief from this Court in a response to the Motion, and (2) would not be entitled to the substantive relief they ultimately seek—reinstatement—even if they were to file their own motion, adversary complaint, or other paper with this Court.

Movants thus respectfully ask the Court to grant the remaining relief sought by the Motion and deny the request by the Respondents in the reply.

Dated: September 13, 2019          Respectfully submitted,

| | |
|---|---|
| By: /s/ Marc N. Swanson<br>Marc N. Swanson (P71149)<br>Miller, Canfield, Paddock and Stone, PLC<br>150 West Jefferson, Suite 2500<br>Detroit, Michigan 48226<br>Telephone: (313) 496-7591<br>Facsimile: (313) 496-8451<br>swansonm@millercanfield.com<br><br>Charles N. Raimi (P29746)<br>Deputy Corporation Counsel<br>City of Detroit Law Department<br>2 Woodward Avenue, Suite 500<br>Coleman A. Young Municipal Center<br>Detroit, Michigan 48226<br>Telephone: (313) 237-5037<br>Facsimile: (313) 224-5505<br>raimic@detroitmi.gov<br>Attorneys for the City of Detroit | By: /s/ Jennifer K. Green<br>Jennifer K. Green (P69019)<br>Ronald A. King (45088)<br>Shannon L. Deeby (P60242)<br>Clark Hill PLC<br>151 S. Old Woodward Ave., Suite 200<br>Birmingham, MI 48009<br>(248) 988-2315<br>jgreen@clarkhill.com<br>Attorneys for Police and Fire Retirement System for the City of Detroit |

- 7 -

**Exhibit 1 – Ballot**

## PLEASE READ THE VOTING INFORMATION AND
## INSTRUCTIONS ATTACHED BEFORE COMPLETING THIS BALLOT.

PLEASE COMPLETE ITEMS 1 AND 2. IF NEITHER THE "ACCEPT" NOR "REJECT" BOX IS CHECKED IN ITEM 1, OR IF BOTH BOXES ARE CHECKED IN ITEM 1, THIS BALLOT WILL NOT BE COUNTED AS HAVING BEEN CAST.

IF THIS BALLOT IS NOT SIGNED ON THE APPROPRIATE LINES ON THE NEXT PAGE, THIS BALLOT WILL NOT BE VALID OR COUNTED AS HAVING BEEN CAST.

**Item 1. Class Vote.** The undersigned, an active or former employee of the City who was not yet receiving a pension and is a PFRS Pension Claim Holder in Class 10 as of March 1, 2014 against the City of Detroit, Michigan, votes to (check <u>one</u> box):

☐ **ACCEPT** the Plan.            ☒ **REJECT** the Plan.

**If you accept the Plan, you are voting to approve a release of any claims that you may have against the State, the City, and other entities in connection with the loss of part of your pension.**

**If you vote to accept the Plan, you are also voting to approve certain other cancellation, discharge, exculpation, expungement, injunction and release provisions contained in the Plan. Such provisions include, but are not limited to, the provisions contained in Article III.D, Article IV.J, Article IV.K and Article V.C of the Plan. These provisions include the release of claims against the State of Michigan and may affect your rights and interests regarding certain other nondebtor parties, but only if the Initial Funding Conditions are met or waived by the Confirmation Hearing. By accepting the Plan AND if the Initial Funding Conditions are satisfied or waived, you will be forever releasing any rights you may have against the State and other nondebtor parties for matters described in the Plan and you will be forever barred from suing the State or other nondebtor parties for matters described in the Plan. Specifically, this release would release all claims and liabilities arising from or related to the City, the chapter 9 case (including the authorization given to file the chapter 9 case), the Plan and exhibits thereto, the Disclosure Statement, PA 436 and its predecessor or replacement statutes, and Article IX, § 24 of the Michigan Constitution.**

**If you vote to accept the Plan and the Initial Funding Conditions are NOT satisfied or waived before the Confirmation Hearing, your vote will be deemed to be a vote to reject the Plan.**

Creditor **[Name/Identifier]**: MAKULSKI, RICHARD S / 

Amount of Pension Claim: $83,692.00

### PLEASE COMPLETE ITEM 2 ON THE NEXT PAGE

RECEIVED

JUL 1 1 2014

KURTZMAN CARSON CONSULTANTS

07-11-14A11:02 RCVD

13-53846-tjt   Doc 13120   Filed 09/13/19   Entered 09/13/19 13:53:01   Page 9 of 32

**Item 2. Certifications.** By signing this Ballot, the undersigned certifies that he or she:

    i.          was an active or former employee of the City as of March 1, 2014;

    ii.         was not receiving pension payments from the PFRS as of March 1, 2014;

    iii.        is the Holder of a PFRS Pension Claim in Class 10 to which this Ballot pertains, or is an authorized signatory, and has full power and authority to vote to accept or reject the Plan with respect to such Claim;

    iv.       received a copy of the solicitation package consisting of: (a) a notice regarding the time and place of a hearing to consider confirmation of the Plan, (b) a CD-ROM including the Plan, Disclosure Statement and the exhibits to each filed to date, (c) a Ballot and a ballot return envelope, (d) a copy of certain rules governing the tabulation of ballots, (e) a plain language description of the Plan, (f) a cover letter and (g) letters from PFRS, the Retired Detroit Police and Fire Fighters Association and, possibly, from other parties;

    v.        has not submitted any other Ballots for Class 10 that are inconsistent with the vote to accept or reject the Plan set forth in this Ballot, or if such other ballots were previously submitted, they have been revoked or changed to reflect the vote of this Ballot; and

    vi.       understands that a vote to accept the Plan is a vote to accept certain cancellation, discharge, exculpation, expungement, injunction and release provisions contained in the Plan.

MAKULSKI, RICHARD S
Name

Fed. Tax I.D. No. or Last 4 Digits of Social Sec. No. (optional)

Signature

If by Authorized Agent, Name and Title

Address

Telephone Number

7-1-14
Date Completed

HOTMAIL.COM
Email Address

# Exhibit 2 – Dismissal Order

19-009993-CL FILED IN MY OFFICE    Cathy M. Garrett    WAYNE COUNTY CLERK    8/21/2019 7:02 AM    Katrina Ross

STATE OF MICHIGAN
WAYNE COUNTY CIRCUIT COURT

DANIEL J. SALKOWSKI,
JEFFREY HAMM, and
RICHARD MAKULSKI

     Plaintiffs,                      Case No.  2019-009993-CL

v.                                   Judge John A. Murphy

CITY OF DETROIT, THE DETROIT
POLICE AND FIRE PENSION BOARD,
And DETROIT FIRE FIGHTERS
ASSOCIATION LOCAL 344,

     Defendants.

---

Elizabeth A. Ferguson (P53645)
Law Offices of Elizabeth A. Ferguson PLLC
55 Southbound Gratiot
Mount Clemens, MI 48043-2386
586.206.0157
lizferguson@lawofficeseaferguson.com
Attorney for Plaintiffs

Charles N. Raimi (P29746)
Deputy Corporation Counsel
City of Detroit Law Department
2 Woodward Avenue, Suite 500
Coleman A. Young Municipal Center
Detroit, MI 48226
(313) 237-5037
raimic@detroitmi.gov
Attorney for the City of Detroit

Christopher P. Legghio (P27378)
Megan B. Boelstler (P79125)
Legghio & Israel, PC
306 South Washington, Suite 600
Royal Oak, MI 48067-3837
248.398.5900
cpl@legghioisrael.com
mbb@legghioisrael.com
Attorneys for Defendant DFFA

Jennifer K. Green (P69019)
Ronald A. King (P45088)
Shannon L. Deeby (P60242)
Clark Hill, PLC
151 S. Old Woodward Ave., Suite 200
Birmingham, MI  48009
(248) 988-2315
jgreen@clarkhill.com
rking@clarkhill.com
Attorneys for Police and Fire Retirement
System for the City of Detroit

---

## ORDER OF DISMISSAL WITH PREJUDICE

1

At a session of Court held in the Courthouse in Detroit, Michigan on ___8/21/2019___.
Present: Honorable John A. Murphy
Wayne County Court Judge

For the reasons stated on the record at the August 15, 2019 hearing:

1. The August 1, 2019 Temporary Restraining Order and the August 7, 2019 Revised Temporary Restraining Order are dissolved;

2. Plaintiffs' request for a preliminary injunction is denied; and

3. This lawsuit is dismissed with prejudice and without costs or fees to any party.

/s/ John A. Murphy   8/21/2019
John A. Murphy, Wayne County Circuit Judge

## APPROVED AS TO FORM:

*/s/Elizabeth A. Ferguson*
Elizabeth A. Ferguson (P53645)
Law Offices of Elizabeth A. Ferguson PLLC
55 Southbound Gratiot
Mount Clemens, MI 48043-2386
586.206.0157
lizferguson@lawofficeseaferguson.com
Attorney for Plaintiffs

*/s/Charles N. Raimi*
Charles N. Raimi (P29746)
Deputy Corporation Counsel
City of Detroit Law Department
2 Woodward Avenue, Suite 500
Coleman A. Young Municipal Center
Detroit, MI 48226
(313) 237-5037
raimic@detroitmi.gov
Attorney for the City of Detroit

August 20, 2019

*/s/Christopher P. Legghio*
Christopher P. Legghio (P27378)
Megan B. Boelstler (P79125)
Legghio & Israel, PC
306 South Washington, Suite 600
Royal Oak, MI 48067-3837
248.398.5900
cpl@legghioisrael.com
mbb@legghioisrael.com
Attorneys for Defendant DFFA

*/s/Ronald A. King*
Jennifer K. Green (P69019)
Ronald A. King (P45088)
Shannon L. Deeby (P60242)
Clark Hill, PLC
151 S. Old Woodward Ave., Suite 200
Birmingham, MI 48009
(248) 988-2315
jgreen@clarkhill.com
rking@clarkhill.com
Attorneys for Police and Fire Retirement System for the City of Detroit

2

**<u>Exhibit 3 – Certificate of Service Excerpts</u>**

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steven W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Michael J. Paque, being duly sworn according to law, depose and say under penalty of perjury:

1.     I am employed by Kurtzman Carson Consultants LLC ("KCC"), located at 1290 Avenue of the Americas 9th Fl, New York, NY 10104, which firm was retained as Claims, Noticing and Balloting Agent by the City of Detroit (the "City") in connection with the above-captioned chapter 9 case.

2.     I submit this Certification in connection with the service of Solicitation Packages (as defined herein) for the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (Dated May 5, 2014)* **[Docket No. 4392]** (the "Plan").

3.     On March 11, 2014, the Court entered its *Order (I) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment and (II) Approving Notice Procedures Related to Confirmation of the Plan of Adjustment (Dated March 11, 2014 2013)* **[Docket No. 2984]** (the "Primary Solicitation Procedures Order").

4.     On May 5, 2014, the Court entered its *Order Approving the Proposed Disclosure Statement* **[Docket No. 4401]** (the "Disclosure Statement Order").

5.     On May 5, 2014, the Court entered its *Order Establishing Supplemental Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment with Respect to Pension and OPEB Claims* (the "Supplemental Solicitation Procedures Order") **[Docket No. 4400]**.

6.     On June 4, 2014, the Court entered its *Order Approving the Stipulation Regarding Certain Class 11 and Class 10 Ballots* (the "ASF Ballot Order" and, collectively with the Primary Solicitation Procedures Order and the Supplemental Solicitation Procedures Order, the "Solicitation Orders") **[Docket No. 5206]**.

7.      As the City's Balloting Agent, KCC is charged with the duty of preparing and distributing Solicitation Packages (as such to creditors and other interested parties pursuant to the instructions set forth in the Disclosure Statement Order and the Solicitation Orders).

8.      In accordance with the Plan and the Primary Solicitation Procedures Order, the City was required to serve a *Notice of Non-Voting Status Under Plan for the Adjustment of Debts of the City of Detroit* [changed name to italics] (the "Notice of Non-Voting Status") on holders of claims in (a) certain unimpaired subclasses in Class 1A and (b) Classes 1B, 1C, 2A, 2B, 2C, 2D, 2E, 3, 4, 6 and 16.

9.      The solicitation materials approved by the Primary Solicitation Order for Classes 5, 13, 14 and 15 under the Plan (the "Non-Pension/OPEB Solicitation Package") consist of the following:

a)      A CD-Rom consisting of the following documents ("CD-ROM"):  (i) the *Fourth Amended Disclosure Statement With Respect to Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* **[Docket No. 4391]**; (ii) the Plan; and (iii) all exhibits thereto that had been filed in the chapter 9 case prior to the date of mailing;

b)      A cover letter (i) describing the contents of the Non-Pension/OPEB Solicitation Package, (ii) describing the contents of the CD-ROM and instructions for using the CD-ROM and (iii) providing information about how to obtain, at no charge, hard copies of any materials provided on the CD-ROM (the "Non-Pension/OPEB Cover Letter");

c)      A copy of the *Notice of (I) Approval of Disclosure Statement, (II) Hearing to Consider Confirmation of the Plan for the Adjustment of Debtors of the City of Detroit and(III) Procedures and Deadlines Regarding Confirmation of the Plan* (the "Confirmation Hearing Notice");

d)      A copy of the Rules for Tabulation of Ballots set forth in the Primary Solicitation Procedures Order (the "Non-Pension/OPEB Tabulation Rules");

e)      A copy of the Notice of Voting Dispute Resolution Procedures Related to the Plan for the Adjustment of Debtors of the City of Detroit ("Notice of Voting Dispute Resolution Procedures");

f)      A ballot for accepting or rejecting the Plan, intended for the appropriate voting class; and

g)      A self-addressed, postage paid return envelope to KCC (the "Ballot Return Envelope").

10.      The solicitation materials approved by the Supplemental Solicitation Procedures Order for Classes 10, 11 and 12 under the Plan (the "Pension/OPEB Solicitation Package) consist of the following:

a)      The CD-ROM;

b)      A cover letter (i) describing the contents of the Pension/OPEB Solicitation Package, (ii) describing the contents of the CD-ROM and instructions for using the CD-ROM and (iii) providing information about how to obtain, at no charge, hard copies of any materials provided on the CD-ROM (the "Pension/OPEB Cover Letter");

c)      the Confirmation Hearing Notice;

d)      A copy of the Rules for Tabulation of Class 10, 11 and 12 Ballots (the "Pension/OPEB Tabulation Rules");

e)      a copy of a "plain language" insert describing the treatment of Classes 10, 11, and 12 under the Plan (the "Plain Language Insert"), as applicable;

f)      letters from the Retired Detroit Police and Fire Fighters Association and the PFRS or GRS, as applicable (the "Support Letters");

g)      a ballot for accepting or rejecting the Plan, intended for the appropriate voting class; and

h)      a Ballot Return Envelope.

11.      The solicitation materials approved by the ASF Ballot Order for Class 11 under the Plan (the "Replacement Ballot Solicitation Package" and, together with the Non-Pension/OPEB Solicitation Package and the Pension/OPEB Solicitation Package, the "Solicitation Packages") consist of the following:

a)      a modified, replacement Class 11 ballot for accepting or rejecting the Plan ("the "Class 11 Replacement Ballot"); and

b)      a letter from the Official Committee of Retirees appointed in this chapter 9 case regarding Class 11 Replacement Ballots containing corrected ASF recoupment calculations (the "Replacement Ballot Cover Letter").

12.      On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 5 Ballot via First-Class Mail to the members of Class 5 as set forth on the list attached hereto as **Exhibit A**.

13.      On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicit Pension/OPEB Solicitation Package with a Class 10 Ballot via First-Class Mail to the members of Class 10 as set forth on the list attached hereto as **Exhibit B**.

14.      On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 11 Ballot via First-Class Mail to the members of Class 11 as set forth on the list attached hereto as **Exhibit C**.

15.      On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via First-Class Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit D**.

16.      On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 13 via First-Class Mail to the members of Class 13 as set forth on the list attached hereto as **Exhibit E**.

17.     On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 14 Ballot via First-Class Mail to the members of Class 14 as set forth on the list attached hereto as **Exhibit F**.

18.     On May 12, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 15 Ballot via First-Class Mail to the members of Class 15 as set forth on the list attached hereto as **Exhibit G**.

19.     On May 12, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Confirmation Hearing Notice via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit H**.

20.     On May 12, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Notice of Non-Voting Status via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit I**.

21.     On May 12, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Confirmation Hearing Notice and CD-ROM via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit J**.

22.     On May 13, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via First-Class Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit K**.

23.     On May 15, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 10 Ballot via First-Class Mail to the members of Class 10 as set forth on the list attached hereto as **Exhibit L**.

24.     On May 15, 2014, at my direction and under my supervision, employees of KCC sent a  Pension/OPEB Solicitation Package with a Class 11 Ballot via First-Class Mail to the members of Class 11 as set forth on the list attached hereto as **Exhibit M**.

25.     On May 15, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Letter from the Official Committee of Retirees to All Retirees and Notice of Town Hall Meetings Retirees of the City of Detroit via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit N**.

26.     On May 30, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Confirmation Hearing Notice via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit O**.

27.     On June 5, 2014, at my direction and under my supervision, employees of KCC sent a Replacement Ballot Solicitation Package via First-Class Mail to the members of Class 11 as set forth on the list attached hereto as **Exhibit P**.

28.     On June 6, 2014, at my direction and under my supervision, employees of KCC sent Non-Pension/OPEB Solicitation Package with a Class 14 Ballot via First-Class Mail to the members of Class 14 as set forth on the list attached hereto as **Exhibit Q**.

29.     On June 6, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 15 Ballot via First-Class Mail to the members of Class 15 as set forth on the list attached hereto as **Exhibit R**.

30.     On June 6, 2014, at my direction and under my supervision, employees of KCC sent a copy of the Confirmation Hearing Notice via First-Class Mail to the parties as set forth on the list attached hereto as **Exhibit S**.

31.     On June 18, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 11 Ballot via First-Class Mail to the members of Class 11 as set forth on the list attached hereto as **Exhibit T.**

32.     On June 19, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via First-Class Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit U**.

33.     On June 26, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 15 Ballot via First-Class Mail to the members of Class 15 as set forth on the list attached hereto as **Exhibit V**.

34.     On June 27, 2014, at my direction and under my supervision, employees of KCC sent a Class 14 Ballot via Electronic Mail to the members of Class 14 as set forth on the list attached hereto as **Exhibit W**.

35.     On July 2, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via Overnight Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit X**.

36.     On July 3, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 11 Ballot via Overnight Mail to the members of Class 11 as set forth on the list attached hereto as **Exhibit Y**.

37.     On July 3, 2014, at my direction and under my supervision, employees of KCC sent a Non-Pension/OPEB Solicitation Package with a Class 14 Ballot via Overnight Mail to the members of Class 14 as set forth on the list attached hereto as **Exhibit Z**.

38.     On July 7, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 10 Ballot via Overnight Mail to the members of Class 10 as set forth on the list attached hereto as **Exhibit AA.**

39.     On July 7, 2014, at my direction and under my supervision, employees of KCC sent a a Pension/OPEB Solicitation Package with a Class 12 Ballot via Overnight Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit AB**.

40.     On July 8, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via Overnight Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit AC**.

41.     On July 10, 2014, at my direction and under my supervision, employees of KCC sent a Pension/OPEB Solicitation Package with a Class 12 Ballot via Overnight Mail to the members of Class 12 as set forth on the list attached hereto as **Exhibit AD**.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: July 21, 2014

Respectfully submitted,

/s/ Michael J. Paque
Michael J. Paque

# **EXHIBIT H**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel J Blank | C/O Steven Doughrity | 30150 Telegraph Rd, Ste 444 | | | Bingham Farms | MI | 48025 | |
| Daniel J Chapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Clapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Reid | | 821 Milwaukee St | | | Detroit | MI | 48202 | |
| Daniel J Salkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lin Md | | 27450 Schoenherr Ste 500 | | | Warren | MI | 48088 | |
| Daniel Lin Md | Attn Accounts Payable | 27450 Schoenherr Ste 500 | | | Warren | MI | 48088 | |
| Daniel Lin Md | Michele Smyt | Billing & Collections | MI Neuro (Ophthalmology) | 27450 Schoenherr Rd, Ste 500 | Warren | MI | 48288 | |
| Daniel Mapps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Plocharczyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel R. Irvin | | 27 Paine Avenue | PO Box 252 | | Prides Crossing | MA | 01965 | |
| Daniel T Schaecher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Thomas Ray | | 15717 E Cherry Pk Dr | | | Northport | MI | 49670-0462 | |
| Daniel V Padilla PLLC | Attn Accounts Payable | 1821 W Maple Rd | | | Birmingham | MI | 48009 | |
| Daniel Woitulewicz | | 15600 Carlisle | | | Detroit | MI | 48205 | |
| Daniel Woitulewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Andrea | | 19777 Saint Marys St | | | Detroit | MI | 48235-2328 | |
| Daniel, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Lamont | | 2155 Eastlawn St | | | Detroit | MI | 48215-2650 | |
| Daniel, Maiysha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Malkia | | 7240 Mettetal St | | | Detroit | MI | 48228-3646 | |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Valencia | | 3020 Mount Elliott St | | | Detroit | MI | 48207-3407 | |
| Daniel-jones, Hazel Ann | | 13951 Terry St | | | Detroit | MI | 48227-2572 | |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Allen | | 8150 Esper St | | | Detroit | MI | 48204-3153 | |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Briana | | 9233 Harvard Rd | | | Detroit. | MI | 48224 | |
| Daniels, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Detric | | 17331 Charest St | | | Detroit | MI | 48212-1021 | |
| Daniels, Ebony | | 3211 Doris St | | | Detroit | MI | 48238-2721 | |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jeanetta | | 16180 Cruse St | | | Detroit | MI | 48235-4001 | |
| Daniels, Joyce | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth R | | 14470 Eastburn St | | | Detroit | MI | 48205-1254 | |
| Daniels, Kevin Lynn | | 16615 Stahelin Ave | | | Detroit | MI | 48219-4125 | |
| Daniels, Lakeisha M | | 16566 Strathmoor St | | | Detroit | MI | 48235-4069 | |
| Daniels, Lanai | | 16129 W Parkway | | | Detroit | MI | 48219-3733 | |
| Daniels, Linda | | 17330 Stout St | | | Detroit | MI | 48219-3447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sahakian, Nellie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saheb, Danielle | | 8158 Ohio St | | | Detroit | MI | 48204-3294 | |
| Sailor, Alvin | | 19790 Ashton Ave | | | Detroit | MI | 48219-2107 | |
| Sain, Cordell,Jr. | | 10527 Mckinney St | | | Detroit | MI | 48224-1881 | |
| Saine, Kevin | | 12136 Abington Ave | | | Detroit | MI | 48227-1116 | |
| Saint Clair | Law Department | 547 N Carney Drive | | | St Clair | MI | 48079 | |
| Saiyad, Ashifali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajit, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salaam, Askia | | 25660 Catalina | | | Southfield | MI | 48075-1058 | |
| Salad Bomb Dalite & Emporium | Attn Accounts Payable | 1411 Washington Blvd | | | Detroit | MI | 48226 | |
| Salathea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcido, Eduardo | | 9123 Lafayette Blvd | | | Detroit | | 48209-1748 | |
| Saleem, Virginia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma | | 6056 N Beech Daley | | | Dearborn Hgts | MI | 48127 | |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salem | Law Department | PO Box 75002 | | | Salem | MI | 48175 | |
| Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | | Detroit | MI | 48226 | |
| Salene S. Stewart | Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | Detroit | MI | 48226 | |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salha, Hatem | | 8050 W Vernon | | | Detroit | MI | 48209 | |
| Salim, Khalil | | PO Box 44542 | | | Detroit | MI | 48244-0542 | |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saline | Law Department | 100 North Harris Street | | | Saline | MI | 48176 | |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallie M Jones | | 4413 W Philadelphia St | | | Detroit | MI | 48204 | |
| Sally C Spain | | 24 Elm Ct | | | Grosse Pte Farms | MI | 48236 | |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salon Hott Topiq | | 19520 James Couzens Fwy | | | Detroit | MI | 48235-1934 | |
| Salt Mine Church | | 13432 E Mcnichols Rd | | | Detroit | MI | 48205-3424 | |
| Salt, Morton | | 123 Wacker Drive | | | Chicago | IL | 60606 | |
| Salter, Nachona | | 16815 Stout St | | | Detroit | MI | 48219-3323 | |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvato International Inc dba Salvato Designs | | 4012 Saginaw Trail | | | Waterford | IMI | 48329 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hills | MI | 48334 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hls | MI | 48334 | |
| Sam Lentine | | 29377 Hoover Road | | | Warren | MI | 48093 | |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaria | Law Department | 8100 Jackman Rd | PO Box H | | Temperance | MI | 48182 | |
| Samaritan Center Inc | Attn Mark Owens | 11457 Shoemaker | | | Detroit | MI | 48213 | |
| Samaritan Center Inc | Attn Michael Alm | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| Samaritan Center Inc | Attn Accounts Payable | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| Samaritan Homes Inc | Attn Kenneth Jordan | 21800 W Ten Mile Rd Ste 119 | | | Southfield | MI | 48075 | |
| Samaritan Homes Inc | Attn Accounts Payable | 19403 W Chicago | | | Detroit | MI | 48228 | |
| Sameem, Balius | | 310 Seven Mile Road | | | Detroit | MI | 48202 | |
| Sami Y Kalliney and Elizabeth E Kalliney | | 15430 Almaco Circ | | | Bonita Springs | FL | 34135-8391 | |
| Sami Y Kalliney and Elizabeth E Kalliney | Fidelity Investment | Personal Investing | PO Box 770001 | | Cincinnati | OH | 45277-0045 | |
| Sammie Christeen Clay | | 23334 Berg | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton, Anthony | | 4329 Haverhill St | | | Detroit | MI | 48224-3517 | |
| Hamilton, Anthony Keith | | 19722 Bloom St | | | Detroit | MI | 48234-2464 | |
| Hamilton, Atari | | 18960 Asbury Park | | | Detroit | MI | 48235-3009 | |
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Cynthia | | 20418 Rogge St | | | Detroit | MI | 48234-3035 | |
| Hamilton, Deon | | 15456 Saratoga St | | | Detroit | MI | 48205-2930 | |
| Hamilton, Ebony | | 12353 Wilshire Dr | | | Detroit | MI | 48213-1771 | |
| Hamilton, Ebony J | | 19561 Alcoy St | | | Detroit | MI | 48205-1750 | |
| Hamilton, Edna B | | 15344 Parkside St | | | Detroit | MI | 48238-2116 | |
| Hamilton, Helen | | 19315 Monica | | | Detroit | MI | 48221 | |
| Hamilton, Ines | | 7602 Miller St | | | Detroit | MI | 48213-2324 | |
| Hamilton, Jacqueline L | | 20210 Moenart St | | | Detroit | MI | 48234-2323 | |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kandi K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael | | 6239 Rosemont Ave | | | Detroit | MI | 48228-3875 | |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio | | 20085 Ashton | | | Detroit | MI | 48219 | |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Shanita | | 21669 Thatcher St | | | Detroit | MI | 48219-2550 | |
| Hamilton, Shiwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Tanisha | | 15410 Wabash St | | | Detroit | MI | 48238-1532 | |
| Hamilton, Trevour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Yolanda Et Al | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | | Oak Park | MI | 48237 | |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton-jackson, Angela | | 18230 Ashton Ave | | | Detroit | MI | 48219-2957 | |
| Hamlet, James | | 19729 Gallagher St | | | Detroit | MI | 48234-1611 | |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamlin, Jessica | | 14567 Indiana St | | | Detroit | MI | 48238-1742 | |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Lakenya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Marieta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Delores | | 14313 Faust Ave | | | Detroit | MI | 48223-3543 | |
| Hammond, Ladell | | 7232 Bramell St | | | Detroit | MI | 48239-1053 | |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond-mac Investments Llc | Nadis, Ronn S. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | | Farmington Hills | MI | 48331 | |
| Hammou, Azmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammoud, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamp Marzett | Attn Accounts Payable | 17740 Chandler Park Drive | | | Detroit | MI | 48224 | |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Angela | | 17301 Livernois St#258 | | | Detroit | MI | 48221 | |
| Hampton, Crystal | James A. Lane | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Crystal | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Crystal | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Glenda | | 20100 Murray Hill | | | Detroit | MI | 48235 | |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kahaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, MaluciusJr | | 20100 Murray Hill St | | | Detroit | MI | 48235-2459 | |
| Hampton, Marion | | 20285 Fenmore St | | | Detroit | MI | 48235-2262 | |
| Hampton, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madrigal, Bernardo | | 5948 Kopernick | | | Detroit | MI | 48210 | |
| Madrigal, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madrigal, Maria | | 5948 Kopernick | | | Detroit | MI | 48210 | |
| Madrigal, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Madurski, Walter | | | | | | | | |
| Mae, Fannie | | 14221 Dallas Parkway | | | Dallas | TX | 75254 | |
| Maedke, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magana, Norma L | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Magdaleno, Reynaldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee Ii, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magee, Carolyn | | 11075 Mckinney St | | | Detroit | MI | 48224 | |
| Magee-cook, Joyce | | 19417 Teppert | | | Detroit | MI | 48234-3555 | |
| Magid Glove And Safety Mfg Co LLC | Attn Accounts Payable | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magness, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnetic Ticket & Label | | 8719 Diplomacy Rd | | | Dallas | TX | 75247 | |
| Magnetrol Environmental Lp | Attn Accounts Payable | 5300 Belmont Rd | | | Downers | IL | 60515 | |
| Magno, Carlo S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Magnum Helicopters LLC | | 6250 North Service Dr Ste 1 | | | Waterford | MI | 48327 | |
| Mahaffy, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahajan, Kailash C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahamed, Fahd Abdo | | 2785 Inglis | | | Detroir | MI | 48209 | |
| Mahdi, Akbar S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahdi, Aleem | | 15411 Stout St | | | Detroit | MI | 48223 | |
| Mahieu, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahmoud, Said | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maholmes, Larry | | 19430 Bloom St | | | Detroit | MI | 48234 | |
| Mahone Jr, Derrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Mahone, UnoseaySr | | 14225 Camden | | | Detroit | MI | 48213-2071 | |
| Mahoney, Conley | | 13421 Hasse St | | | Detroit | MI | 48212-1763 | |
| Maiden, Dorothy | | 8685 Schaefer Hwy | | | Detroit | MI | 48228-2560 | |
| Mailfinance Inc | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| Mailfinance Inc | Attn Accounts Payable | P.O. Box 45840 | | | San Francisco | CA | 94145 | |
| Mailfinance Inc | Attn Accounts Payable | Po Box 45840 | | | San Francisco | CA | 94145 | |
| Mainwaring Pathology Group | Attn Accounts Payable | P.O.Box 32615 | | | Detroit | MI | 48232-0615 | |
| Majchrzak, C V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Jeffrey P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majchrzak, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majed Moughni P Co Attorney | | 16030 Michigan Ave | | | Dearborn | MI | 48126 | |
| Majer, Maria Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majeski Jr., Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major Cement Co | | PO Box 19310 | | | Detroit | MI | 48219 | |
| Major City Chiefs | Sergeant Larry Thorum | Salt Lake City Police Department | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Major City Chiefs | Attn Accounts Payable | C/O Sergeant Larry Thorum | 315 East 200 South | | Salt Lake City | UT | 84111 | |
| Major City Chiefs | Attn Accounts Payable | C/o Sergeant Larry Thorum | Salt Lake City Police Department | | Salt Lake City | UT | 84111 | |
| Major Taul | Attn Accounts Payable | 13652 Saratoga | | | Detroit | MI | 48205 | |
| Major, Garry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya | | 23619 Berg Rd | | | Southfield | MI | 48034 | |
| Major, Latawnya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Major, Latawnya J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Majors, Virgil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Maki, Amy | | 21700 Lakeshire St | | | Saint Clair Shores | MI | 48081 | |
| Maki, Angela | | 16503 Avon Ave | | | Detroit | MI | 48219-4118 | |
| Makki, Al (recovery) | | 4510 Westland | | | Dearbon, | MI | 48126 | |
| Makowski, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makowski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Makulski, Richard S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Malachowski, Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Nichols Living Trust | Attn Accounts Payable | Trustee Craig Nichols | 6879 Chimeny Hill Drive #102 | | Bloomfield | MI | 48322 | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard T. Shaw | | 62 Oakmont Lane | | | Jackson | NJ | 08527-4019 | |
| Richard T. Weatherly | Richard Weatherly | | 535 Meadowbrook St. | | Detroit | MI | 48214 | |
| Richard W. Van Saun | | 15812 75th Pl. W. | | | Edmonds | WA | 98026 | |
| Richard Weatherly | | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Richard Weatherly | | 535 Meadowbrook | | | Detroit | MI | 48124 | |
| Richard Weiss | Richard L. Weiss, PhD | | 37899 W. 12 Mile, Ste. 250 | | Farmington Hills | MI | 48331 | |
| Richard Weiss | | 37899 W 12 Mile Rd Ste 310 | | | Farmington Hills | MI | 48331 | |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Lashawn | | 18400 Ashton Ave | | | Detroit | MI | 48219-2956 | |
| RiChard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Paula Elaine | | 18633 -35 Schaefer Hwy | | | Detroit | MI | 48235-1755 | |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Leslie | | 1821 Helen | | | Detroit | MI | 48207 | |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | Suite 557 | Southfield | MI | 48075 | |
| Richards, Earl | | 18250 Plymouth Rd | | | Detroit | MI | 48228-1105 | |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, James | | 6112 Rohns St | | | Detroit | MI | 48213-2631 | |
| Richards, James | | 23837 Verne St | | | Detroit | MI | 48219-3732 | |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | | 14566 Faust | | | Detroit | MI | 48223 | |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anna | | 3050 Moss | | | Keego Harbor | MI | 48320 | |
| Richardson, Beatrice | Franklin, Glen P. | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Frances | | 19460 Prest | | | Detroit | MI | 48235 | |
| Richardson, Francis | | 12225 Mansfield St | | | Detroit | MI | 48227-1166 | |
| Richardson, Gail | Gail R. Richardson | | 19425 Lexington | | Redford | MI | 48240 | |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Glenda Ann | | 9426 Lauder | | | Detroit | MI | 48228 | |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Katherine | | 15095 Prest St | | | Detroit | MI | 48227-2306 | |
| Richardson, Kimberly | | 3835 -37 Montclair St | | | Detroit | MI | 48214-4712 | |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Latoiya | | 11161 Rossiter St | | | Detroit | MI | 48224-1627 | |
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | | 3816 Harding | | | Detroit | MI | 48214 | |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

**Exhibit 4 - Declaration of Lydia Do**

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Honorable Thomas J. Tucker |
| Debtor. | Chapter 9 |

## DECLARATION OF LYDIA DO IN SUPPORT OF THE JOINT REPLY OF THE CITY OF DETROIT AND THE POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF DETROIT, MICHIGAN IN SUPPORT OF THEIR MOTION FOR THE ENTRY OF AN ORDER ENFORCING THE PLAN OF ADJUSTMENT AND CONFIRMATION ORDER AGAINST DANIEL J. SALKOWSKI, <u>JEFFREY HAMM, AND RICHARD MAKULSKI</u>

1.      I am Lydia Do, Senior Consultant for Kurtzman Carson Consultants ("<u>KCC</u>").

2.      I am over the age of 18 years old, have personal knowledge of the facts contained in this declaration, and if called as a witness, can competently testify to the facts it contains.

3.      KCC was engaged by the City of Detroit to provide services to the City in connection with its bankruptcy case, including providing service of certain documents filed in the City's bankruptcy case.

4.      In particular, the City asked KCC to serve solicitation packages for its plan on various creditors.

5. The City asked KCC to serve "Pension/OPEB Solicitation Packages" on holders of claims in plan classes 10, 11, and 12. Each of these Pension/OPEB Solicitation Packages contained

(a) A CD-Rom consisting of the following documents ("CD-ROM"): (i) the *Fourth Amended Disclosure Statement With Respect to Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* [Docket No. 4391]; (ii) the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (Dated May 5, 2014)* [Docket No. 4392] (the "Plan"); and (iii) all exhibits thereto that had been filed in the chapter 9 case prior to the date of mailing;

(b) A cover letter (i) describing the contents of the Pension/OPEB Solicitation Package, (ii) describing the contents of the CD-ROM and instructions for using the CD-ROM and (iii) providing information about how to obtain, at no charge, hard copies of any materials provided on the CD-ROM;

(c) A copy of the *Notice of (I) Approval of Disclosure Statement, (II) Hearing to Consider Confirmation of the Plan for the Adjustment of Debtors of the City of Detroit and (III) Procedures and Deadlines Regarding Confirmation of the Plan*;

(d) A copy of the Rules for Tabulation of Class 10, 11 and 12 Ballots;

(e) a copy of a "plain language" insert describing the treatment of Classes 10, 11, and 12 under the plan, as applicable;

(f) letters from the Retired Detroit Police and Fire Fighters Association and the PFRS or GRS, as applicable;

(g) a ballot for accepting or rejecting the Plan, intended for the appropriate voting class; and

(h) a self-addressed, postage paid return envelope to KCC.

See Certificate of Service, ¶ 10 (defined below).

6.  On May 12, 2014, KCC served the Pension/OPEB Solicitation Packages via First-Class Mail to the members of Class 10. Michael J. Paque, Director of Corporate Restructuring Services for KCC, filed a certificate of service to this effect. Certificate of Service, Doc. No. 6177, ¶ 13 (discussing service of the Pension/OPEB Solicitation Packages and Ballots on a list of class 10 claim holders attached as Exhibit B to the Certificate of Service).

7.  The Certificate of Service filed with the Court was redacted. In place of Exhibit B, a page was inserted that stated "(Due to the confidential nature of this list, the Exhibit is not attached hereto and is on file with KCC)."

8.  KCC maintains records of this type in the ordinary course of its business.

9.  I have reviewed KCC's records, which contain an unredacted copy of Exhibit B.

10.  The filed Certificate of Service and page 95 of Exhibit B show that Jeffrey R. Hamm was served a Pension/OPEB Solicitation Package by First Class Mail on May 12, 2014.

11.  The filed Certificate of Service and page 148 of Exhibit B show that Richard S. Makulski was served a Pension/OPEB Solicitation Package by First Class Mail on May 12, 2014.

12.    The filed Certificate of Service and page 218 of Exhibit B show that Daniel J. Salkowski was served a Pension/OPEB Solicitation Package by First Class Mail on May 12, 2014.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

By: _____
Lydia Do
Senior Consultant
Kurtzman Carson Consultants

Executed on September 12, 2019

# Exhibit 5 –Certificate of Service

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on September 13, 2019, he served a copy of the foregoing **JOINT REPLY OF THE CITY OF DETROIT AND THE POLICE AND FIRE RETIREMENT SYSTEM OF THE CITY OF DETROIT, MICHIGAN IN SUPPORT OF THEIR MOTION FOR THE ENTRY OF AN ORDER ENFORCING THE PLAN OF ADJUSTMENT AND CONFIRMATION ORDER AGAINST DANIEL J. SALKOWSKI, JEFFREY HAMM, AND RICHARD MAKULSKI** upon counsel for Daniel J. Salkowski, Jeffrey Hamm and Richard Makulski, in the manner described below:

Via first class mail and email:

Elizabeth A. Ferguson
Law Offices of Elizabeth A. Ferguson, PLLC
55 Southbound Gratiot
Mount Clemens, MI 48043
lizferguson@lawofficeseaferguson.com

DATED: September 13, 2019

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 496-7591
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com