# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan
211 West Fort Street
Detroit, MI 48226

---

Case No.: 13−53846−tjt
Chapter: 9

In Re: (NAME OF DEBTOR(S))
    City of Detroit, Michigan
    2 Woodward Avenue
    Suite 1126
    Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
    38−6004606

---

## NOTICE OF DEFICIENT FILING

It has been determined that the following document(s) are Missing and/or Non−Compliant:

*13144* – Notice of Substitution of Counsel, Creditor Wilmington Trust, N.A.. (Going, Kristin)

Proof of Service Non−Compliant. A Proof of Service requires a Case Caption. Please refer to ECF Procedure 12(h). A party serving a Paper shall file a certificate of service. The certificate shall state the Paper served, the manner in which service was accomplished, and the parties served. This certificate of service may not be included as part of the Paper that was served;
it shall be a separate filing.

is defective as indicated:

☐ Acceptable List of Creditors Missing

☐ Acceptable List of Creditors Not Uploaded

☐ Amended Document Missing or Non−Compliant (To be filed with Cover Sheet for Amendments in its entirety as one PDF)

☐ Application to Have the Chapter 7 Filing Fee Waived Missing or Non−Compliant

☐ Bankruptcy Petition Cover Sheet Missing or Non−Compliant

☐ Bankruptcy Matter Civil Case Cover Sheet Missing

☐ Brief Missing

☐ Certificate of Exigent Circumstances−Credit Counseling Waiver Missing

☐ Chapter 13 Plan is Non−Compliant

☐ Cover Sheet for Amendments to Schedules or Statements Missing or Non−Compliant (To be filed with corrected document in its entirety as one PDF)

☐ Electronic Signature does not match login

☐ Electronic Signature Missing or Incorrect Format ECF Procedure 11 (d)(1)

☐ List of 20 Largest Unsecured Creditors Missing

☐ Motion for Approval of Certificate of Exigent Circumstances (109)(h)(3)(A) Missing

☐ Motion to Convert under 11 USC 706(a)(Rule 9013) Missing

☐ Motion to Excuse Credit Counseling (109)(h)(4) Missing

☐ Notice of Objection to Claim Missing or Non−Compliant

- ☐ Notice of Special Appearance (LBR 9010–1(c)) Missing or Non–Compliant
- ☐ Notice to Respondent Missing or Non–Compliant
- ☐ Original Signature Missing or Non–Compliant
- ☐ Petition Non–Compliant (To be filed in its entirety)
- ☑ Proof of Service Missing or Non–Compliant
- ☐ Proposed Order Missing
- ☐ Statement of Attorney for Debtors 2016b LBR 9010–1c Missing or Non–Compliant
- ☐ Statement of Corporate Ownership Missing
- ☐ Statement of Petition Preparer Pursuant to F.R.Bankr.P.2016 (c) Missing

A corrected/missing document must be filed with the court within seven (7) days of this notice. If not corrected, the case may be dismissed or an order striking the document from the record may be entered by the Court. The new document filed should be identified as **"CORRECTED"**.

Dated: 10/17/19

BY THE COURT

Katherine B. Gullo , Clerk of Court
U.S. Bankruptcy Court

In re:                                                          Case No. 13-53846-tjt
City of Detroit, Michigan                                       Chapter 9
            Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2        User: ckata            Page 1 of 14           Date Rcvd: Oct 17, 2019
                           Form ID: def2          Total Noticed: 0

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 19, 2019.
  NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                            TOTAL: 0

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust          Daniel M. McDermott
             Deutsche Bank AG, London

                                                                 TOTALS: 2, * 0, ## 0

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 19, 2019                        Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 17, 2019 at the address(es) listed below:
        Albert  Togut   on behalf of Plaintiff   City of Detroit, Michigan neilberger@teamtogut.com,
        apirraglia@teamtogut.com,Jberman@teamtogut.com,dperson@teamtogut.com,dcahir@teamtogut.com,
        adeering@teamtogut.com,srobinson@teamtogut.com
        Albert  Togut   on behalf of Debtor In Possession   City of Detroit, Michigan
        dperson@teamtogut.com
        Alfredo R. Perez   on behalf of Creditor   Financial Guaranty Insurance Company
        alfredo.perez@weil.com, kelly.diblasi@weil.com,edward.soto@weil.com,Edward.McCarthy@weil.com
        Alice Bonita Jennings   on behalf of Plaintiff John  Smith ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff  Peoples Water Board
        ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Sylvia  Taylor ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Rosalyn  Walker ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Tammika  Williams ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff John  Jackson ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Janice  Ward ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff   Moratorium Now! ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff   National Action Network--Michigan Chapter
        ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Rosalyn  Parham ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff   Michigan Welfare Rights Organization
        ajennings@edwardsjennings.com,  vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Maurika  Lyda ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Nicole  Hill ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alice Bonita Jennings   on behalf of Plaintiff Scott  Eubank ajennings@edwardsjennings.com,
        vgray@edwardsjennings.com
        Alidz  Oshagan   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
        oshagan@legghioisrael.com,  drf@legghioisrael.com
        Allan S. Brilliant   on behalf of Creditor   Macomb County allan.brilliant@dechert.com
        Allan S. Brilliant   on behalf of Creditor   Macomb Interceptor Drain Drainage District
        allan.brilliant@dechert.com
        Allan S. Brilliant   on behalf of Creditor   County of Macomb, Michigan
        allan.brilliant@dechert.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Allison  Bach   on behalf of Interested Party   State of Michigan, Department of Attorney General
abach@dickinsonwright.com, kstubbs@dickinson-wright.com
Amy D. Caton   on behalf of Creditor   Nuveen Asset Management acaton@kramerlevin.com
Amy D. Caton   on behalf of Creditor   BlackRock Financial Management, Inc. acaton@kramerlevin.com
Andrew  Minear   on behalf of Creditor   Parsons Brinckerhoff Michigan, Inc.
aminear@schiffhardin.com
Andrew  Minear   on behalf of Defendant   Parsons Brinckeroff Michigan Inc
aminear@schiffhardin.com
Andrew A. Paterson, Jr.   on behalf of Plaintiff   Citizens United Against Corrupt Government
aap43@outlook.com,  aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor   Citizens United Against Corrupt Government
aap43@outlook.com,  aap43law@gmail.com
Andrew A. Paterson, Jr.   on behalf of Creditor Robert  Davis aap43@outlook.com,
aap43law@gmail.com
Anthony  Greene   on behalf of Creditor Da'Nean M. Brooks greenelawgroup@gmail.com,
greenelawgroup@yahoo.com
Anthony J. Kochis   on behalf of Creditor   Iron Mountain Information Management, LLC
akochis@wolfsonbolton.com,  stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Creditor   The Bank Of New York Mellon akochis@wolfsonbolton.com,
stravis@wolfsonbolton.com
Anthony J. Kochis   on behalf of Attorney   Wolfson Bolton PLLC akochis@wolfsonbolton.com,
stravis@wolfsonbolton.com
Anthony James Miller   on behalf of Defendant   Toter Incorporated am@osbig.com
Barbara A. Patek   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants Association
pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Sanitary Chemists and Technicians Association
pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party John R. Runyan pateklaw@gmail.com
Barbara A. Patek   on behalf of Interested Party   Association of Detroit Engineers
pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
pateklaw@gmail.com
Barbara A. Patek   on behalf of Creditor   Detroit Police Officers Association pateklaw@gmail.com
Barry S. Fagan   on behalf of Creditor   Bankruptcy Estate of Simeon Chisara Ohakpo
bfagan@dibandfagan.com
Benjamin  Whitfield   on behalf of Interested Party Jerome  Collins benwlaw123@aol.com,
bw4822@aol.com;benwlaw4822@aol.com
Brendan G. Best   on behalf of Interested Party   Ambac Assurance Corporation
bbest@schaferandweiner.com,  wrkyles@varnumlaw.com
Brendan G. Best   on behalf of Plaintiff   Ambac Assurance Corporation bbest@schaferandweiner.com,
wrkyles@varnumlaw.com
Brendan G. Best   on behalf of Defendant   Syncora Guarantee, Inc. bbest@schaferandweiner.com,
wrkyles@varnumlaw.com
Brian D. O'Keefe   on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com,
TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Detroit Retired City Employees Association
bokeefe@lippittokeefe.com,  TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
Association bokeefe@lippittokeefe.com,  TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com,
TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com,
TReitzloff@lippittokeefe.com
Brian D. O'Keefe   on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com,
TReitzloff@lippittokeefe.com
Bruce  Bennett   on behalf of Debtor In Possession   City of Detroit, Michigan
bbennett@jonesday.com
Caralyce M. Lassner   on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com,
R47050@notify.bestcase.com;LassnerCR47050@notify.bestcase.com
Carl F. Schier   on behalf of Defendant   Bankston Construction Inc carl@schierlaw.com
Carla Orman Andres   on behalf of Interested Party   Godfrey & Kahn, S.C. candres@gklaw.com
Carol Connor Cohen   on behalf of Plaintiff   Ambac Assurance Corporation carol.cohen@arentfox.com
Carole  Neville   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
Michigan carole.neville@dentons.com
Carole  Neville   on behalf of Retiree Committee   Official Committee of Retirees
carole.neville@dentons.com
Caroline Turner English   on behalf of Plaintiff   Ambac Assurance Corporation
caroline.english@arentfox.com
Carolyn Beth Markowitz   on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM
Charles Bruce Idelsohn   on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com,
charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
cbullock@sbplclaw.com,  cdbullock@msn.com;lhaas@sbplclaw.com
Cheryl  Cook   on behalf of Creditor   CitiMortgage, Inc. bknotices-edm@potestivolaw.com
Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc.
BRCY@CarsonFischer.com,  cgrosman@carsonfischer.com
Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com,
cgrosman@carsonfischer.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Christopher E. McNeely   on behalf of Defendant   Great Lakes Power Inc cmcneely@mandmpc.com
    Cindy Tsai   on behalf of Creditor Johnathan Aaron Brown cindy@loevy.com
    Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees
    claude.montgomery@dentons.com,docketny@dentons.com,
    carole.neville@dentons.com;sam.alberts@dentons.com
    Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of
    Detroit, Michigan claude.montgomery@dentons.com,
    carole.neville@dentons.com;sam.alberts@dentons.com
    Clifford D. Neubauer   on behalf of Interested Party Najib  Hodge cneubauer@joumanakayrouz.com
    Courtney A. Krause   on behalf of Creditor   Berkshire Hathaway Assurance Corporation
    ckrause@garanlucow.com
    Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association
    courtney.rogers@wallerlaw.com
    Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association
    courtney.rogers@wallerlaw.com
    Cynthia J. Haffey   on behalf of Defendant   Detroit General Retirement System Service
    Corporation haffey@butzel.com
    Cynthia J. Haffey   on behalf of Defendant   Detroit Police And Fire Retirement System Service
    Corporation haffey@butzel.com
    Dale Price   on behalf of Creditor   Equal Employment Opportunity Commission dale.price@eeoc.gov,
    legaldt.detroit@eeoc.gov
    Daniel Kielczewski   on behalf of Defendant   Bob Maxey Ford Inc
    dgkielczewski@abbottnicholson.com, adwilliams@abbottnicholson.com
    Daniel C. DiCicco   on behalf of Defendant   Wright Tool Co ddicicco@ahernkill.com
    David A. Lerner   on behalf of Creditor   Plunkett Cooney dlerner@plunkettcooney.com,
    nwinagar@plunkettcooney.com
    David A. Lerner   on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com,
    nwinagar@plunkettcooney.com
    David A. Lerner   on behalf of Defendant   Waste Management of Michigan Inc
    dlerner@plunkettcooney.com, nwinagar@plunkettcooney.com
    David E. Schwartz   on behalf of Defendant   SMART dschwartz@allardfishpc.com
    David Jonathan Cross   on behalf of Defendant   T & N Services Inc davidjonathancross@gmail.com
    David L. Dubrow   on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
    David M. Blau   on behalf of Creditor   NTH Consultants, Ltd. dblau@clarkhill.com
    David M. Blau   on behalf of Defendant   Mannik & Smith Group Inc dblau@clarkhill.com
    David T. Lin   on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com,
    kbilpo@seyburn.com
    Dawn R. Copley   on behalf of Interested Party   State of Michigan dcopley@dickinsonwright.com
    Dawn R. Copley   on behalf of Interested Party   State of Michigan, Department of Attorney
    General dcopley@dickinsonwright.com
    Deborah Kovsky-Apap   on behalf of Defendant Michael  Jamison kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Defendant Cheryl  Johnson kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Defendant John  Naglik kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Debtor In Possession   City of Detroit, Michigan
    kovskyd@pepperlaw.com, kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Defendant John  Naglick kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah Kovsky-Apap   on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com,
    kuschj@pepperlaw.com
    Deborah L. Fish   on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com,
    allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Intervenor-Defendant   Panning Capital Management, LP
    dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Interested Party   Aurelius Capital Management, LP
    dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Interested Party   Bronze Gable, L.L.C. dfish@allardfishpc.com,
    allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com,
    allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Intervenor-Defendant   Aurelius Capital Management, LP
    dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Interested Party   Monarch Alternative Capital LP
    dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com,
    allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Intervenor-Defendant   BlueMountain Capital Management, LLC
    dfish@allardfishpc.com, allardfishpc@yahoo.com
    Deborah L. Fish   on behalf of Intervenor-Defendant   Stone Lion Capital Partners L.P.
    dfish@allardfishpc.com, allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Deborah L. Fish   on behalf of Interested Party   Stone Lion Capital Partners L.P.
          dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Bronze Gable, L.L.C. dfish@allardfishpc.com,
          allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
          dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Interested Party   Panning Capital Management, LP
          dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Deborah L. Fish   on behalf of Intervenor-Defendant   Monarch Alternative Capital LP
          dfish@allardfishpc.com,  allardfishpc@yahoo.com
          Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2005
          dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   Wilmington Trust, N.A. dbeckwith@fosterswift.com
          Dirk H. Beckwith   on behalf of Defendant   Detroit Retirement Systems Funding Trust 2006
          dbeckwith@fosterswift.com
          Donald G. McGuigan, II   on behalf of Interested Party   Mario's Restaurant, Inc.
          don@mcguiganlaw.com
          Doron Yitzchaki   on behalf of Defendant   Hesco Hamlett Engineering Sales Company
          DYitzchaki@dickinsonwright.com
          Douglas Steele   on behalf of Interested Party   International Association of Fire Fighters,
          AFL-CIO, CLC dls@wmlaborlaw.com
          Douglas C. Bernstein   on behalf of Interested Party   Community Foundation for Southeast
          Michigan dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Hudson-Webber Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   The Fred A. and Barbara M. Erb Family
          Foundation dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   W.K. Kellogg Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Max M. and Marjorie S. Fisher Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   The Ford Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party Douglas C. Bernstein
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   Charles Stewart Mott Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   William Davidson Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   McGregor Fund
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Defendant   1 Way Service Inc dbernstein@plunkettcooney.com,
          ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Interested Party   A. Paul and Carol C. Schaap Foundation
          dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
          Douglas C. Bernstein   on behalf of Defendant   Examworks Inc dbernstein@plunkettcooney.com,
          ssherbow@plunkettcooney.com
          Elizabeth A. Ferguson   on behalf of Respondent Daniel J Salkowski
          lizferguson@lawofficeseaferguson.com
          Elizabeth A. Ferguson   on behalf of Respondent Jeffrey  Hamm lizferguson@lawofficeseaferguson.com
          Elizabeth A. Ferguson   on behalf of Respondent Richard  Makulski
          lizferguson@lawofficeseaferguson.com
          Elizabeth A. Ferguson   on behalf of Creditor Kim Lamar Spicer
          lizferguson@lawofficeseaferguson.com
          Elliot G. Crowder   on behalf of Defendant   W C Ducomb Co ecrowder@sbplclaw.com,
          lhaas@sbplclaw.com
          Elliot G. Crowder   on behalf of Interested Party   Gabriel, Roeder, Smith & Company
          ecrowder@sbplclaw.com,  lhaas@sbplclaw.com
          Eric B. Gaabo   on behalf of Defendant   City of Detroit gaabe@detroitmi.gov,raimic@detroitmi.gov
          Eric B. Gaabo   on behalf of Debtor In Possession   City of Detroit, Michigan gaabe@detroitmi.gov
          Eric D. Carlson   on behalf of Debtor In Possession   City of Detroit, Michigan
          carlson@millercanfield.com,  brashier@millercanfield.com
          Erika D. Hart   on behalf of Defendant   OAS Group Inc ehart@tauntlaw.com,  sdewitte@tauntlaw.com
          Ethan D. Dunn   on behalf of Defendant   Hercules & Hercules Inc bankruptcy@maxwelldunnlaw.com,
          bankruptcy.maxwelldunn@gmail.com;bankruptcy.mdplc@gmail.com/notices@nextchapterbk.com
          Evan A. Burkholder   on behalf of Defendant   J E Associates Inc evan.burkholder@leclairryan.com,
          evan.burkholder@gmail.com
          Evan A. Burkholder   on behalf of Respondent   JE Associates Inc evan.burkholder@leclairryan.com,
          evan.burkholder@gmail.com
          Frank J. Guadagnino   on behalf of Creditor   Aetna Health and Life Insurance Company
          fguadagnino@mcguirewoods.com,  rhotaling@clarkhillthorpreed.com
          Gerald Rosen   efile_rosen@mied.uscourts.gov
          Gordon J. Toering   on behalf of Defendant   EJ USA Inc gtoering@wnj.com
          Gordon J. Toering   on behalf of Defendant   Valley Truck Parts Inc gtoering@wnj.com
          H. Nathan Resnick   on behalf of Creditor Carlton D. Carter hnresnick@resnicklaw.net,
          jblock@resnicklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

H. Nathan Resnick    on behalf of Defendant    Bauer & Hunter PLLC hnresnick@resnicklaw.net,
  jblock@resnicklaw.com
H. Nathan Resnick    on behalf of Interested Party    Resnick & Moss, P.C. hnresnick@resnicklaw.net,
  jblock@resnicklaw.com
Harvey R. Weingarden    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
  Association hweingarden@lippittokeefe.com,  jdobrzycki@lippittokeefe.com
Harvey R. Weingarden    on behalf of Interested Party    Detroit Retired City Employees Association
  hweingarden@lippittokeefe.com,  jdobrzycki@lippittokeefe.com
Heather  Lennox    on behalf of Attorney    Jones Day hlennox@jonesday.com,  tastachura@JonesDay.com
Heather  Lennox    on behalf of Debtor In Possession    City of Detroit, Michigan
  hlennox@jonesday.com,  tastachura@JonesDay.com
Heather  Lennox    on behalf of Interested Party    Christie's, Inc. hlennox@jonesday.com,
  tastachura@JonesDay.com
Heather  Lennox    on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com,
  tastachura@JonesDay.com
Heather  Lennox    on behalf of Interested Party    Miller Buckfire & Co., LLC hlennox@jonesday.com,
  tastachura@JonesDay.com
Heidi  Peterson    hdpeterson75@gmail.com
Howard Yale Lederman    on behalf of Creditor Ernest  Flagg hlederman@normanyatooma.com
Howard Yale Lederman    on behalf of Creditor Taris A. Jackson hlederman@normanyatooma.com
Howard Yale Lederman    on behalf of Creditor Brian  Greene hlederman@normanyatooma.com
Irma  Industrious    on behalf of Creditor Irma  Industrious iindustrious@yahoo.com
J. Paul Sugameli    on behalf of Defendant    Farrow Group Inc psugameli@sugamelilaw.com
James  Pelland    on behalf of Defendant    Metco Services Inc jpelland@fb-firm.com,
  psugars@fb-firm.com
James  Sprayregen    on behalf of Interested Party    Syncora Capital Assurance Inc.
  james.sprayregen@kirkland.com
James  Sprayregen    on behalf of Interested Party    Syncora Guarantee Inc.
  james.sprayregen@kirkland.com
James  Sprayregen    on behalf of Interested Party    Syncora Holdings Ltd.
  james.sprayregen@kirkland.com
James J. Hayes    on behalf of Defendant    Alexander Chemical Corp attyjjhayes@gmail.com
Jamie Scott Fields    on behalf of Creditor Jamie  Fields jeansartre@msn.com
Jamie Scott Fields    on behalf of Creditor    Retired Detroit Police Members Association
  jeansartre@msn.com
Jayson  Ruff    on behalf of Creditor    Sprint Communications Company LP jruff@mcdonaldhopkins.com
Jayson  Ruff    on behalf of Creditor    Bishop Real Estate, L.L.C. jruff@mcdonaldhopkins.com
Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
Jeffrey S. Kopp    on behalf of Debtor In Possession    City of Detroit, Michigan jkopp@foley.com
Jerome D. Goldberg    on behalf of Plaintiff John  Smith apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    National Action Network--Michigan Chapter
  apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Nicole  Hill apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Parham apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Michigan Welfare Rights Organization
  apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Scott  Eubank apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Rosalyn  Walker apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Janice  Ward apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Peoples Water Board apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff    Moratorium Now! apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff John  Jackson apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Tammika  Williams apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Sylvia  Taylor apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Creditor David  Sole apclawyer@sbcglobal.net
Jerome D. Goldberg    on behalf of Plaintiff Maurika  Lyda apclawyer@sbcglobal.net
Jimmylee  Gray    on behalf of Defendant    Ampro Construction LLC j.gray50@comcast.net
Jimmylee  Gray    on behalf of Defendant    Uniglobe Construction Co j.gray50@comcast.net
Jimmylee  Gray    on behalf of Defendant    Kingsway Building & Maintenance j.gray50@comcast.net
John A. Simon    on behalf of Debtor In Possession    City of Detroit, Michigan jsimon@foley.com
John A. Stevens    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
  jstevens@mathesonparr.com,  nlmumma@aol.com
John Adam Behrendt    on behalf of Plaintiff    Gotham Motown Recovery, LLC abehrendt@bodmanlaw.com,
  jgateman@bodmanlaw.com
John C. Lange    on behalf of Creditor    Detroit Public Library jlange@glmpc.com
John D. Mulvihill    on behalf of Creditor    Agar Lawn Sprinkler Systems Inc
  jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John D. Mulvihill    on behalf of Attorney John Mulvihill Law Office Of John D. Mulvihill Pllc
  jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John D. Mulvihill    on behalf of Defendant    Agar Lawn Sprinkler Systems Inc
  jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John D. Mulvihill    on behalf of Debtor In Possession    City of Detroit, Michigan
  jdmassistant@sbcglobal.net,  jdmulvihill@sbcglobal.net
John G. Colucci    on behalf of Respondent    General Shale Brick, Inc. coluccilawfirm@gmail.com
John G. Colucci    on behalf of Creditor    General Shale Brick, Inc. coluccilawfirm@gmail.com
John H. Willems    on behalf of Debtor In Possession    City of Detroit, Michigan
  willems@millercanfield.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

John P. Kapitan  on behalf of Creditor  Fifth Third Mortgage Company easternecf@trottlaw.com, mitrottlaw@ecf.courtdrive.com

John R. Canzano  on behalf of Creditor  Michigan Building and Construction Trades Council jcanzano@michworkerlaw.com,  office@michworkerlaw.com

Jonathan S. Green  on behalf of Defendant  City of Detroit, Michigan green@millercanfield.com

Jonathan S. Green  on behalf of Interested Party  Miller, Canfield, Paddock and Stone, PLC green@millercanfield.com

Jonathan S. Green  on behalf of Defendant Michael  Duggan, Mayor green@millercanfield.com

Jonathan S. Green  on behalf of Defendant  City of Detroit green@millercanfield.com

Jonathan S. Green  on behalf of Debtor In Possession  City of Detroit, Michigan green@millercanfield.com

Jonathan S. Green  on behalf of Defendant Michael  Hall green@millercanfield.com

Jong-Ju Chang  on behalf of Creditor  Oakland County, Michigan jchang@dykema.com, dkelley@dykema.com;docket@dykema.com

Jong-Ju Chang  on behalf of Interested Party  City of Detroit, Water and Sewerage Department jchang@dykema.com,  dkelley@dykema.com;docket@dykema.com

Joseph M. Fischer  on behalf of Creditor  Oakland County, Michigan brcy@carsonfischer.com, jfischer@carsonfischer.com

Joseph R. Sgroi  on behalf of Creditor  Ivey & Associates LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Olympia Office Building, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Country West Apartments, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor Aziz & Lorna  Abraham jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  3100 East Jefferson, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Seven Mile Holdings, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Koehler Market LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Pont Solutions, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Gekko Enterprises LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Interested Party  Detroit Institute of Arts jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Lynch Road Land L.L.C. jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Interested Party  CW Professional Services, LLC jsgroi@honigman.com,  litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Imperial Manor House, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Stanne Consulting, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Taggart Technologies LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Enforcement Technology, Inc. jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  4737 Conner Co., LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Atwater Group jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor Aziz N. Abraham jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Kennedy Square Garage LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Delbruck Technology, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  WC Hoover Investments, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  136 Bagley LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Skyline Partners LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Seven Mile Partners, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Magnolia Properties, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Abraham & Potestivo, LLC jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Arrow Uniform Rental, Inc. jsgroi@honigman.com, litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  LDM, LLC jsgroi@honigman.com,  litdocket@honigman.com

Joseph R. Sgroi  on behalf of Creditor  Chene Square, LLC jsgroi@honigman.com, litdocket@honigman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joseph R. Sgroi  on behalf of Interested Party Michael  Duggan, Mayor jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Country House Apartments jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Interested Party   Greektown Casino, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    MICMR, LLC jsgroi@honigman.com,  litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Detroit Thermal, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Bean Little Investments, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    441 E. Larned LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    3250 Associated LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Sunrise Parking LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Attorney L. Katie Mason jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Tower Defense & Aerospace, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Blenheim Building, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Olympia Development of Michigan LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Mound Road Enterprises L.L.C. jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Singent Consulting LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    TC Manor House, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Cass Community Social Services, Inc.
              jsgroi@honigman.com,  litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Columbia Parking LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Elizabeth Street Properties, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    VITEC, L.L.C. jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Compuware Corporation jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Oakland Plant Properties, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Parkrite Holdings LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Linwood Neighbors LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Interested Party   Sigma Associates, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    TSD Solutions LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Cathedral Owner LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Interested Party   Compuware Corporation jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Fox Parking Garage, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    440 Congress LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Regency Owner LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Interested Party   Detroit Entertainment, LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Mack Avenue Investors LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    5801 Southfield Service Drive Corp. jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    120 W. Montcalm Properties LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Creditor    Riverfront Towers Holdings LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joseph R. Sgroi  on behalf of Interested Party   General Motors LLC jsgroi@honigman.com,
              litdocket@honigman.com
              Joshua  Wheelock  on behalf of Creditor Thomas M. Nunley jwheelock@wheelocklegal.com,
              joshwheelock@hotmail.com
              Joshua A. Gadharf  on behalf of Interested Party   Syncora Capital Assurance Inc.
              jgadharf@mcdonaldhopkins.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joshua A. Gadharf   on behalf of Interested Party   Syncora Guarantee Inc.
             jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf   on behalf of Interested Party   Syncora Holdings Ltd.
             jgadharf@mcdonaldhopkins.com
          Joshua A. Gadharf   on behalf of Plaintiff   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
          Judith Greenstone Miller   on behalf of Defendant   Election Systems & Software
             jmiller@jaffelaw.com, dgoldberg@jaffelaw.com
          Julie Beth Teicher   on behalf of Plaintiff   Detroit Police Lieutenants and Sergeants
             Association jteicher@ermanteicher.com
          Julie Beth Teicher   on behalf of Attorney   Erman, Teicher, Zucker & Freedman, P.C.
             jteicher@maddinhauser.com
          Karen E. Evangelista   on behalf of Creditor Karen  Evangelista, Chapter 7 Trustee
             breweral008@yahoo.com, EvangelistaKR89641@notify.bestcase.com
          Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association
             Avery@SilvermanMorris.com
          Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
             Association Avery@SilvermanMorris.com
          Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
             Avery@SilvermanMorris.com
          Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association
             Avery@SilvermanMorris.com
          Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan
             kressk@pepperlaw.com
          Kenneth B. Vance   on behalf of Defendant   Z Contractors Inc kbvance@comcast.net,
             kbvance01@gmail.com
          Kevin Erskine   on behalf of Interested Party   United States of America kevin.erskine@usdoj.gov,
             Karen.Ducharme@usdoj.gov;Michele.Gangler@usdoj.gov;Sandra.Delozier@usdoj.gov;Megan.Kolar@usdoj.go
             v;CaseView.ECF@usdoj.gov
          Kevin N. Summers   on behalf of Creditor   National Industrial Maintenance - Michigan, Inc.
             ksummers@dflaw.com, ccook@dflaw.com
          Kimberly Gibbs   on behalf of Defendant   Futurenet Group Inc KimberlyG@futurenetgroup.com
          Kimberly Joan Robinson   on behalf of Creditor   Genuine Parts Company kim.robinson@bfkn.com
          Kristin K. Going   on behalf of Creditor   Wilmington Trust, N.A. kgoing@mwe.com,
             dnorthrop@mwe.com
          Kristin K. Going   on behalf of Creditor   Wilmington Trust Company, N.A. kgoing@mwe.com,
             dnorthrop@mwe.com
          Kurt Thornbladh   on behalf of Plaintiff   Peoples Water Board kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Nicole  Hill kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Scott  Eubank kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff   National Action Network--Michigan Chapter
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Creditor   Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Interested Party   Housing is a Human Right Coalition
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Maurika  Lyda kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff   Moratorium Now! kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Sylvia  Taylor kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Rosalyn  Walker kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Rosalyn  Parham kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Creditor   Michigan Welfare Rights Organization
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Creditor   Plymouth Square Ltd. Housing Association
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff   Michigan Welfare Rights Organization
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Janice  Ward kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff John  Smith kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff Tammika  Williams kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Plaintiff John  Jackson kthornbladh@gmail.com,
             thornbladh.kurt3@gmail.com
          Kurt Thornbladh   on behalf of Creditor   Michigan Auto Recovery Service, Inc.
             kthornbladh@gmail.com, thornbladh.kurt3@gmail.com
          L. Nichole Hunter   on behalf of Creditor   Public Lighting Authority nhunter@alglawpc.com
          Lawrence A. Lichtman   on behalf of Creditor   660 Woodward Associates, LLC
             llichtman@honigman.com, litdocket@honigman.com
          Lisa Hill Fenning   on behalf of Attorney Lisa S. Blatt Lisa.Fenning@aporter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Louis P. Rochkind   on behalf of Plaintiff   National Public Finance Guarantee Corporation
          lrochkind@jaffelaw.com, dburris@jaffelaw.com
          M. Ellen Dennis   on behalf of Creditor Ben  McKenzie, Jr. m.ellen.dennis@gmail.com,
          dwhadden@umich.edu
          Mami  Kato   on behalf of Interested Party   International Union of Operating Engineers, Local
          324 mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Devery  Jones mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Bruce  Goldman mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Mary  Washington mkato@sachswaldman.com
          Mami  Kato   on behalf of Interested Party   Service Employees International Union, Local 517M
          mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Michael  Wells mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor   Detroit Police Command Officers Association
          mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor Mary  Whitson mkato@sachswaldman.com
          Mami  Kato   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
          mkato@sachswaldman.com
          Marc N. Swanson   on behalf of Defendant Michael  Hall swansonm@millercanfield.com
          Marc N. Swanson   on behalf of Debtor In Possession   City of Detroit, Michigan
          swansonm@millercanfield.com
          Marc N. Swanson   on behalf of Defendant   City of Detroit swansonm@millercanfield.com
          Marc N. Swanson   on behalf of Defendant Michael Duggan, Mayor swansonm@millercanfield.com
          Marc N. Swanson   on behalf of Defendant   City of Detroit, Michigan swansonm@millercanfield.com
          Marc N. Swanson   on behalf of Defendant   Detroit City Council swansonm@millercanfield.com
          Marcy J. Ford   on behalf of Creditor   Bank of America, N.A. easternecf@trottlaw.com,
          mitrottlaw@ecf.courtdrive.com
          Marguerite  Hammerschmidt   on behalf of Interested Party   Haas & Goldstein P.C.
          admin@hammer-stick.com
          Marie  Garian   on behalf of Defendant   ABC Demolition Co Inc Garianlaw@yahoo.com
          Mark  Wasvary   on behalf of Creditor   Hyde Park Co-Operative, et al. mark@wasvarylaw.com
          Mark  Wasvary   on behalf of Creditor   Plymouth Square Ltd. Housing Association
          mark@wasvarylaw.com
          Mark A. Angelov   on behalf of Plaintiff   Ambac Assurance Corporation mark.angelov@arentfox.com
          Mark B. Berke   on behalf of Defendant   Birks Works Environmental LLC mberkelaw@gmail.com
          Mark H. Shapiro   on behalf of Creditor   Nuveen Asset Management shapiro@steinbergshapiro.com,
          jbrown@steinbergshapiro.com
          Mark H. Shapiro   on behalf of Interested Party   The Securities Industry and Financial Markets
          Association shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
          Mark H. Shapiro   on behalf of Creditor   BlackRock Financial Management, Inc.
          shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
          Mark H. Shapiro   on behalf of Interested Party   Greenhill & Co., LLC
          shapiro@steinbergshapiro.com,  jbrown@steinbergshapiro.com
          Mark Howard Cousens   on behalf of Creditor   Amalgamated Transit Union Local 26
          cousens@cousenslaw.com
          Mark L. McAlpine   on behalf of Other Professional   McAlpine PC mlmcalpine@mcalpinelawfirm.com,
          dajaworski@mcalpinepc.com
          Mark R. James   on behalf of Interested Party   Financial Guaranty Insurance Company
          mrj@wwrplaw.com
          Mark R. James   on behalf of Creditor   Financial Guaranty Insurance Company mrj@wwrplaw.com
          Mark S. Frankel   on behalf of Defendant   Tooles Contracting Group LLC mfrankel@couzens.com
          Mark S. Frankel   on behalf of Defendant   Motor City Pipe & Supply Co mfrankel@couzens.com
          Mark S. Frankel   on behalf of Interested Party   Tooles Contracting Group LLC
          mfrankel@couzens.com
          Marshall S. Huebner   on behalf of Creditor   Merrill Lynch Capital Services, Inc.
          bankrout@davispolk.com
          Mary Beth Cobbs   on behalf of Debtor In Possession   City of Detroit, Michigan
          cobbm@detroitmi.gov, mbcobbs@flash.net
          Mary Beth Cobbs   on behalf of Interested Party   Treasurer, City of Detroit cobbm@detroitmi.gov,
          mbcobbs@flash.net
          Mary Beth Cobbs   on behalf of Interested Party   City of Detroit Law Department
          cobbm@detroitmi.gov, mbcobbs@flash.net
          Mary Kay Shaver   on behalf of Creditor   Varnum LLP mkshaver@varnumlaw.com
          Matthew  Schneider   on behalf of Interested Party   State of Michigan SchneiderM7@michigan.gov
          Matthew  Troy   on behalf of Interested Party   United States of America matthew.troy@usdoj.gov
          Matthew  Wilkins   on behalf of Defendant   Electronic Data Systems Corporation
          wilkins@bwst-law.com,  marbury@bwst-law.com
          Matthew  Wilkins   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
          Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
          Matthew  Wilkins   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
          wilkins@bwst-law.com,  marbury@bwst-law.com
          Matthew  Wilkins   on behalf of Retiree Committee   Official Committee of Retirees
          wilkins@bwst-law.com,  marbury@bwst-law.com
          Matthew  Wilkins   on behalf of Plaintiff   Detroit Retired City Employees Association
          wilkins@bwst-law.com,  marbury@bwst-law.com
          Matthew  Wilkins   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
          wilkins@bwst-law.com,  marbury@bwst-law.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Matthew  Wilkins    on behalf of Intervenor-Plaintiff    Official Committee of Retirees of the City
          of Detroit, Michigan wilkins@bwst-law.com,  marbury@bwst-law.com
        Matthew D. Harper    on behalf of Interested Party    City of Detroit Water and Sewerage Department
          mdharper@eastmansmith.com
        Matthew Gernet Summers    on behalf of Creditor    Erste Europaische Pfandbrief- und
          Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com,
          heilmanl@ballardspahr.com;maddoxm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    FMS Wertmanagement summersm@ballardspahr.com,
          heilmanl@ballardspahr.com;maddoxm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
          summersm@ballardspahr.com,  heilmanl@ballardspahr.com;maddoxm@ballardspahr.com
        Matthew Gernet Summers    on behalf of Creditor    Hypothekenbank Frankfurt AG
          summersm@ballardspahr.com,  heilmanl@ballardspahr.com;maddoxm@ballardspahr.com
        Matthew Joseph Hoffer    on behalf of Creditor    H.D.V. Greektown, LLC matt@bradshaferlaw.com,
          info@bradshaferlaw.com
        Matthew Joseph Hoffer    on behalf of Creditor    415 East Congress, LLC matt@bradshaferlaw.com,
          info@bradshaferlaw.com
        Matthew Joseph Hoffer    on behalf of Creditor    K&P, Incorporated matt@bradshaferlaw.com,
          info@bradshaferlaw.com
        Max J. Newman    on behalf of Interested Party    Wayne County Corporation newman@butzel.com
        Max J. Newman    on behalf of Defendant    Motor City Electric Technologies Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    Fort Wayne Contracting Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    Imperial Construction Co newman@butzel.com
        Max J. Newman    on behalf of Defendant    Detroit Thermal, LLC newman@butzel.com
        Max J. Newman    on behalf of Defendant    L D' Agostini & Sons Inc newman@butzel.com
        Max J. Newman    on behalf of Defendant    C E Pollard Company newman@butzel.com
        Megan  Boelstler    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
          mbb@legghioisrael.com,  smith@legghioisrael.com
        Michael  Benkstein    on behalf of Creditor Derrez  Payne mbenkstein@joumanakayrouz.com
        Michael A. Stevenson    on behalf of Defendant    Clark Associates Inc mstevenson@sbplclaw.com,
          rschultz@sbplclaw.com
        Michael Anthony Karman    on behalf of Creditor    Fountain Court Consumer Housing Cooperative
          makarmanesq@gmail.com
        Michael Anthony Karman    on behalf of Creditor    St. Martins Cooperative makarmanesq@gmail.com
        Michael H. Perry    on behalf of Defendant    Fraser Trebilcock Davis & Dunlap PC
          mperry@fraserlawfirm.com
        Michael Joseph Karwoski    on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
        Michael R. Bell    on behalf of Interested Party    State of Michigan, Department of Attorney
          General BellM1@michigan.gov
        Michael R. Bell    on behalf of Interested Party Bill  Schuette BellM1@michigan.gov
        Michael Robert Wolin    on behalf of Defendant    Systems & Software Inc mike@tishlaw.com
        Michael T. Brown    on behalf of Creditor    Detroit Water and Sewerage Department mbrown@kaalaw.com
        Michael T. Brown    on behalf of Respondent    Wayne County Treasurer mbrown@kaalaw.com
        My Chi To    on behalf of Creditor    Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
          mao-bk-ecf@debevoise.com
        Nabih H. Ayad    on behalf of Interested Party    Detroit Branch NAACP ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Rashida  Tlaib ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Maureen  Taylor ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party    Michigan State Conference NAACP
          ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Donnell  White ayadlaw@hotmail.com
        Nabih H. Ayad    on behalf of Interested Party Thomas  Stallworth III ayadlaw@hotmail.com
        Neil Matthew Berger    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com,
          dcahir@teamtogut.com,  seratner@teamtogut.com;neilberger@teamtogut.com;bmoore@teamtogut.com
        Neil R. Sherman    on behalf of Creditor    Flagstar Bank, FSB nsherman@sspclegal.com,
          stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    CitiMortgage, Inc. nsherman@sspclegal.com,
          stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    Schneiderman and Sherman, P.C.
          nsherman@sspclegal.com,  stremonti1@sspclegal.com
        Neil R. Sherman    on behalf of Interested Party    Kondaur Capital Corporation
          nsherman@sspclegal.com,  stremonti1@sspclegal.com
        Niraj R. Ganatra    on behalf of Attorney    UAW - Solidarity House Nganatra@uaw.net
        Patrick C. Lannen    on behalf of Creditor    Waste Management Inc. etal plannen@plunkettcooney.com,
          mkisell@plunkettcooney.com
        Patrick E. Mears    on behalf of Creditor    36th District Court for the State of Michigan
          pmears@btlaw.com
        Patrick W. Carothers    on behalf of Defendant    Carmeuse Lime Inc pcarothers@leechtishman.com,
          bankruptcy@leechtishman.com;ghauswirth@leechtishman.com;dtomko@leechtishman.com
        Paul R. Hage    on behalf of Creditor    National Public Finance Guarantee Corporation
          phage@jaffelaw.com,  gshaw@jaffelaw.com
        Paul R. Hage    on behalf of Defendant    Inland Waters Pollution Control Inc. phage@jaffelaw.com,
          gshaw@jaffelaw.com
        Paul R. Hage    on behalf of Plaintiff    National Public Finance Guarantee Corporation
          phage@jaffelaw.com,  gshaw@jaffelaw.com
        Paul R. Hage    on behalf of Defendant    Election Systems & Software phage@jaffelaw.com,
          gshaw@jaffelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
  Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of
  Detroit, Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com,
  marbury@bwst-law.com;pleban@bwst-law.com
Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and
  Agricultural Implement Workers of America pdechiara@cwsny.com
Peter Paul Sudnick   on behalf of Attorney Peter P. Sudnick psudnick@sudnicklaw.com,
  psudnick13@gmail.com
Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com
Raymond  Guzall, III   on behalf of Creditor Johnnie Leon Cato rayguzall@attorneyguzall.com
Raymond  Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com
Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
Richard G. Mack, Jr.   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
  richardmack@millercohen.com,  mcoil@millercohen.com
Richard G. Mack, Jr.   on behalf of Creditor Richard  Mack richardmack@millercohen.com,
  mcoil@millercohen.com
Richard G. Mack, Jr.   on behalf of Interested Party   1983 Claimants richardmack@millercohen.com,
  mcoil@millercohen.com
Richard G. Mack, Jr.   on behalf of Creditor   Coalition of Detroit Unions
  richardmack@millercohen.com,  mcoil@millercohen.com
Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
  State, County & Municipal Employees, AFL-CIO richardmack@millercohen.com,  mcoil@millercohen.com
Richard G. Mack, Jr.   on behalf of Creditor   Michigan Council 25 of the American Federation of
  State, County and Municipal Employees, AFL-CIO richardmack@millercohen.com,
  mcoil@millercohen.com
Richardo I. Kilpatrick   on behalf of Creditor   Detroit Water and Sewerage Department
  ecf@kaalaw.com,  Rkilpatrick@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;dgomez@kaalaw.com
Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit, Water and Sewerage
  Department ecf@kaalaw.com,
  Rkilpatrick@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;dgomez@kaalaw.com
Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage
  Department ecf@kaalaw.com,
  Rkilpatrick@ecf.courtdrive.com;ksmith@ecf.courtdrive.com;dgomez@kaalaw.com
Robert  Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission
  robert.darnell@usdoj.gov
Robert  Fetter   on behalf of Interested Party   Local 3308 of the American Federation of State,
  County and Municipal Employees rfetter@millercohen.com,
  richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
  com
Robert  Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
  rfetter@millercohen.com,
  richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
  com
Robert  Fetter   on behalf of Interested Party   Local 917 of the American Federation of State,
  County and Municipal Employees rfetter@millercohen.com,
  richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
  com
Robert A. Weisberg   on behalf of Defendant   Shrader Tire & Oil Inc BRCY@CARSONFISCHER.COM,
  rweisberg@carsonfischer.com;njudge@carsonfischer.com
Robert A. Weisberg   on behalf of Counter-Claimant   Shrader Tire & Oil Inc
  BRCY@CARSONFISCHER.COM,  rweisberg@carsonfischer.com;njudge@carsonfischer.com
Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
  rweisberg@carsonfischer.com;njudge@carsonfischer.com
Robert J. Figa   on behalf of Defendant   D A Central Inc RFiga@Comlawone.com
Robert J. Figa   on behalf of Defendant   Vancon Inc RFiga@Comlawone.com
Robert N. Bassel   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
  bbassel@gmail.com,  robertbassel@hotmail.com;ecfbassel@gmail.com
Robert N. Bassel   on behalf of Interested Party   Lafayette Town Houses, Inc. bbassel@gmail.com,
  robertbassel@hotmail.com;ecfbassel@gmail.com
Robert N. Bassel   on behalf of Interested Party   Joliet Town Houses Cooperative Association
  bbassel@gmail.com,  robertbassel@hotmail.com;ecfbassel@gmail.com
Robert N. Bassel   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
  bbassel@gmail.com,  robertbassel@hotmail.com;ecfbassel@gmail.com
Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com,
  robertbassel@hotmail.com;ecfbassel@gmail.com
Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
  kuschj@pepperlaw.com
Robert S. Hertzberg   on behalf of Defendant   City of Detroit, Michigan hertzbergr@pepperlaw.com,
  kuschj@pepperlaw.com
Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com,
  kuschj@pepperlaw.com
Robert S. Hertzberg   on behalf of Plaintiff   City of Detroit hertzbergr@pepperlaw.com,
  kuschj@pepperlaw.com
Robert S. Hertzberg   on behalf of Debtor In Possession   City of Detroit, Michigan
  hertzbergr@pepperlaw.com,  kuschj@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Robert S. Hertzberg    on behalf of Interested Party    Pepper Hamilton LLP
              hertzbergr@pepperlaw.com, kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant John    Naglik hertzbergr@pepperlaw.com,
              kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant John    Naglick hertzbergr@pepperlaw.com,
              kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Plaintiff    City of Detroit, Michigan hertzbergr@pepperlaw.com,
              kuschj@pepperlaw.com
              Robert S. Hertzberg    on behalf of Defendant Cheryl    Johnson hertzbergr@pepperlaw.com,
              kuschj@pepperlaw.com
              Ronald A. Spinner    on behalf of Defendant    City of Detroit, Michigan spinner@millercanfield.com
              Ronald A. Spinner    on behalf of Debtor In Possession    City of Detroit, Michigan
              spinner@millercanfield.com
              Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
              Association rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Creditor    Detroit Retired City Employees Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Plaintiff    Detroit Retired City Employees Association
              rplecha@lippittokeefe.com, jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Creditor Donald    Taylor rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
              Ryan  Plecha    on behalf of Interested Party Donald    Taylor rplecha@lippittokeefe.com,
              jdobrzycki@lippittokeefe.com
              Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc.
              ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com,
              maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party    Syncora Capital Assurance Inc.
              ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party    Syncora Guarantee Inc.
              ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
              Ryan Blaine Bennett    on behalf of Interested Party    Syncora Holdings Ltd.
              ryan.bennett@kirkland.com, maureen.mccarthy@kirkland.com
              Sam J. Alberts    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
              Michigan sam.alberts@dentons.com, dan.barnowski@dentons.com
              Sara  Rajan    on behalf of Defendant    Camden Insurance Agency Inc srajan@starkreagan.com
              Scott A. Wolfson    on behalf of Defendant    Detroit Advanced Technology Application Network
              swolfson@wolfsonbolton.com, stravis@wolfsonbolton.com
              Scott A. Wolfson    on behalf of Creditor    The Bank Of New York Mellon swolfson@wolfsonbolton.com,
              david.rosenzweig@nortonrosefulbright.com,melanie.kotler@nortonrosefulbright.com,
              stravis@wolfsonbolton.com
              Scott Eric Ratner    on behalf of Debtor In Possession    City of Detroit, Michigan
              dperson@teamtogut.com
              Scott Eric Ratner    on behalf of Defendant    Detroit Thermal, LLC dperson@teamtogut.com
              Scott Eric Ratner    on behalf of Plaintiff    City of Detroit, Michigan dperson@teamtogut.com
              Scott M. Watson    on behalf of Creditor    UBS AG swatson@wnj.com
              Sean M. Cowley (UST)    on behalf of U.S. Trustee Daniel M. McDermott Sean.cowley@usdoj.gov
              Shanna Marie Kaminski    on behalf of Interested Party    City of Detroit Water and Sewerage
              Department , wrkyles@varnumlaw.com
              Shanna Marie Kaminski    on behalf of Defendant    Detroit Water and Sewerage Department ,
              wrkyles@varnumlaw.com
              Shannon L. Deeby    on behalf of Interested Party    General Retirement System of the City of
              Detroit sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    Eastern Oil Co sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Interested Party    Police and Fire Retirement System of the City
              of Detroit sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    Dell Computer Corporation sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    J Ranck Electric Inc sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    Camp Dresser & McKee sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Creditor    Governing Board of the City of Detroit Employee
              Benefit Plan sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    CDM Michigan Inc sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Creditor    Police and Fire Retirement System of the City of
              Detroit sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    Prevost Parts/Prevost Car Inc. sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Defendant    David Wm Ruskin sdeeby@clarkhill.com
              Shannon L. Deeby    on behalf of Creditor    General Retirement System of the City of Detroit
              sdeeby@clarkhill.com
              Sheldon S. Toll    on behalf of Interested Party    Detroit Windsor Tunnel, LLC sst@lawtoll.com
              Sheryl L. Toby    on behalf of Interested Party    Health Alliance Plan of Michigan
              stoby@dykema.com, dguerrero@dykema.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                    Stacey L. Heinonen   on behalf of Creditor Larentinna  Goudy sheinonen@855mikewins.com,
                    staceyheinonen@yahoo.com
                    Stanley I. Okoli   on behalf of Creditor Shelton  Bell, Jr. sokoli@romanolawpllc.com,
                    dblake@romanolawpllc.com,  dromano@romanolawpllc.com
                    Stanley I. Okoli   on behalf of Creditor Michael  McKay sokoli@romanolawpllc.com,
                    dromano@romanolawpllc.com
                    Stanley I. Okoli   on behalf of Creditor James  Williams sokoli@romanolawpllc.com,
                    dromano@romanolawpllc.com
                    Stanley L. de Jongh   on behalf of Interested Party  City of Detroit Law Department
                    jongsl@detroitmi.gov
                    Stanley L. de Jongh   on behalf of Debtor In Possession  City of Detroit, Michigan
                    jongsl@detroitmi.gov
                    Stephanie Lee Arndt   on behalf of Interested Party Desmond  Ricks s.arndt@fiegerlaw.com,
                    s.teal@fiegerlaw.com
                    Stephanie Lee Arndt   on behalf of Interested Party  Thomas Sandusky, Personal Representative of
                    Estate of Hal Sandusky s.arndt@fiegerlaw.com,  s.teal@fiegerlaw.com
                    Stephanie Lee Arndt   on behalf of Creditor Steven  Wolak s.arndt@fiegerlaw.com,
                    s.teal@fiegerlaw.com
                    Stephanie Lee Arndt   on behalf of Interested Party Desire'a  Ricks s.arndt@fiegerlaw.com,
                    s.teal@fiegerlaw.com
                    Stephanie Lee Arndt   on behalf of Interested Party Akilah  Cobb s.arndt@fiegerlaw.com,
                    s.teal@fiegerlaw.com
                    Stephen  Wolpert   on behalf of Creditor   Macomb County stephen.wolpert@dechert.com
                    Stephen M. Gross   on behalf of Plaintiff   Syncora Guarantee Inc. sgross@mcdonaldhopkins.com,
                    shelly.harrow@gmail.com
                    Stephen S. LaPlante   on behalf of Defendant  City of Detroit, Michigan
                    laplante@millercanfield.com,  skoczylas@millercanfield.com
                    Stephen S. LaPlante   on behalf of Plaintiff   City of Detroit, Michigan
                    laplante@millercanfield.com,  skoczylas@millercanfield.com
                    Stephen S. LaPlante   on behalf of Defendant   Detroit City Council laplante@millercanfield.com,
                    skoczylas@millercanfield.com
                    Stephen S. LaPlante   on behalf of Debtor In Possession   City of Detroit, Michigan
                    laplante@millercanfield.com,  skoczylas@millercanfield.com
                    Stephen S. LaPlante   on behalf of Interested Party   Detroit Institute of Arts
                    laplante@millercanfield.com,  skoczylas@millercanfield.com
                    Steven B. Flancher   on behalf of Interested Party  State of Michigan flanchers@michigan.gov
                    Steven G. Howell   on behalf of Interested Party  State of Michigan showell@dickinsonwright.com
                    Steven G. Howell   on behalf of Interested Party  State of Michigan, Department of Attorney
                    General showell@dickinsonwright.com
                    Stuart A. Gold   on behalf of Defendant   Federal Pipe & Supply Inc sgold@glmpc.com
                    Stuart A. Gold   on behalf of Creditor   Detroit Public Library sgold@glmpc.com
                    Stuart A. Gold   on behalf of Defendant   Binkelman Corp. sgold@glmpc.com
                    Susheel  Kirpalani   on behalf of Plaintiff   Syncora Guarantee Inc.
                    susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com
                    Susheel  Kirpalani   on behalf of Interested Party   Syncora Guarantee Inc.
                    susheelkirpalani@quinnemanuel.com,  monicatarazi@quinnemanuel.com
                    Suzanne L. Wahl   on behalf of Creditor   DEPFA Bank PLC swahl@schiffhardin.com,
                    mosullivan@schiffhardin.com;edocket@schiffhardin.com
                    Tamar  Dolcourt   on behalf of Debtor In Possession   City of Detroit, Michigan
                    tdolcourt@foley.com
                    Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association
                    morris@silvermanmorris.com,  dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
                    dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Creditor Donald  Taylor morris@silvermanmorris.com,
                    dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
                    morris@silvermanmorris.com,  dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
                    Association morris@silvermanmorris.com,  dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Interested Party Shirley V Lightsey morris@silvermanmorris.com,
                    dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Interested Party   Detroit Retired City Employees Association
                    morris@silvermanmorris.com,  dlatus@silvermanmorris.com
                    Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
                    dlatus@silvermanmorris.com
                    Timothy A. Fusco   on behalf of Interested Party   Meijer, Inc. fusco@millercanfield.com
                    Timothy A. Fusco   on behalf of Debtor In Possession  City of Detroit, Michigan
                    fusco@millercanfield.com
                    Timothy A. Fusco   on behalf of Defendant   City of Detroit, Michigan fusco@millercanfield.com
                    Timothy R. Graves   on behalf of Interested Party   Bronze Gable, L.L.C. tgraves@allardfishpc.com,
                    allardfishpc@yahoo.com
                    Timothy R. Graves   on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
                    tgraves@allardfishpc.com,  allardfishpc@yahoo.com
                    Timothy R. Graves   on behalf of Interested Party   Aurelius Capital Management, LP
                    tgraves@allardfishpc.com,  allardfishpc@yahoo.com
                    Timothy R. Graves   on behalf of Interested Party   Stone Lion Capital Partners L.P.
                    tgraves@allardfishpc.com,  allardfishpc@yahoo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Timothy R. Graves   on behalf of Interested Party   Dexia Holdings, Inc. tgraves@allardfishpc.com,
      allardfishp@yahoo.com
      Timothy R. Graves   on behalf of Interested Party   Panning Capital Management, LP
      tgraves@allardfishpc.com,  allardfishp@yahoo.com
      Timothy R. Graves   on behalf of Interested Party   Monarch Alternative Capital LP
      tgraves@allardfishpc.com,  allardfishp@yahoo.com
      Timothy R. Graves   on behalf of Interested Party   Ad Hoc COPs Holders tgraves@allardfishpc.com,
      allardfishp@yahoo.com
      Timothy R. Graves   on behalf of Interested Party   Dexia Credit Local tgraves@allardfishpc.com,
      allardfishp@yahoo.com
      Todd W. Grant   on behalf of Defendant   Waterworks Systems & Equipment tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Todd W. Grant   on behalf of Defendant   E L Bailey & Co Inc tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Todd W. Grant   on behalf of Defendant   North-West Trading Co tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Todd W. Grant   on behalf of Defendant   Clarks Construction tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Todd W. Grant   on behalf of Defendant   Blue Star Inc tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Todd W. Grant   on behalf of Defendant   KEO and Associates Inc. tgrant@cqlawfirm.com,
      pcavanaugh@cqlawfirm.com
      Vanessa G. Fluker   on behalf of Interested Party   Center for Community Justice and Advocacy
      vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
      Wendy Turner Lewis   on behalf of Defendant   Pyratech Security Systems Inc wtlewis@ameritech.net
      William H. Goodman   on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
      William H. Goodman   on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
      William H. Goodman   on behalf of Creditor Christobal  Mendoza mail@goodmanhurwitz.com
      William H. Goodman   on behalf of Creditor Annica  Cuppetelli mail@goodmanhurwitz.com
      William H. Goodman   on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
      William H. Goodman   on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
      William J. Barrett   on behalf of Defendant   Genuine Parts Company william.barrett@bfkn.com
      William Norman Listman   on behalf of Interested Party   Southeastern Oakland County Water
      Authority wlistman@davislistman.com
      William W. Kannel   on behalf of Creditor   Ad Hoc Bondholder Committee wkannel@mintz.com
      William W. Kannel   on behalf of Creditor   Fidelity Management & Research Company
      wkannel@mintz.com
      Yuliy  Osipov   on behalf of Defendant   Toter Incorporated yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Interested Party   Michigan Property Tax Relief, LLC
      yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Defendant   Capp, Inc. yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Defendant   Capp USA yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Interested Party   P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com
      Yuliy  Osipov   on behalf of Creditor   Jackie's Transport, Inc. yotc_ecf@yahoo.com,
      yo_ecf@osbig.com;tc_ecf@osbig.com

                                             TOTAL: 580