## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## DEBTOR'S SIXTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS SCHEDULED FOR GE GOVERNMENT FINANCE, INC. (f/k/a GE CAPITAL PUBLIC FINANCE, INC.)

### (Claims have been satisfied)

> **THIS OBJECTION SEEKS TO EXPUNGE CERTAIN SCHEDULED CLAIMS. GE GOVERNMENT FINANCE, INC. SHOULD CAREFULLY REVIEW THIS OBJECTION AND LOCATE ITS CLAIMS AT THE END OF EXHIBIT 5 AND ON EXHIBIT 6 ATTACHED TO THIS OBJECTION.**

The City of Detroit ("City") files this objection ("Objection") seeking an order, substantially in the form attached as Exhibit 1, expunging certain claims scheduled on the City's *Second Amended List of Creditors and Claims, Pursuant to Sections 924 and 925 of the Bankruptcy Code* ("List of Creditors," Doc. No. 1059) in favor of GE Government Finance, Inc., f/k/a/ GE Capital Public Finance, Inc. ("GE") on page 36 of 1381 of Docket Number 1059-2, Schedule A, "Long-Term Debt" claims. In support of this Objection, the City respectfully states as follows:

### JURISDICTION AND VENUE

1.     This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§ 157 and 1334 and Article VII, Section A of the Plan (defined below). This is a

35114979.4\022765-00213

core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND FACTS

2.     On information and belief, on or about August 28, 2007, GE Capital Public Finance, Inc. changed its name to GE Government Finance, Inc. *See* **Exhibit 4**, searches with the Michigan Department of Licensing and Regulatory Affairs and with the Delaware Division of Corporations.

3.     On July 18, 2013 ("Petition Date"), the City filed a petition for relief in this Court.

4.     On September 30, 2013, the City filed its List of Creditors.

5.     The List of Creditors divided up creditors into fifteen schedules. List of Creditors, ¶ 5.  Schedule A listed "Long-Term Debt" creditors. *Id.*; *see also* **Exhibit 5**, Schedule A.

6.     Schedule A listed "long term debt and other funded obligations of the City. . . ." List of Creditors, ¶ 16.

7.     The last page of Schedule A lists two claims for GE. The first is listed as "Loan Payable GE Capital Schedule-013 Loan Payable GE Capital Schedule-013 (Secured)" in the amount of $116,522.07 (the "Police Generator Claim").

35114979.4\022765-00213

8.      The second claim is listed as "Transportation Fund GE Capital Lease" in the amount of $8,738,934.47 (the "DDOT Bus Claim," and with the Police Generator Claim, the "Claims").

9.      The Police Generator Claim was set to be paid in full by June of 2014.

10.     The DDOT Bus Claim was set to be paid in full by the end of 2015.

11.     On October 22, 2014, the City filed its *Eighth Amended Plan of the Adjustment of Debts of the City of Detroit (October 22, 2014)* [Doc. No. 8045], which the Court confirmed with slight modifications by order entered on November 12, 2014 [Doc. No. 8272] (as modified, "Plan").

12.     Both Claims are designated on Schedule A as "Secured."

## ARGUMENT

13.     Bankruptcy Code section 502(b)(1) provides

> (b) Except as provided in subsections (e)(2), (f), (g), (h) and (i) of this section, if such objection to a claim is made, the court, after notice and a hearing, shall determine the amount of such claim in lawful currency of the United States as of the date of the filing of the petition, and shall allow such claim in such amount, except to the extent that—
>
> > (1)   such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law for a reason other than because such claim is contingent or unmatured;

11 U.S.C. § 502(b)(1).

14.     The City may object to scheduled claims where the claims have been satisfied in full or otherwise have become objectionable due to changes that have occurred post-petition.  *See In re Vivaro Corp.*, 541 B.R. 144, 149-54 (Bankr. S.D.N.Y. 2015) (discussing objections to filed and scheduled claims under section 502(d) for failure to return preferential transfers and noting that service of the objection was to be "to the address the creditor supplied in its proof of claim (or the last known address of the claimant if the debtor scheduled the claim"); *Goldman, Sachs & Co. v. Synovus Bank (In re Sea Island Co.)*, No. 10-21034, 2014 WL 2768637 at *5 (Bankr. S.D. Ga. June 18, 2014) (discussing, in the context of a fee application, a "Fifth Omnibus Objection" which claimed that certain scheduled claims "had been extinguished as a matter of law post-petition" and which omnibus objection was sustained in large part by the court).

15.     An omnibus objection may be filed regarding multiple claims held by a single entity.  *See* Fed. R. Bankr. P. 3007(d); *Sison v. Morrison (In re 10248 Beverly Street, LLC)*, No. CC-08-1105-MoPaH, 2008 WL 8448327, at *5 (B.A.P. 9th Cir. Dec. 23, 2008).

35114979.4\022765-00213

16.    The City believes that all amounts due and owing under the Claims, listed on **Exhibit 6** in compliance with Federal Rule of Bankruptcy Procedure 3007(e)(2)m have been paid in full.  The City thus objects to each of the Claims.[1]

## RELIEF REQUESTED

17.    The Claims should be disallowed and expunged under Bankruptcy Code section 502(b)(1) because they have been paid in full.

## RESERVATION OF RIGHTS

18.    The City files this Objection without prejudice to or waiver of its rights under section 904 of the Bankruptcy Code, and nothing herein is intended to constitute, constitutes, or may be deemed to constitute the City's consent, under section 904 of the Bankruptcy Code, to the Court's interference with (a) any of the political or governmental powers of the City, (b) the property or revenues of the City, or (c) the City's use or enjoyment of any income-producing property.

19.    The City expressly reserves the right to amend, modify, or supplement this Objection.  Should the Court dismiss or overrule one or more grounds of objection stated in this Objection, the City reserves its right to object to the Claims on the merits or on other procedural and substantive grounds.

---

[1] The City could have amended the List of Creditors to omit the Claims, but felt that was the legal equivalent of stating that the Claims did not exist as of the Petition Date.  *See* Plan, Art. VI.C.4, p. 69 (Doc. No. 8045, p. 76 of 82; Doc. No. 8272, p. 209 of 225).  The City believes that this Objection preserves the record of the Claims while also assuring that the Claims are not paid twice.

35114979.4\022765-00213

## NOTICE

20.     The City has provided notice of this Objection to GE at the address listed for its Claims, as well as at the noticing address it provided to the states of Michigan and Delaware.  In light of the nature of the relief requested, the City respectfully submits that no other or further notice of the relief requested in this Objection need be given.

## NO PRIOR REQUEST

21.     No previous request for the relief requested herein has been made to this or any other court.

WHEREFORE, the City respectfully asks this Court to enter an order, substantially in the form attached as Exhibit 1, granting the relief requested in this Objection and further relief as this Court may deem just and proper.

Dated:  January 21, 2020

Respectfully submitted,

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    Ronald A. Spinner (P73198)
    MILLER, CANFIELD, PADDOCK AND STONE, P.L.C.
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 963-6420
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

      and

Charles N. Raimi (P29746)
Deputy Corporation Counsel
City of Detroit Law Department
2 Woodward Avenue, Suite 500
Coleman A. Young Municipal Center
Detroit, Michigan  48226
Telephone: (313)-237-0470
Facsimile: (313) 224-5505
raimic@detroitmi.gov

ATTORNEYS FOR THE CITY OF DETROIT

35114979.4\022765-00213

## EXHIBIT LIST

Exhibit 1    Proposed Order

Exhibit 2    Notice

Exhibit 3    Certificate of Service

Exhibit 4    Searches with the Michigan Department of Licensing and Regulatory Affairs and with the Delaware Division of Corporations

Exhibit 5    Schedule A

Exhibit 6    List of Claims to which the City objects

# EXHIBIT 1: PROPOSED ORDER

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## ORDER SUSTAINING
## DEBTOR'S SIXTY-SEVENTH OMNIBUS OBJECTION TO
## CLAIMS SCHEDULED FOR GE GOVERNMENT FINANCE, INC.
## (f/k/a GE CAPITAL PUBLIC FINANCE, INC.)

Upon review of the *Debtor's Sixty-Seventh Omnibus Objection to Claims Scheduled for GE Government Finance, Inc. (f/k/a GE Capital Public Finance, Inc.)* ("Objection"),[2] seeking entry of an order disallowing and expunging two claims listed on Schedule A of the *Second Amended List of Creditors and Claims, Pursuant to Sections 924 and 925 of the Bankruptcy Code* ("List of Creditors," Doc. No. 1059) in favor of GE Government Finance, Inc., f/k/a/ GE Capital Public Finance, Inc.; and it appearing that this Court has jurisdiction over the Objection under 28 U.S.C. §§ 157 and 1334 and Article VII of the Plan; and the Court finding that this is a core proceeding under 28 U.S.C. § 157(b)(2); and the Court finding that venue of this proceeding and the Objection in this District is proper

---

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Objection.

under 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Objection is in the best interests of the City and its creditors; and due and proper notice of the Objection having been given as provided in the Objection; and it appearing that no other or further notice of the Objection need be given; and any objections or other responses to the Objection having been overruled or withdrawn; and the Court finding that the legal and factual bases set forth in the Objection and at the hearing establish just cause for the relief granted; and after due deliberation and good and sufficient cause appearing therefore;

IT IS ORDERED that:

1. The Objection is sustained.

2. The Police Generator Claim and the DDOT Bus Claim (collectively, the "Claims") are each disallowed and expunged in their entirety under section 502(b) of the Bankruptcy Code. The Claims are removed from Schedule A.

3. The City's claims agent is authorized to update the claims register to reflect the relief granted in this Order.

4. The City is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

5. Each Claim and the City's objections to each Claim as addressed in the Objection constitutes a separate contested matter as contemplated by

Bankruptcy Rule 9014. This Order shall be deemed and constitutes a separate order with respect to each Claim and, to the extent necessary under Bankruptcy Rules 7054 and 9014, constitutes a final judgment with respect to each Claim, and the Court expressly determines that there is no just reason for delay of the entry of the final judgment with respect to each Claim. Any stay of this Order will apply only to the contested matter that involves the Claim for which the stay has been granted or may be in effect, and will not act to stay the applicability or the finality of this Order with respect to the other contested matter affected by this Order, and further provided that the City will have the right, but not the need, to submit a separate order with respect to contested matters or Claims.

6. The City retains all of its rights to object, on the merits or any other basis, to either of the Claims.

7. Notice of the Objection as provided therein is good and sufficient notice of such objection, and the requirements of Bankruptcy Rule 3007(a) and the local rules of the Court are satisfied by such notice.

8. Nothing in this Order is intended to, constitutes, or may be deemed to constitute the City's consent, pursuant to section 904 of the Bankruptcy Code, to this Court's interference with (a) any of the political or governmental powers of the City, (b) any of the property or revenues of the City, or (c) the City's use or enjoyment of any income producing property.

## EXHIBIT 2: NOTICE

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## NOTICE OF THE
## DEBTOR'S SIXTY-SEVENTH OMNIBUS OBJECTION TO
## CLAIMS SCHEDULED FOR GE GOVERNMENT FINANCE, INC.
## (f/k/a GE CAPITAL PUBLIC FINANCE, INC.)

**PLEASE TAKE NOTICE THAT** the City of Detroit ("City") has filed objections to two claims scheduled for GE Government Finance, Inc., f/k/a GE Capital Public Finance, Inc., because the City believes these claims have been satisfied in full ("Objection").

If you do not want the court to change these claims, or grant the relief requested in the Objection, then on or before **March 11, 2020**, you or your lawyer must:

1.     File with the court, at the address below, a written response to the objection.  Unless a written response is filed and served by the date specified, the court may decide that you do not oppose the objection to your claim.

Clerk of the Court
United States Bankruptcy Court
211 W. Fort Street, Suite 2100
Detroit, MI 48226

If you mail your response to the Court for filing, you must mail it early enough so that the Court will **receive** it on or before the date stated above.  All attorneys are required to file pleadings electronically.

2.      A copy of your response must also be mailed to counsel for the City:

Marc N. Swanson
Miller, Canfield, Paddock and Stone, PLC
150 West Jefferson Ave., Ste. 2500
Detroit, MI 48226

3.      You must also attend the hearing on the objection scheduled to be held on **March 18, 2020**, at 1:30 p.m. in Courtroom 1925, 211 W. Fort Street, Detroit, MI 28226 unless your attendance is excused by mutual agreement between yourself and the objector's attorney.

**If you or your attorney do not take these steps, the court may decide that you do not oppose the objection to your claims, in which event the hearing will be canceled and the objection sustained.**

MILLER, CANFIELD, PADDOCK AND
STONE, P.L.C.

By: /s/ Marc N. Swanson
    Marc N. Swanson (P71149)
    150 West Jefferson, Suite 2500
    Detroit, Michigan 48226
    Telephone: (313) 496-7591
    Facsimile: (313) 496-8451
    swansonm@millercanfield.com

Dated:  January 21, 2020

**EXHIBIT 3: CERTIFICATE OF SERVICE**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on January 21, 2020, he electronically filed the foregoing *Debtor's Sixty-Seventh Omnibus Objection to Claims Scheduled for GE Government Finance, Inc. (f/k/a GE Capital Public Finance, Inc.)* ("Objection") with the Clerk of the Court which will provide notice of the filing to all ECF participants registered in this case. A copy of the Objection was also served upon the following, via first class mail, on the same date:

GE Government Finance, Inc.
f/k/a GE Capital Public Finance, Inc.
Div. of Transport Int'l
51300 N I94
Belleville, MI 48111-2268
Attn: Municipal Derivatives

The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801
Attn: GE Government Finance, Inc.
Municipal Derivatives

The Corporation Trust Company
40600 Ann Arbor Rd E, Ste 201
Plymouth, MI 48170
Attn: GE Government Finance, Inc.
Municipal Derivatives

By: /s/ Marc N. Swanson
Marc N. Swanson
150 West Jefferson, Suite 2500
Detroit, Michigan 48226
Telephone: (313) 496-7591
Facsimile: (313) 496-8451
swansonm@millercanfield.com

Dated: January 21, 2020

## EXHIBIT 4

**Searches with the Michigan Department of Licensing and Regulatory Affairs
and with the Delaware Division of Corporations**



**ID Number: 801010965**      [Request certificate]    [Return to Results]    [New search]

**Summary for: GE GOVERNMENT FINANCE, INC.**

**The name of the FOREIGN PROFIT CORPORATION:** GE GOVERNMENT FINANCE, INC.

---

**The prior true name in home state:** GE CAPITAL PUBLIC FINANCE, INC. **changed on:** 08-28-2007
**The prior true name in home state:** GELCO FINANCE CORPORATION **changed on:** 09-07-1990

---

**Entity type:** FOREIGN PROFIT CORPORATION

**Identification Number: 801010965 Old ID Number:** 618637

---

**Date of Qualification in Michigan:** 02/19/1986

---

**Incorporated under the laws of:** the state of Delaware

**Purpose:**

---

**Term:** Perpetual

---

**Most Recent Annual Report:** 2019      **Most Recent Annual Report with Officers & Directors:** 2019

---

**The name and address of the Resident Agent:**

Resident Agent Name:      THE CORPORATION COMPANY

Street Address:      40600 ANN ARBOR RD E STE 201

Apt/Suite/Other:

City:      PLYMOUTH      State: MI      Zip Code: 48170

**Registered Office Mailing address:**

P.O. Box or Street Address:      40600 ANN ARBOR RD E STE 201

Apt/Suite/Other:

City:      PLYMOUTH      State: MI      Zip Code: 48170

---

**The Officers and Directors of the Corporation:**

| Title | Name | Address |
|---|---|---|
| PRESIDENT | SERGIUSZ KALISTA | 9900 INNOVATION DRIVE MILWAUKEE COUNTY RESEARCH PARK WAUWATOSA, WI 53226 USA |
| TREASURER | SERGIUSZ KALISTA | 9900 INNOVATION DRIVE MILWAUKEE COUNTY RESEARCH PARK WAUWATOSA, WI 53226 USA |
| SECRETARY | SUSAN BENISH | 7760 FRANCE AVE SOUTH SUITE 250 BLOOMINGTON, MN 55435 USA |
| DIRECTOR | SERGIUSZ KALISTA | 9900 INNOVATION DRIVE MILWAUKEE COUNTY RESEARCH PARK WAUWATOSA, WI 53226 USA |

| Total Authorized Shares | Shares Attributable to Michigan | Most Recent Apportionment % | Year Ending |
|---|---|---|---|

| 1,000 | 6 | 0.0037% | 2017 |
|---|---|---|---|

**View filings for this business entity:**

ALL FILINGS
ANNUAL REPORT/ANNUAL STATEMENTS
CERTIFICATE OF CORRECTION
CERTIFICATE OF CHANGE OF REGISTERED OFFICE AND/OR RESIDENT AGENT
RESIGNATION OF RESIDENT AGENT
CERTIFICATE OF ASSUMED NAME

[View filings]

**Comments or notes associated with this business entity:**

Department of State: Division of Corporations

Allowable Characters

HOME
About Agency
Secretary's Letter
Newsroom
Frequent Questions
Related Links
Contact Us
Office Location

**SERVICES**
Pay Taxes
File UCC's
Delaware Laws Online
Name Reservation
Entity Search
Status
Validate Certificate
Customer Service Survey
Loading...

| | Entity Details |
|---|---|

**THIS IS NOT A STATEMENT OF GOOD STANDING**

| | | | |
|---|---|---|---|
| File Number: | **2067878** | Incorporation Date / Formation Date: | **8/1/1985** (mm/dd/yyyy) |
| Entity Name: | **GE GOVERNMENT FINANCE, INC.** | | |
| Entity Kind: | **Corporation** | Entity Type: | **General** |
| Residency: | **Domestic** | State: | **DELAWARE** |

**REGISTERED AGENT INFORMATION**

| | | | |
|---|---|---|---|
| Name: | **THE CORPORATION TRUST COMPANY** | | |
| Address: | **CORPORATION TRUST CENTER 1209 ORANGE ST** | | |
| City: | **WILMINGTON** | County: | **New Castle** |
| State: | **DE** | Postal Code: | **19801** |
| Phone: | **302-658-7581** | | |

Additional Information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like ⚪ Status ⚪ Status,Tax & History Information

[ Submit ]

[ View Search Results ]                    [ New Entity Search ]

For help on a particular field click on the Field Tag to take you to the help area.

13-53846-tjt    Doc 13234    Filed 01/21/20    Entered 01/21/20 14:18:32    Page 19 of 57

https://icis.corp.delaware.gov/Ecorp/EntitySearch/NameSearch.aspx                    1/1

# EXHIBIT 5

## Schedule A

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $67,615,000 Sewage Disposal System Revenue Bond Series 1998-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,764,670.31 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $67,520,000 Sewage Disposal System Revenue Bond Series 1998-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 62,318,565.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $33,510,118 Sewage Disposal System Revenue Bond Series 1999-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 55,576,628.15 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tit Doc 13234-5 Filed 01/20/21 Entered 01/20/21 18:32 Page 21 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 1 of 6
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $110,550,000 Sewage Disposal System Revenue Bond Series 2001-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 110,833,189.73 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $154,870,000 Sewage Disposal System Revenue Bond Series 2001-C(1) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 152,859,784.69 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 75% | | |

13-53846-tjt Doc 13234 Filed 01/20/15 Entered 01/20/14 18:32 Page 22 of 57
13-53846-swr Doc 1059-2 Filed 09/20/13 Entered 09/20/13 16:48:15 Page 2 of 7
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $122,905,000 Sewage Disposal System Revenue Bond Series 2001-C(2) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 121,649,072.05 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $92,450,000 Sewage Disposal System Revenue Bond Series 2001-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 21,316,121.23 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt Doc 1234 Filed 01/20/15 Entered 01/20/14 18:32:15 Page 23 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 3 of 5
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $136,150,000 Sewage Disposal System Revenue Bond Series 2001-E | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 136,514,620.89 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $599,380,000 Sewage Disposal System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 184,772,445.16 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

13-53846-tjt Doc 1334-5 Filed 01/20/15 Entered 01/20/15 18:32:15 Page 24 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:46:15 Page 4 of 7
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $150,000,000 Sewage Disposal System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **150,523,972.60** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $101,435,000 Sewage Disposal System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **60,942,805.10** |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $273,355,000 Sewage Disposal System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **238,425,911.65** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt Doc 13234-5 Filed 01/21/21 Entered 01/21/21 18:32 Page 25 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 9 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $40,215,000 Sewage Disposal System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 37,286,604.38 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $63,160,000 Sewage Disposal System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 49,695,460.27 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt Doc 1234 Filed 01/20/15 Entered 01/20/14 18:32 Page 26 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 18:48:15 Page 6 of 57

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $123,655,000 Sewage Disposal System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 123,971,760.07 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $250,000,000 Sewage Disposal System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 243,795,428.42 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt  Doc 13234-5  Filed 01/20/15  Entered 01/20/14 18:32:1  Page 27 of 57
13-53846-swr  Doc 1059-2  Filed 09/20/13  Entered 09/20/13 16:48:15  Page 7 of 67
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $26,560,000 Sewage Disposal System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 26,622,841.20 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| $370,000,000 Sewage Disposal System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 288,885,310.62 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $659,780,000 Sewage Disposal System Revenue Bond Series 2012-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 661,353,259.76 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 10% | | |

13-53846-tjt Doc 13334-5 Filed 01/20/21 Entered 01/20/21 18:32 Page 28 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:46:15 Page 6 of 67
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1992-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 115,678.69 |
| Sewage Disposal Fund State Revolving Loan Series 1993-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 779,573.77 |
| Sewage Disposal Fund State Revolving Loan Series 1997-B-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,882,415.57 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,814,549.18 |

13-53846-tjt Doc 13334-2 Filed 01/20/21 Entered 01/20/21 18:32 Page 29 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:46:15 Page 9 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 26,050,770.49 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 14,400,454.92 |
| Sewage Disposal Fund State Revolving Loan Series 1999-SRF-4 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 18,863,135.25 |
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 22,109,906.44 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2000-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **36,317,016.49** |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **54,544,430.33** |
| Sewage Disposal Fund State Revolving Loan Series 2001-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **39,720,877.05** |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | **10,738,639.34** |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 871,752.87 |
| Sewage Disposal Fund State Revolving Loan Series 2002-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 19,331,027.64 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 34,467,405.74 |
| Sewage Disposal Fund State Revolving Loan Series 2003-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 16,511,282.57 |

13-53846-tjt  Doc 1309-2  Filed 10/30/13  Entered 10/30/13 16:48:15  Page 32 of 57
13-53846-swr  Doc 2059-2  Filed 01/31/14  Entered 01/31/14 16:38:15  Page 22 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,901,851.23 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 11,963,005.49 |
| Sewage Disposal Fund State Revolving Loan Series 2004-SRF-3 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 8,284,197.29 |
| Sewage Disposal Fund State Revolving Loan Series 2007-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,784,514.00 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Sewage Disposal Fund State Revolving Loan Series 2009-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 9,878,642.56 |
| Sewage Disposal Fund State Revolving Loan Series 2010-SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,383,695.89 |
| Sewage Disposal Fund State Revolving Loan Series 2012-SRF | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 4,332,541.30 |
| $38,225,000 Water Supply System Revenue Bond Series 1993 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 24,799,852.40 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt  Doc 1309-2  Filed 01/31/2013  Entered 01/31/2014 16:32:15  Page 34 of 57
13-53846-swr  Doc 2059-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 14 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $186,220,000 Water Supply System Revenue Bond Series 1997-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 13,470,657.95 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $301,165,000 Water Supply System Revenue Bond Series 2001-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 73,961,839.73 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $190,405,000 Water Supply System Revenue Bond Series 2001-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 188,732,239.93 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $234,805,000 Water Supply System Revenue Bond Series 2003-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 179,200,783.90 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $41,770,000 Water Supply System Revenue Bond Series 2003-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 41,867,272.60 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,660,000 Water Supply System Revenue Bond Series 2003-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 27,717,475.92 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $142,755,000 Water Supply System Revenue Bond Series 2003-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 140,911,712.52 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt Doc 13059-2 Filed 01/31/2013 Entered 01/31/20 14 16:38:15 Page 37 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:46:15 Page 37 of 57
Page 5
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $72,765,000 Water Supply System Revenue Bond Series 2004-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 68,762,674.28 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $153,830,000 Water Supply System Revenue Bond Series 2004-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 114,975,690.79 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $105,000,000 Water Supply System Revenue Bond Series 2005-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 88,581,161.49 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $194,900,000 Water Supply System Revenue Bond Series 2005-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 187,792,938.66 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |
| | Berkshire Hathaway Assurance Corporation (Reinsurer) | Attn: Sunil Khanna, Senior Vice President 100 First Stamford Place Stamford, CT 06902 | Contingent | 100% | | |
| $126,605,000 Water Supply System Revenue Bond Series 2005-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 109,459,313.01 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt  Doc 13094-2  Filed 01/31/20  Entered 01/31/20 14:16:32  Page 39 of 57
13-53846-swr  Doc 1059-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 19 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $280,000,000 Water Supply System Revenue Bond Series 2006-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 260,775,875.34 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $120,000,000 Water Supply System Revenue Bond Series 2006-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 120,067,563.29 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $220,645,000 Water Supply System Revenue Bond Series 2006-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 217,184,084.93 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

13-53846-tjt  Doc 1309-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 20 of 57
13-53846-swr  Doc 1059  Filed 01/31/13  Entered 01/31/14 16:38:15  Page 40 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $146,590,000 Water Supply System Revenue Bond Series 2006-D | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 142,532,443.81 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $379,590,000 Water Supply System Revenue Bond Series 2011-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 371,720,309.14 |
| $17,195,000 Water Supply System Revenue Bond Series 2011-B | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 15,509,284.34 |
| $103,890,000 Water Supply System Revenue Bond Series 2011-C | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 102,908,414.80 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Water Supply: State Revolving Loan Series 2005 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 10,022,619.13 |
| Water Supply: State Revolving Loan Series 2005 SRF-2 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 6,280,868.72 |
| Water Supply: State Revolving Loan Series 2006 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 3,739,226.68 |
| Water Supply: State Revolving Loan Series 2008 SRF-1 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 1,547,271.71 |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $640,000,000 Pension Obligation Certificates Series 2005-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 517,564,508.86 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 90% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 10% | | |
| $148,540,000 Pension Obligation Certificates Series 2006-A | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 153,730,334.27 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 100% | | |

13-53846-tjt Doc 1309-2 Filed 10/21/13 Entered 10/21/14 16:32:15 Page 43 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 28 of 57
Page 21 of 1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $800,000,000 Pension Obligation Certificates Series 2006-B | U.S. Bank N.A. (Trustee and Contract Administrator) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 801,626,403.22 |
| | Financial Guaranty Insurance Company (Insurer) | Attn: Risk Management 115 Broadway New York, NY 10006 | Contingent | 63% | | |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 37% | | |
| $100,000,000 Distributable State Aid Second Lien Bonds (Unlimited Tax General Obligation), Series 2010-A | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 101,707,848.49 |
| $249,790,000 Distributable State Aid General Obligation Limited Tax Bonds, Series 2010 | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 252,475,366.37 |

13-53846-tjt Doc 13099-2 Filed 01/31/20 Entered 01/31/20 16:32:15 Page 44 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 24 of 37
Page25
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $129,520,000 Distributable State Aid Third Lien Bonds (Limited Tax General Obligation), Series 2012(A)(2), (A2-B), (B) & (B)(2) (Combined) | U.S. Bank N.A. (Trustee) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Secured | 130,827,616.58 |
| Secured Notes and Loans Garfield Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 764,441.81 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Ferry Street Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,928,284.52 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Stuberstone Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 122,345.84 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

13-53846-tjt Doc 1309-2 Filed 09/30/13 Entered 09/30/13 16:46:15 Page 25 of 57
13-53846-swr Doc 2059-2 Filed 01/21/13 Entered 01/21/14 16:32 Page 45 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Vernon Lawndale Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,844,974.21 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans New Amsterdam Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 8,345,727.87 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Mexicantown Welcome Center Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 3,689,486.63 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Book Cadillac Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,486,218.42 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

13-53846-tjt  Doc 1309-2  Filed 01/31/2013  Entered 01/31/14 16:38:15  Page 46 of 57
13-53846-swr  Doc 1059-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 26 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Book Cadillac Project Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 10,938,811.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,570,458.39 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 2,111,027.85 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Garfield II Note 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,717,759.59 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Garfield II Note 4 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 1,602,953.53 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Fort Shelby Project | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 18,664,189.99 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 1 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 7,202,569.72 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| Secured Notes and Loans Woodward Garden Project 2 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 6,315,018.58 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |

13-53846-tjt Doc 1099-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 26 of 57
13-53846-swr Doc 1209 Filed 01/31/2013 Entered 01/31/20 14 16:38 Page 48 of 57
Page 23
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Secured Notes and Loans Woodward Garden Project 3 | U.S. Department of Housing and Urban Development (Sponsor) | Attn: Paul D. Webster, Director Financial Management Division, Room 7180 451 Seventh Street, S.W. Washington D.C. 20410 | | | Secured | 5,770,732.76 |
| | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | | |
| $28,020,000 General Obligations Bonds - Unlimited tax Series 1999-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 18,747,363.97 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $83,200,000 General Obligations Bonds - Unlimited tax Series 2001-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 78,787,556.16 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-tjt  Doc 1099-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 29 of 57
13-53846-swr  Doc 1329  Filed 10/24/13  Entered 10/24/13 16:33:15  Page 49 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $23,235,000, General Obligations Bonds - Unlimited tax Series 2001-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 4,063,616.44 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $29,205,000 General Obligations Bonds - Unlimited tax Series 2002 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 6,745,767.33 |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |
| $44,020,000 General Obligations Bonds - Unlimited tax Series 2003-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 34,908,149.59 |
| | Syncora Guarantee Inc. (formerly known as XL Capital Assurance Inc.) (Insurer) | Attn: Surveillance 1221 Avenue of the Americas New York, NY 10020 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $39,270,000 General Obligations Bonds - Unlimited tax Series 2004-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **39,872,258.30** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $53,085,000 General Obligations Bonds - Unlimited tax Series 2004-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **38,206,678.22** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $17,270,000 General Obligations Bonds - Unlimited tax Series 2004-B(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107 <br><br> Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **736,240.88** |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $51,760,000 General Obligations Bonds - Unlimited tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 45,452,501.04 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $30,805,000 General Obligations Bonds - Unlimited tax Series 2005-C | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 18,671,105.15 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |

13-53846-tjt  Doc 1209-2  Filed 01/31/2013  Entered 01/31/2014 16:38:15  Page 52 of 57
13-53846-swr  Doc 1059-2  Filed 09/30/13  Entered 09/30/13 16:43:15  Page 32 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $58,630,000 General Obligations Bonds - Unlimited tax Series 2008-A | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 59,487,564.38 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $66,475,000 General Obligations Bonds - Unlimited tax Series 2008-B(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 28,982,531.51 |
| | Assured Guaranty Municipal Corp. (Insurer) | Attn: Risk Management Department-Public Finance Surveillance, (copy to General Counsel) 1325 Avenue of the Americas New York, NY 10019 | Contingent | 100% | | |
| $62,285,000 Self-Insurance Bonds - Limited Tax Series 2004 | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 13,186,558.90 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

13-53846-tjt Doc 13034-2 Filed 01/31/2013 Entered 01/31/20 14 16:38:15 Page 53 of 57
13-53846-swr Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:48:15 Page 36 of 57
Page 53 of
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $73,500,000 General Obligation Bonds - Limited Tax Series 2005-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 60,776,168.15 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $13,530,000 General Obligation Bonds - Limited Tax Series 2005-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 11,080,060.27 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |
| $11,785,000 General Obligation Bonds - Limited Tax Series 2005-B | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | 9,003,534.79 |
| | Ambac Assurance Corporation (Insurer) | Attn: Peter Cain, Managing Director One State Street Plaza New York, NY 10004 | Contingent | 100% | | |

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| $49,715,000 General Obligation Bonds - Limited Tax Series 2008-A(1) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **43,905,084.93** |
| $25,000,000 General Obligation Bonds - Limited Tax Series 2008-A(2) | U.S. Bank N.A. (Paying Agent) | Attn: Susan E. Jacobsen Vice President Mail Station EP-MN-WS1D 60 Livingston Avenue St. Paul, MN 55107<br><br>Attn: Susan T. Brown Senior Vice President and Manager 535 Griswold Suite 550 Detroit, MI 48226 | | | Unsecured | **25,591,780.82** |
| $17,445,000 Detroit Building Authority Bonds: Revenue Refunding Bonds Parking System-Series 1998A | The Bank of New York Mellon Trust Company, N.A. (Trustee) | Attn: Eduardo Rodriguez 2 North LaSalle Street Suite 1020 Chicago, IL 60602 | | | Secured | **8,099,286.85** |
| | National Public Finance Guarantee Corporation (Insurer) | Attn: Insured Portfolio Management 113 King Street Armonk, NY 10504 | Contingent | 100% | | |

13-53846-swr Doc 1309-2 Filed 01/21/2013 Entered 01/21/14 16:32:15 Page 55 of 57
13-53846-tjt Doc 1059-2 Filed 09/30/13 Entered 09/30/13 16:43:15 Page 35 of 57
1381

**Schedule A - Long Term Debt**

| Nature of Claim | Creditor (Role) | Contact | Contingent Unliquidated Disputed | Insured Amount | Secured | Principal & Interest Outstanding as of 7/18/2013 |
|---|---|---|---|---|---|---|
| Loan Payable | Downtown Development Authority | Attn: Downtown Development Authority 535 Griswold Suite 2200 Detroit, MI 48226<br><br>Sherrie L. Farrell Dykema Gossett PLLC 400 Renaissance Center Detroit, MI 48243<br><br>Sheryl L. Toby Dykema Gossett PLLC Counsel for Downtown Development Authority 39577 Woodward Avenue, Suite 300 Bloomfield Hills, MI 48304 | | | Unsecured | 33,600,000.00 |
| Loan Payable GE Capital Schedule -013 Loan Payable GE Capital Schedule -013 (Secured) | GE Capital Public Finance, Inc | Attn: Municipal Derivatives Div Of Transport Intl 51300 N I 94 Belleville, MI 48111-2268 | | | Secured | 116,522.07 |
| Transportation Fund GE Capital Lease | GE Capital Public Finance, Inc | Attn: Municipal Derivatives Div Of Transport Intl 51300 N I 94 Belleville, MI 48111-2268 | | | Secured | 8,738,934.47 |
| **TOTAL** | | | | | | **8,425,443,734.91** |

# EXHIBIT 6

## List of Claims to which the City objects

**The grounds for objection to each claim listed below is that it has been satisfied and thus no longer represents any liability of the City. Each page in the omnibus objection is pertinent to the stated grounds for objection.**

| Claim Number | Name | Claim Amount | Nature | Resolution |
|---|---|---|---|---|
| Scheduled | GE Government Finance, Inc. (f/k/a GE Capital Public Finance, Inc.) | $116,522.07 | Secured | Satisfied |
| Scheduled | GE Government Finance, Inc. (f/k/a GE Capital Public Finance, Inc.) | $8,738,934.47 | Secured | Satisfied |