# Exhibit A

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## DECLARATION OF DANETTE SEARS

Danette Sears declares as follows:

1.      I am an employee of BeneSys, Inc., which serves as the third-party administrator of the Sheet Metal Workers' Local Union No. 80 Pension Trust Fund (the "SMW 80 Pension Fund"). In my role at BeneSys, I serve as the Plan Manager for the SMW 80 Pension Fund.

2.      In my capacity as Plan Manager, I am familiar with the SMW 80 Pension Fund's records, including but not limited to the attached records describing the City of Detroit ("City") employee contribution history and the enclosed wage sheets. See Attachments A1 and A2, respectively.

3.      In my capacity as Plan Manager, I am responsible for, among other things, monitoring employer pension contributions to the SMW 80 Pension Fund.

4.      I have reviewed the records of the SMW 80 Pension Fund. At no time before the City stopped contributing to the SMW 80 Pension Fund did the SMW

80 Pension Fund learn that the City was terminating its sheet metal work performed under the Special Services Agreement.

5.     The SMW 80 Pension Fund issued its Notice of Assessment on March 30, 2020 and the City of Detroit received that Notice of Assessment on April 7, 2020. See Attachment A3.

6.     The City made its first installment payment of $9,737 via a letter dated August 3, 2020 which was received by the SMW 80 Pension Fund on or around August 17, 2020. That first installment payment was due no later than May 1, 2020 and, therefore, the City was late with its first payment.

7.     The City made its second installment payment of $9,737 on or around September 24, 2020.  That second installment payment was due no later than August 1, 2020 and, therefore, the City was late with its second payment.

8.     I am more than twenty-one years of age, am competent to testify and would, if called, testify to the above-stated matters from personal knowledge.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: October 1, 2020                                          _____
                                                                Danette Sears

-2-

# Attachment A1

K700   SM WORKERS LOCAL #80          EC EMPLOYEE CUMULATIVE

SSC  XXX-XX-XX65  BARNES ... JESSIE B   20161  MACKAY



| Deposit Date | Work Month | Contr | Contr Name | HRSWORK | GROSS | BASE DETROIT | PEN Hours | PEN Amount MI |
|---|---|---|---|---|---|---|---|---|
| 08/15/01 | 07/01 | 009330 | CTTY OF DE | 184.00 | 5644.35 | 5085.00 | 184.00 | 883.34X |
| 08/18/01 | 07/01 | 009330 | CTTY OF DE | 175.70 | 5258.66 | 4737.53 | 175.70 | 822.98X |
| 09/15/01 | 08/01 | 009330 | CTTY OF DE | 260.00 | 7835.22 | 7058.76 | 260.00 | 1226.21X |
| 10/13/01 | 09/01 | 009330 | CTTY OF DE | 209.60 | 6679.85 | 6017.89 | 209.60 | 1045.40X |
| 11/10/01 | 10/01 | 009330 | CTTY OF DE | 184.80 | 5863.14 | 5282.11 | 184.80 | 917.58X |
| 12/08/01 | 11/01 | 009330 | CTTY OF DE | 212.50 | 6523.83 | 5877.32 | 212.50 | 1020.98X |
| 01/19/02 | 12/01 | 009330 | CTTY OF DE | 210.60 | 7015.95 | 6320.68 | 210.60 | 1098.00X |
| 02/09/02 | 01/02 | 009330 | CTTY OF DE | 150.00 | 4946.81 | 4456.59 | 150.00 | 774.18X |
| 03/16/02 | 02/02 | 009330 | CTTY OF DE | 220.00 | 6640.02 | 5982.00 | 220.00 | 1039.16X |
| 04/20/02 | 03/02 | 009330 | CTTY OF DE | 276.50 | 8515.83 | 7671.92 | 276.50 | 1332.73X |
| 05/18/02 | 04/02 | 009330 | CTTY OF DE | 204.00 | 6241.62 | 5623.08 | 204.00 | 976.81X |
| 06/15/02 | 05/02 | 009330 | CTTY OF DE | 202.60 | 6704.76 | 6040.32 | 202.60 | 1049.29X |
| 07/13/02 | 06/02 | 009330 | CTTY OF DE | 186.50 | 5893.02 | 5309.03 | 186.50 | 918.13X |
| 08/10/02 | 07/02 | 009330 | CTTY OF DE | 167.70 | 5434.86 | 4896.27 | 167.70 | 846.13X |
| 09/21/02 | 08/02 | 009330 | CTTY OF DE | 263.00 | 8208.73 | 7395.25 | 263.00 | 1284.82X |
| 10/19/02 | 09/02 | 009330 | CTTY OF DE | -144.00 | -4780.81 | -4307.32 | -144.00 | -748.05X |
| 12/08/02 | 10/02 | 009330 | CTTY OF DE | 202.60 | 6704.76 | 6040.32 | 202.60 | 1049.29X |
| 02/15/03 | 11/02 | 009330 | CTTY OF DE | 192.00 | 6580.88 | 5928.77 | 192.00 | 1025.30X |
| 02/15/03 | 12/02 | 009330 | CTTY OF DE | 168.00 | 5710.42 | 5144.72 | 168.00 | 889.68X |
| 03/29/03 | 01/03 | 009330 | CTTY OF DE | 135.50 | 4731.74 | 4262.83 | 135.50 | 737.21X |
| 05/07/03 | 02/03 | 009330 | CTTY OF DE | 160.00 | 5587.30 | 5033.60 | 160.00 | 870.50X |
| 05/07/03 | 03/03 | 009330 | CTTY OF DE | 150.60 | 5259.05 | 4737.88 | 150.60 | 819.36X |
| 06/07/03 | 04/03 | 009330 | CTTY OF DE | 147.00 | 5133.33 | 4624.62 | 147.00 | 799.77X |
| 07/25/03 | 05/03 | 009330 | CTTY OF DE | 155.00 | 5412.69 | 4876.30 | 155.00 | 843.30X |
| 08/08/03 | 06/03 | 009330 | CTTY OF DE | 175.00 | 6111.11 | 5505.50 | 175.00 | 952.11X |
| 09/05/03 | 07/03 | 009330 | CTTY OF DE | 150.50 | 5339.91 | 4810.73 | 150.50 | 891.76X |
| 10/03/03 | 08/03 | 009330 | CTTY OF DE | 150.00 | 5396.27 | 4861.50 | 150.00 | 901.18X |
| 10/24/03 | 09/03 | 009330 | CTTY OF DE | 197.80 | 7115.88 | 6410.70 | 197.80 | 1188.35X |
| 12/02/03 | 10/03 | 009330 | CTTY OF DE | 148.00 | 164.28 | 148.00 | 148.00 | 27.43X |
| 12/30/03 | 11/03 | 009330 | CTTY OF DE | 188.30 | 1254.97 | 1130.60 | 188.30 | 209.58X |
| 01/13/04 | 12/03 | 009330 | CTTY OF DE | 152.00 | 168.72 | 152.00 | 152.00 | 28.18X |
| 01/13/04 | 10/03 | 009330 | CTTY OF DE |  | -164.28 | -148.00 |  | -27.43X |
| 02/10/04 | 01/04 | 009330 | CTTY OF DE | 140.00 | 5324.31 | 4796.68 | 140.00 | 889.16X |
| 02/24/04 | 02/04 | 009330 | CTTY OF DE |  | 4540.06 | 4090.14 |  | 758.19X |
| 03/16/04 | 03/04 | 009330 | CTTY OF DE |  | 6774.91 | 6102.60 |  | 1133.28X |
| 04/07/04 | 04/04 | 009330 | CTTY OF DE |  | -1254.91 | -1192.60 |  | -209.58X |
| 05/21/04 | 05/04 | 009330 | CTTY OF DE | 130.00 | 4676.76 | 4213.30 | 130.00 | 781.02X |
| 05/28/04 | 06/04 | 009330 | CTTY OF DE | 160.00 | 5756.00 | 5185.60 | 160.00 | 961.26X |
| 06/25/04 | 07/04 | 009330 | CTTY OF DE | 158.00 | 5684.07 | 5120.78 | 158.00 | 949.24X |
| 07/30/04 | 08/04 | 009330 | CTTY OF DE | 152.00 | 5468.22 | 4926.32 | 152.00 | 913.19X |
| 09/14/04 | 09/04 | 009330 | CTTY OF DE | 200.00 | 7195.02 | 6482.00 | 200.00 | 1201.57X |
| 11/05/04 | 10/04 | 009330 | CTTY OF DE | 160.00 | 5756.02 | 5185.60 | 160.00 | 961.26X |
| 12/15/04 | 11/04 | 009330 | CTTY OF DE | 152.00 | 5507.73 | 4961.92 | 152.00 | 1051.98X |
| 12/30/04 | 12/04 | 009330 | CTTY OF DE | 192.00 | 7096.90 | 6393.60 | 192.00 | 1355.51X |
| 07/08/05 | 01/05 | 009330 | CTTY OF DE | 157.00 | 5803.19 | 5228.10 | 157.00 | 1108.41X |
| 07/08/05 | 02/05 | 009330 | CTTY OF DE | 151.20 | 5588.81 | 5034.96 | 151.20 | 1067.46X |
| 07/08/05 | 03/05 | 009330 | CTTY OF DE | 199.00 | 7355.64 | 6626.70 | 199.00 | 1404.93X |
| 07/08/05 | 04/05 | 009330 | CTTY OF DE | 142.00 | 5248.75 | 4728.60 | 142.00 | 1002.51X |
| 07/08/05 | 05/05 | 009330 | CTTY OF DE | 164.00 | 6061.93 | 5461.20 | 164.00 | 1157.83X |
| 07/08/05 | 06/05 | 009330 | CTTY OF DE | 110.30 | 4077.02 | 3672.99 | 110.30 | 778.71X |
| 07/08/05 | 07/05 | 009330 | CTTY OF DE | 127.50 | 4712.78 | 4245.75 | 127.50 | 900.14X |
| 07/08/05 | 08/05 | 009330 | CTTY OF DE | 158.00 | 5840.15 | 5261.40 | 158.00 | 1115.47X |
| 07/08/05 | 09/05 | 009330 | CTTY OF DE | 152.00 | 5765.23 | 5193.90 | 152.00 | 1161.16X |
| 10/04/05 | 08/05 | 009330 | CTTY OF DE | 129.30 | 4779.32 | 4305.69 | 129.30 | 861.14X |



| Deposit Date | Work Month | Contr | Contr Name | HRSWORK | GROSS | BASE | PEN Hours | PEN Amount |
|---|---|---|---|---|---|---|---|---|
| xxx-xx-XX65 | BARNES II, JESSIE B | | | | | | | |
| 10/14/05 | 05/05 | 009330 | CITY OF DE | 152.00 | 5618.38 | 5061.60 | 152.00X | 1073.11X |
| 10/14/05 | 06/05 | 009330 | CITY OF DE | 152.00 | 5618.38 | 5061.60 | 152.00X | 1012.32X |
| 10/14/05 | 07/05 | 009330 | CITY OF DE | 152.00 | 5618.38 | 5061.60 | 152.00X | 1012.32X |
| 09/15/05 | 08/05 | 009330 | CITY OF DE | 151.00 | 5581.41 | 5028.30 | 151.00X | 1005.66X |
| 10/25/05 | 09/05 | 009330 | CITY OF DE | 120.00 | 4599.40 | 4143.60 | 120.00X | 799.20X |
| 12/23/05 | 10/05 | 009330 | CITY OF DE | 160.00 | 6132.53 | 5524.80 | 160.00X | 1065.60X |
| 03/03/06 | 11/05 | 009330 | CITY OF DE | 104.00 | 3986.14 | 3591.12 | 104.00X | 692.64X |
| 03/10/06 | 02/06 | 009330 | CITY OF DE | 156.00 | 5362.71 | 4831.27 | 156.00X | 1038.96X |
| 03/10/06 | 12/05 | 009330 | CITY OF DE | 150.00 | 4599.40 | 4143.60 | -150.00X | 999.00X |
| 03/28/06 | 01/06 | 009330 | CITY OF DE | -104.00 | -3986.14 | -3591.12 | -104.00X | -692.64X |
| 03/28/06 | 02/06 | 009330 | CITY OF DE | 104.00 | 3547.67 | 3196.10 | 104.00X | 692.64X |
| 03/28/06 | 02/06 | 009330 | CITY OF DE | -156.00 | -5362.71 | -4831.27 | -156.00X | -1038.96X |
| 03/28/06 | 03/06 | 009330 | CITY OF DE | 156.00 | 5347.09 | 4817.00 | 156.00X | 1278.72X |
| 05/05/06 | 04/06 | 009330 | CITY OF DE | 132.00 | 5323.54 | 4800.49 | 132.00X | 955.04X |
| 05/16/06 | 04/06 | 009330 | CITY OF DE | 143.40 | 4899.54 | 4406.92 | 143.40X | 955.04X |
| 06/16/06 | 05/06 | 009330 | CITY OF DE | 84.00 | 2042.70 | 1840.27 | 84.00X | 559.44X |
| **Total of Records Printed** | **71** | | | 10171.90 | 343893.37 | 309813.80 | 10171.90 | 58865.44  1017 |
| **Total of Current Balance** | | | | | | | .00 | 101447.79 |
| xxx-xx-XX63 | BOUYER, COREY G | | | | | | MI 48083 07/71 | |
| 07/14/01 | 06/01 | 009330 | CITY OF DE | 208.00 | 6158.06 | 5547.80 | 208.00X | 963.74X |
| 08/18/01 | 07/01 | 009330 | CITY OF DE | 183.90 | 5515.79 | 4969.18 | 183.90X | 863.22X |
| 09/15/01 | 08/01 | 009330 | CITY OF DE | 270.00 | 8100.82 | 7298.04 | 270.00X | 1267.78X |
| 10/13/01 | 09/01 | 009330 | CITY OF DE | 171.00 | 6241.62 | 5623.08 | 171.00X | 976.81X |
| 11/10/01 | 10/01 | 009330 | CITY OF DE | 184.00 | 5843.22 | 5264.16 | 184.00X | 914.46X |
| 12/08/01 | 11/01 | 009330 | CITY OF DE | 208.00 | 6374.43 | 5742.73 | 208.00X | 997.60X |
| 12/08/01 | 12/01 | 009330 | CITY OF DE | 207.70 | 6497.26 | 5853.39 | 207.70X | 1016.82X |
| 02/09/02 | 01/02 | 009330 | CITY OF DE | 169.00 | 5478.02 | 4935.15 | 169.00X | 857.31X |
| 03/16/02 | 02/02 | 009330 | CITY OF DE | 210.80 | 6334.58 | 5706.83 | 210.80X | 991.38X |
| 04/20/02 | 03/02 | 009330 | CITY OF DE | 278.20 | 8537.41 | 7691.36 | 278.20X | 1036.10X |
| 05/18/02 | 04/02 | 009330 | CITY OF DE | 222.30 | 6752.71 | 6083.70 | 222.30X | 1059.96X |
| 06/15/02 | 05/02 | 009330 | CITY OF DE | 174.30 | 5786.29 | 5213.32 | 174.30X | 905.63X |
| 07/13/02 | 06/02 | 009330 | CITY OF DE | 203.70 | 6131.29 | 5703.84 | 203.70X | 986.41X |
| 08/17/02 | 07/02 | 009330 | CITY OF DE | 164.40 | 5321.29 | 4797.56 | 164.40X | 829.68X |
| 09/21/02 | 08/02 | 009330 | CITY OF DE | 272.00 | 8366.43 | 7537.32 | 272.00X | 1303.49X |
| 10/19/02 | 09/02 | 009330 | CITY OF DE | 144.00 | 4780.81 | 4307.04 | 144.00X | 744.85X |
| 12/08/02 | 04/02 | 009330 | CITY OF DE | -174.30 | -5786.79 | -5213.32 | -174.30X | -905.63X |
| 12/08/02 | 04/02 | 009330 | CITY OF DE | 174.30 | 5786.79 | 5213.32 | 174.30X | 905.63X |
| 02/15/03 | 11/02 | 009330 | CITY OF DE | 192.00 | 6580.88 | 5928.72 | 192.00X | 1025.30X |
| 02/15/03 | 10/02 | 009330 | CITY OF DE | 148.80 | 5072.98 | 4570.25 | 148.80X | 790.37X |
| 03/29/03 | 12/02 | 009330 | CITY OF DE | 143.80 | 5021.58 | 4523.95 | 143.80X | 782.36X |
| 05/03/03 | 01/03 | 009330 | CITY OF DE | 156.00 | 5447.61 | 4907.76 | 156.00X | 848.74X |
| 05/03/03 | 02/03 | 009330 | CITY OF DE | 146.10 | 5101.90 | 4596.31 | 146.10X | 794.88X |
| 06/07/03 | 03/03 | 009330 | CITY OF DE | 156.00 | 5447.61 | 4907.61 | 156.00X | 848.74X |
| 07/25/03 | 04/03 | 009330 | CITY OF DE | 148.80 | 5168.25 | 4656.08 | 148.80X | 805.21X |
| 08/08/03 | 05/03 | 009330 | CITY OF DE | 186.80 | 6491.74 | 5848.41 | 186.80X | 1011.41X |
| 09/05/03 | 06/03 | 009330 | CITY OF DE | 150.50 | 5337.99 | 4809.00 | 150.50X | 891.44X |
| 10/03/03 | 07/03 | 009330 | CITY OF DE | 145.40 | 5230.79 | 4712.42 | 145.40X | 873.56X |
| 10/31/03 | 08/03 | 009330 | CITY OF DE | 186.50 | 6722.46 | 6047.42 | 186.50X | 1121.56X |
| 12/05/03 | 09/03 | 009330 | CITY OF DE | 142.50 | 5122.43 | 4613.33 | 142.50X | 851.12X |
| 12/30/03 | 10/03 | 009330 | CITY OF DE | 198.50 | 7141.06 | 6438.33 | 198.50X | 1192.56X |
| 01/30/04 | 11/03 | 009330 | CITY OF DE | 146.00 | 5259.57 | 4738.35 | 146.00X | 878.35X |
| 02/27/04 | 12/03 | 009330 | CITY OF DE | 126.20 | 4540.06 | 4090.14 | 126.20X | 758.19X |
| 02/24/04 | 01/04 | 009330 | CITY OF DE | 160.00 | 5756.02 | 5185.60 | 160.00X | 961.26X |

CHARTER DRIVE 2879     TROY     L:0080 A    Cls:AA    Rec: HL:

K700  SM WORKERS LOCAL #80                    EC EMPLOYEE CUMULATIVE                    Deposits: 00/00/00 thru 99/99/99

XXXXX-XX63 BOUYER,COREY.G

| Deposit Date | Work Month | Contr | Contr Name | HRSWORK | GROSS | BASE | PEN Hours | PEN Amount |
|---|---|---|---|---|---|---|---|---|
| 03/26/04 | 02/04 | 009330 | CTTY OF DE | 160.00 | 5756.02 | 5185.60 | 160.00X | 961.26X |
| 03/26/04 | 02/04 | 009330 | CTTY OF DE | 158.50 | 5684.07 | 5120.78 | 158.50X | 949.24X |
| 04/28/04 | 03/04 | 009330 | CTTY OF DE | 198.50 | 7141.06 | 6433.39 | 198.50X | 1192.56X |
| 05/25/04 | 04/04 | 009330 | CTTY OF DE | 160.00 | 5756.02 | 5185.60 | 160.00X | 961.26X |
| 06/25/04 | 05/04 | 009330 | CTTY OF DE | 148.00 | 5363.83 | 4832.28 | 148.00X | 1024.49X |
| 07/30/04 | 06/04 | 009330 | CTTY OF DE | 182.70 | 6734.66 | 6067.26 | 182.70X | 1286.32X |
| 09/14/04 | 07/04 | 009330 | CTTY OF DE | 154.70 | 5718.18 | 5151.51 | 154.70X | 1092.17X |
| 09/14/04 | 08/04 | 009330 | CTTY OF DE | 149.50 | 5525.97 | 4978.35 | 149.50X | 1055.46X |
| 10/29/04 | 09/04 | 009330 | CTTY OF DE | 184.70 | 6827.07 | 6150.51 | 184.70X | 1303.97X |
| 11/05/04 | 10/04 | 009330 | CTTY OF DE | 134.20 | 4960.43 | 4468.86 | 134.20X | 947.44X |
| 12/03/04 | 11/04 | 009330 | CTTY OF DE | 170.20 | 6291.10 | 5667.66 | 170.20X | 891.60X |
| 12/30/04 | 12/04 | 009330 | CTTY OF DE | 126.00 | 4668.43 | 4205.79 | 126.00X | 891.67X |
| 02/15/05 | 01/05 | 009330 | CTTY OF DE | 156.20 | 5773.62 | 5201.46 | 156.20X | 1102.76X |
| 07/08/05 | 02/05 | 009330 | CTTY OF DE | 148.70 | 5496.40 | 4951.71 | 148.70X | 1049.81X |
| 07/08/05 | 03/05 | 009330 | CTTY OF DE | 188.00 | 6949.04 | 6260.40 | 188.00X | 1327.27X |
| 07/08/05 | 04/05 | 009330 | CTTY OF DE | 154.30 | 5703.39 | 5138.19 | 154.30X | 1027.64X |
| 10/14/05 | 05/05 | 009330 | CTTY OF DE | 156.00 | 5766.23 | 5194.80 | 156.00X | 1101.35X |
| 10/14/05 | 06/05 | 009330 | CTTY OF DE | 145.30 | 5370.72 | 4838.49 | 145.30X | 967.70X |
| 10/14/05 | 07/05 | 009330 | CTTY OF DE | 147.20 | 5440.75 | 4901.76 | 147.20X | 980.33X |
| 10/25/05 | 08/05 | 009330 | CTTY OF DE | 142.00 | 5248.87 | 4730.42 | 142.00X | 945.72X |
| 10/25/05 | 09/05 | 009330 | CTTY OF DE | 125.70 | 4818.87 | 4348.42 | 125.70X | 837.16X |
| 12/23/05 | 11/05 | 009330 | CTTY OF DE | 117.80 | 4515.08 | 4067.64 | 117.80X | 784.55X |
| 03/03/06 | 01/06 | 009330 | CTTY OF DE | 123.20 | 4722.05 | 4254.10 | 123.20X | 820.51X |
| 03/03/06 | 01/06 | 009330 | CTTY OF DE | 117.50 | 4023.53 | 3624.80 | 117.50X | 782.55X |
| 03/10/06 | 12/05 | 009330 | CTTY OF DE | 144.80 | 5549.94 | 4999.95 | 144.80X | 964.37X |
| 03/10/06 | 12/05 | 009330 | CTTY OF DE | -123.20 | -4722.05 | -4254.10 | -123.20X | -820.51X |
| 03/28/06 | 01/06 | 009330 | CTTY OF DE | 123.20 | 4254.10 | 3786.16 | 123.20X | 820.51X |
| 03/28/06 | 01/06 | 009330 | CTTY OF DE | -117.50 | -4023.53 | -3624.80 | -117.50X | -782.55X |
| 03/28/06 | 02/06 | 009330 | CTTY OF DE | 157.50 | 5438.48 | 4840.25 | 157.50X | 1048.95X |
| 03/28/06 | 02/06 | 009330 | CTTY OF DE | 184.50 | 6370.78 | 5669.99 | 184.50X | 1228.77X |
| 05/05/06 | 03/06 | 009330 | CTTY OF DE | 147.70 | 5100.08 | 4539.07 | 147.70X | 983.68X |
| 06/16/06 | 04/06 | 009330 | CTTY OF DE | 148.20 | 5117.35 | 4554.44 | 148.20X | 987.01X |
| 06/16/06 | 06/06 | 009330 | CTTY OF DE | 167.00 | 5766.51 | 5132.19 | 167.00X | 1224.11X |
| 08/18/06 | 06/06 | 009330 | CTTY OF DE | 146.10 | 5044.84 | 4489.91 | 146.10X | 1070.91X |
| 09/26/06 | 06/06 | 009330 | CTTY OF DE | 154.00 | 5490.27 | 4886.34 | 154.00X | 1128.82X |
| 10/27/06 | 07/06 | 009330 | CTTY OF DE | 172.10 | 5989.42 | 5330.58 | 172.10X | 1261.49X |
| 11/30/06 | 08/06 | 009330 | CTTY OF DE | 67.50 | 2418.53 | 2152.49 | 67.50X | 494.78X |
| 12/29/06 | 09/06 | 009330 | CTTY OF DE | 143.50 | 5113.69 | 4560.08 | 143.50X | 1094.19X |
| 12/29/06 | 10/06 | 009330 | CTTY OF DE | -57.00 | -4403.13 | -3922.33 | -67.50X | -494.78X |
| 02/09/07 | 10/06 | 009330 | CTTY OF DE | 123.00 | 5198.93 | 4627.05 | 123.00X | 901.59X |
| 02/09/07 | 11/06 | 009330 | CTTY OF DE | 145.10 | 3952.06 | 3517.33 | 145.10X | 1063.58X |
| 03/23/07 | 12/06 | 009330 | CTTY OF DE | 110.50 | 3905.64 | 3476.02 | 110.50X | 808.50X |
| 04/24/07 | 01/07 | 009330 | CTTY OF DE | 108.00 | 6363.41 | 5663.43 | 108.00X | 791.64X |
| 05/25/07 | 02/07 | 009330 | CTTY OF DE | 177.60 | 4568.34 | 4349.62 | 177.60X | 1301.81X |
| 07/24/07 | 03/07 | 009330 | CTTY OF DE | 127.50 | 4828.07 | 4694.60 | 127.50X | 934.58X |
| 07/31/07 | 04/07 | 009330 | CTTY OF DE | 136.40 | 6142.20 | 5533.51 | 136.40X | 999.81X |
| 08/24/07 | 05/07 | 009330 | CTTY OF DE | 170.70 | 5211.00 | 4694.60 | 170.70X | 1336.58X |
| 08/24/07 | 06/07 | 009330 | CTTY OF DE | 144.20 | 1238.71 | 1115.95 | 144.20X | 1129.09X |
| 09/25/07 | 07/07 | 009330 | CTTY OF DE | 36.00 | 7191.34 | 6478.68 | 36.00X | 263.88X |
| 10/23/07 | 09/07 | 009330 | CTTY OF DE | 199.00 | 5348.33 | 4818.32 | 199.00X | 1558.17X |
| 11/27/07 | 10/07 | 009330 | CTTY OF DE | 148.00 | 5203.78 | 4688.09 | 148.00X | 1158.84X |
| 12/21/07 | 11/07 | 009330 | CTTY OF DE | 144.00 | 6269.84 | 5648.50 | 144.00X | 1127.52X |
| 02/12/08 | 12/07 | 009330 | CTTY OF DE | 173.50 | 5673.57 | 5111.32 | 173.50X | 1358.51X |
| 02/12/08 | 01/08 | 009330 | CTTY OF DE | 157.00 | 4625.58 | 4167.19 | 157.00X | 1229.31X |
| 03/28/08 | 02/08 | 009330 | CTTY OF DE | 191.50 | 6920.31 | 6234.51 | 191.50X | 1499.45X |



K700   SM WORKERS LOCAL #80          EC EMPLOYEE CUMULATIVE          Deposits: 00/00/00 thru 99/99/99

XXX-XX-XX68  BUYER COUNTY G



| Deposit Date | Work Month | Contr | Name | HRS/WORK | GROSS | BASE | PEN Hours | PEN Amount |
|---|---|---|---|---|---|---|---|---|
| 04/08 | 03/08 | 009330 | CITY OF DE | 137.90 | 4983.34 | 4489.50 | 137.90X | 1079.76X |
| 05/16/08 | 04/08 | 009330 | CITY OF DE | 153.20 | 5536.25 | 4987.62 | 153.20X | 1199.58X |
| 07/29/08 | 06/08 | 009330 | CITY OF DE | 152.00 | 5492.88 | 4948.54 | 152.00X | 1190.16X |
| 07/29/08 | 05/08 | 009330 | CITY OF DE | 192.10 | 6941.99 | 6254.05 | 192.10X | 1504.14X |
| 08/29/08 | 07/08 | 009330 | CITY OF DE | 141.70 | 5120.67 | 4613.22 | 141.70X | 1109.51X |
| 08/29/08 | 05/08 | 009330 | CITY OF DE | 194.30 | 7021.49 | 6325.62 | 194.30X | 1618.52X |
| 10/10/08 | 08/08 | 009330 | CITY OF DE | .00 | 5330.26 | 4802.04 | .00 | .00 |
| 10/28/08 | 09/08 | 009330 | CITY OF DE | 147.50 | 5330.26 | 4802.04 | 147.50X | 1228.68X |
| 12/12/08 | 09/08 | 009330 | CITY OF DE | 192.00 | 6938.38 | 6250.79 | 192.00X | 1599.36X |
| 12/12/08 | 10/08 | 009330 | CITY OF DE | 158.60 | 6128.90 | 5521.53 | 158.60X | 1321.14X |
| 12/30/08 | 11/08 | 009330 | CITY OF DE | 144.00 | 5203.78 | 4688.09 | 144.00X | 1199.52X |
| 01/27/09 | 12/08 | 009330 | CITY OF DE | 160.00 | 5781.98 | 5208.09 | 160.00X | 1332.80X |
| 02/27/09 | 01/09 | 009330 | CITY OF DE | 157.10 | 5677.19 | 5114.59 | 157.10X | 1308.64X |
| 04/30/09 | 03/09 | 009330 | CITY OF DE | 163.80 | 6009.65 | 5414.10 | 163.80X | 1364.45X |
| 04/30/09 | 03/09 | 009330 | CITY OF DE | 145.90 | 5250.17 | 6230.42 | 145.90X | 1215.50X |
| 06/05/09 | 04/09 | 009330 | CITY OF DE | 199.70 | 7251.19 | 6631.17 | 199.70X | 1663.50X |
| 07/10/09 | 05/09 | 009330 | CITY OF DE | -152.00 | 5492.88 | 4948.54 | -152.00X | -1266.16X |
| 08/04/09 | 06/09 | 009330 | CITY OF DE | .00 | .00 | .00 | .00 | .00 |
| 08/04/09 | 05/09 | 009330 | CITY OF DE | -152.00 | .00 | .00 | -152.00X | -1266.16X |
| 08/04/09 | 06/09 | 009330 | CITY OF DE | -141.70 | .00 | .00 | -141.70X | -1109.51X |
| 08/04/09 | 07/08 | 009330 | CITY OF DE | 186.10 | 6795.85 | 6122.39 | 186.10X | 1883.33X |
| 09/11/09 | 07/09 | 009330 | CITY OF DE | 157.60 | 5780.88 | 5208.00 | 157.60X | 1594.91X |
| 10/16/09 | 08/09 | 009330 | CITY OF DE | 155.50 | 5768.04 | 5196.43 | 155.50X | 1573.66X |
| 11/30/09 | 09/09 | 009330 | CITY OF DE | 212.00 | 7996.40 | 7203.96 | 212.00X | 2145.44X |
| 12/18/09 | 10/09 | 009330 | CITY OF DE | 144.00 | 6449.53 | 5810.39 | 144.00X | 1457.28X |
| 01/22/10 | 11/09 | 009330 | CITY OF DE | 184.00 | 6749.25 | 6080.41 | 184.00X | 1862.08X |
| 02/26/10 | 12/09 | 009330 | CITY OF DE | 143.00 | 5245.34 | 4725.54 | 143.00X | 1447.16X |
| 03/30/10 | 01/10 | 009330 | CITY OF DE | 159.20 | 5843.24 | 5264.18 | 159.20X | 1611.10X |
| 04/30/10 | 02/10 | 009330 | CITY OF DE | 159.60 | 5854.25 | 5274.10 | 159.60X | 1615.15X |
| 05/14/10 | 03/10 | 009330 | CITY OF DE | 200.00 | 7336.15 | 6609.14 | 200.00X | 2024.00X |
| 06/11/10 | 04/10 | 009330 | CITY OF DE | 160.00 | 5868.92 | 5287.31 | 160.00X | 1619.20X |
| 07/13/10 | 05/10 | 009330 | CITY OF DE | 144.00 | 5282.02 | 4758.58 | 144.00X | 1457.23X |
| 08/03/10 | 06/10 | 009330 | CITY OF DE | 169.40 | 6239.40 | 5621.58 | 169.40X | 1781.44X |
| 10/05/10 | 07/10 | 009330 | CITY OF DE | 144.00 | 5278.12 | 5169.47 | 144.00X | 1687.68X |
| 10/05/10 | 08/10 | 009330 | CITY OF DE | 152.00 | 6703.41 | 6039.17 | 152.00X | 1538.93X |
| 12/28/10 | 09/10 | 009330 | CITY OF DE | 182.50 | 3814.80 | 3436.75 | 182.50X | 2138.90X |
| 12/28/10 | 10/10 | 009330 | CITY OF DE | 104.00 | 4108.24 | 3701.12 | 104.00X | 1218.88X |
| 12/28/10 | 11/10 | 009330 | CITY OF DE | 184.00 | 6749.25 | 6080.41 | 184.00X | 2156.48X |
| 04/18/11 | 12/10 | 009330 | CITY OF DE | 112.00 | 4988.58 | 4494.22 | 112.00X | 1312.64X |
| 04/18/11 | 01/11 | 009330 | CITY OF DE | 136.00 | 5575.47 | 5022.95 | 136.00X | 1593.92X |
| 04/12/11 | 02/11 | 009330 | CITY OF DE | 144.00 | 5398.75 | 4863.74 | 144.00X | 1687.68X |
| 04/22/11 | 03/11 | 009330 | CITY OF DE | 176.00 | 5128.95 | 4620.68 | 176.00X | 2062.72X |
| 08/23/11 | 04/11 | 009330 | CITY OF DE | 136.00 | 6283.42 | 5660.74 | 136.00X | 1599.78X |
| 08/23/11 | 05/11 | 009330 | CITY OF DE | 168.80 | 7612.03 | 6857.68 | 168.80X | 1978.34X |
| 08/23/11 | 06/11 | 009330 | CITY OF DE | 202.40 | 6331.10 | 5703.69 | 202.40X | 2493.57X |
| 12/27/11 | 07/11 | 009330 | CITY OF DE | 135.90 | 8015.83 | 7221.47 | 135.90X | 1674.29X |
| 12/27/11 | 08/11 | 009330 | CITY OF DE | 209.70 | 7328.83 | 6602.55 | 209.70X | 2583.50X |
| 12/27/11 | 09/11 | 009330 | CITY OF DE | 186.20 | | | 186.20X | 2293.98X |
| 12/27/11 | 10/11 | 009330 | CITY OF DE | | | | | .00 |
| 12/27/11 | 06/07 | 009330 | CITY OF DE | 151.00 | 5538.79 | 3915.45 | 151.00X | 1860.32X |
| 02/29/12 | 11/11 | 009330 | CITY OF DE | 184.00 | 6455.81 | 5816.04 | 184.00X | 1576.96X |
| 02/29/12 | 12/11 | 009330 | CITY OF DE | 128.00 | 4695.93 | 4695.93 | 128.00X | 1289.28X |
| 05/11/12 | 01/12 | 009330 | CITY OF DE | 160.00 | 5128.95 | 5289.31 | 160.00X | 1971.20X |
| 05/11/12 | 02/12 | 009330 | CITY OF DE | 203.20 | 7512.22 | 6767.76 | 203.20X | 2503.42X |
| 07/17/12 | 04/12 | 009330 | CITY OF DE | 152.00 | 5575.47 | 5022.95 | 152.00X | 1872.64X |

XXX-XX63 BOWYER,COREY.G



| C/S Deposit Date | Work Month | Contr | Contr Name | HRSWORK | GROSS | BASE | PEN Hours | PEN Amount |
|---|---|---|---|---|---|---|---|---|
| 08/17/12 | 07/12 | 009330 | CITY OF DE | 160.00 | 5868.92 | 5287.31 | 160.00X | 1971.20X |
| 10/30/12 | 07/12 | 009330 | CITY OF DE | 152.00 | 5575.47 | 5022.95 | 152.00X | 1971.44X |
| 10/30/12 | 08/12 | 009330 | CITY OF DE | 200.50 | 7363.66 | 6633.93 | 200.50X | 2600.49X |
| 11/06/12 | 06/12 | 009330 | CITY OF DE | 177.80 | 6558.52 | 5908.58 | 177.80X | 2306.07X |
| 12/11/12 | 09/12 | 009330 | CITY OF DE | 151.40 | 5553.46 | 5003.12 | 151.40X | 1963.66X |
| 02/12/13 | 10/12 | 009330 | CITY OF DE | 155.50 | 5703.86 | 5138.61 | 155.50X | 2016.84X |
| 02/12/13 | 11/12 | 009330 | CITY OF DE | 175.50 | 6584.20 | 5931.71 | 175.50X | 2276.24X |
| 02/12/13 | 12/12 | 009330 | CITY OF DE | 158.00 | 5795.55 | 5221.22 | 158.00X | 2049.26X |
| 03/08/13 | 01/13 | 009330 | CITY OF DE | 127.10 | 4662.12 | 4200.11 | 127.10X | 1648.49X |
| 03/12/13 | 02/13 | 009330 | CITY OF DE | 153.00 | 5630.50 | 5072.52 | 153.00X | 1984.41X |
| 04/23/13 | 03/13 | 009330 | CITY OF DE | 200.00 | 7336.15 | 6609.14 | 200.00X | 2594.00X |
| 07/03/13 | 04/13 | 009330 | CITY OF DE | 155.60 | 5854.25 | 5274.10 | 155.60X | 2018.13X |
| 07/19/13 | 05/13 | 009330 | CITY OF DE | 199.70 | 7325.14 | 6599.23 | 199.70X | 2590.11X |
| 07/19/13 | 06/13 | 009330 | CITY OF DE | 151.60 | 5560.80 | 5009.73 | 151.60X | 2025.38X |
| 08/27/13 | 07/13 | 009330 | CITY OF DE | 161.20 | 5994.40 | 5400.97 | 161.20X | 2754.83X |
| 09/24/13 | 08/13 | 009330 | CITY OF DE | 206.20 | 7022.94 | 6346.97 | 206.20X | 2030.72X |
| 10/31/13 | 09/13 | 009330 | CITY OF DE | 152.00 | 5706.11 | 7480.98 | 152.00X | 2845.68X |
| 11/22/13 | 10/13 | 009330 | CITY OF DE | 213.00 | 8303.89 | 5620.88 | 213.00X | 2117.56X |
| 12/17/13 | 11/13 | 009330 | CITY OF DE | 158.50 | 6239.18 | 4734.80 | 158.50X | 1870.40X |
| 12/17/13 | 12/13 | 009330 | CITY OF DE | 140.00 | 5255.63 | 5272.54 | 140.00X | 2082.82X |
| 02/25/14 | 01/14 | 009330 | CITY OF DE | 155.90 | 5852.52 | 5265.77 | 155.90X | 2080.15X |
| 03/14/14 | 02/14 | 009330 | CITY OF DE | 155.70 | | 5411.20 | 155.70X | 2137.60X |
| 04/14/14 | 03/14 | 009330 | CITY OF DE | 160.00 | 4815.97 | 5463.62 | 160.00X | 2105.54X |
| 05/14/14 | 04/14 | 009330 | CITY OF DE | 157.60 | .00 | 6669.30 | 157.60X | 2634.59X |
| 05/14/14 | 05/14 | 009330 | CITY OF DE | 197.20 | .00 | 5392.60 | 197.20X | 2151.10X |
| 06/14/14 | 06/14 | 009330 | CITY OF DE | 156.90 | 4907.27 | 5612.02 | 156.90X | 2225.13X |
| 07/18/14 | 07/14 | 009330 | CITY OF DE | 162.30 | .00 | 7197.19 | 162.30X | 2737.89X |
| 08/22/14 | 08/14 | 009330 | CITY OF DE | 199.70 | .00 | 5897.95 | 199.70X | 2188.12X |
| 10/03/14 | 09/14 | 009330 | CITY OF DE | 159.60 | .00 | 7189.98 | 159.60X | 2735.15X |
| 10/24/14 | 10/14 | 009330 | CITY OF DE | 199.50 | 6542.88 | 5189.76 | 199.50X | 1974.24X |
| 11/25/14 | 11/14 | 009330 | CITY OF DE | 144.00 | 4722.68 | 5189.76 | 144.00X | 2360.86X |
| 12/23/14 | 12/14 | 009330 | CITY OF DE | 144.00 | 4722.68 | 6440.35 | 144.00X | 2293.97X |
| 01/23/15 | 01/15 | 009330 | CITY OF DE | 172.20 | 5860.72 | 5766.40 | 172.20X | 2279.57X |
| 02/23/15 | 02/15 | 009330 | CITY OF DE | 160.00 | .00 | 6299.83 | 160.00X | 2300.54X |
| 03/26/15 | 03/15 | 009330 | CITY OF DE | 166.30 | .00 | 7115.23 | 166.30X | 2289.57X |
| 04/21/15 | 04/15 | 009330 | CITY OF DE | 167.40 | 6474.00 | 6350.25 | 167.40X | 3023.06X |
| 06/01/15 | 05/15 | 009330 | CITY OF DE | 193.40 | 5778.73 | 8458.59 | 193.40X | 2430.78X |
| 06/19/15 | 06/15 | 009330 | CITY OF DE | 167.00 | 7697.32 | 6723.26 | 167.00X | 2083.92X |
| 07/29/15 | 07/15 | 009330 | CITY OF DE | 220.50 | .00 | 5478.08 | 220.50X | 2162.07X |
| 08/21/15 | 08/15 | 009330 | CITY OF DE | 177.30 | 4985.05 | 5683.51 | 177.30X | 2082.55X |
| 10/29/15 | 09/15 | 009330 | CITY OF DE | 152.00 | .00 | 1304.41 | 152.00X | 2300.54X |
| 11/24/15 | 10/15 | 009330 | CITY OF DE | 157.70 | .00 | 6047.51 | 157.70X | 329.04X |
| 02/05/16 | 11/15 | 009330 | CITY OF DE | 151.90 | 5503.23 | | 151.90X | |
| 12/15/15 | 12/15 | 009330 | CITY OF DE | 167.80 | 735.00 | 807.69 | 167.80X | |
| 02/23/16 | 01/16 | 009330 | CITY OF DE | 24.00 | | | 24.00X | |

Total of Records Printed      191

| | | | | 28857.60 | 961663.38 | 950145.57 | 28857.60 | 266650.99 |

Total of Current Balance      .00          286225.19



K700  SM WORKERS LOCAL #80

| S | Deposit | Work | | | | | PEN |
|---|---------|------|------|------|-------|------|-----|
| C | Date | Month Contr | Contr Name | HRSWORK | GROSS | BASE | Amount |

***** GRAND TOTALS *****

***** TOTAL OF RECORDS PRINTED *****
Number of Employees :        2
No of Detail Records:      262

(work: 00/00/00 thru 99/99/99)

| | Mbrs W/Cntb | Transferred | Special Amt | Gross Amt |
|---|---|---|---|---|

HRSWORK  . . . . :      39029.50
BASE  . . . . . . :    1259959.37
GROSS . . . . . . :    1305556.75
S/P TM  . . . . . :      39029.50
OVR TM  . . . . . :           .00
DBL TM  . . . . . :           .00

| Fund | Amount | Hours |
|------|--------|-------|
| PENSION : | 325516.43 | 39029.50 |

```
        S   Deposit  Work                                                PEN
        C   Date     Month Contr  Contr Name                     BASE   Hours   Amount
```

** RECAP OF TOTALS FOR BeneSys BOOKS **

***** GRAND TOTALS *****

***** TOTAL OF RECORDS PRINTED *****   (Work: 00/00/00 thru 99/99/99)
Number of Employees :            2
No.Of Detail Records :         262

```
HRSWORK   :      39029.50
BASE      :    1259959.37
GROSS     :    1305556.75
STR TM    :      39029.50
OVR TM    :           .00
DBL TM    :           .00
```

| Fund | | Hours | Amount | Mbrs W/Cntb | Transferred | Special Amt | Gross Amt |
|------|---|-------|--------|-------------|-------------|-------------|-----------|
| PENSION : | | 39029.50 | 325516.43 | 2 | | | |



# Attachment A2



3221 West Big Beaver Road, Suite 305 • Troy, Michigan 48084-2896
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org



**June 24, 2009**

**BUILDING TRADES CONSTRUCTION AGREEMENT - effective June 29, 2009**

| | 06/01/08 06/28/09 | Change | 06/29/09 05/31/10 | |
|---|---|---|---|---|
| Wage (taxable) | $33.45 | -$2.18 ** | $31.27 | |
| Vacation 11% (taxable) | 3.68 | -0.24 ** | 3.44 | |
| Health & Welfare Insurance | 8.50 | 1.06 | 9.56 | |
| SUB | 0.60 | 0.25 | 0.85 | |
| Joint Apprenticeship Fund | 0.30 | 0.00 | 0.30 | |
| Pension | 8.33 | 1.79 | 10.12 | * Apprentice - see below |
| Natl Training / NEMI | 0.17 | 0.00 | 0.17 | |
| Supplemental Fund (taxable) | 0.66 | 0.00 | 0.66 | |
| Industry Promotion Fund | 0.54 | 0.00 | 0.54 | |
| Construction Trades Alliance | 0.01 | 0.00 | 0.01 | |
| Apprentice Reimbursement | 0.45 | 0.00 | 0.45 | |
| Supplemental Retirement | 0.40 | 0.00 | 0.40 | |
| Annuity Fund | 0.68 | -0.68 | 0.00 | |
| TOTAL PACKAGE | $57.77 | $0.00 | $57.77 | |

**BUILDING TRADES CONSTRUCTION APPRENTICE WAGE RATES June 29, 2009 through May 31, 2010**
**Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $9.99***

| Period | 06/01/08 Old Rate | % of ** Decrease | Amount | 06/29/09 New Rate |
|---|---|---|---|---|
| 1st period | $17.14 | 50% | $1.21 | $15.93 |
| 2nd period | $17.14 | 50% | $1.21 | $15.93 |
| 3rd period | $18.43 | 54% | $1.31 | $17.12 |
| 4th period | $18.43 | 54% | $1.31 | $17.12 |
| 5th period | $19.74 | 58% | $1.40 | $18.34 |
| 6th period | $19.74 | 58% | $1.40 | $18.34 |
| 7th period | $22.35 | 66% | $1.60 | $20.75 |
| 8th period | $22.35 | 66% | $1.60 | $20.75 |
| 9th period | $24.97 | 74% | $1.79 | $23.18 |
| 10th period | $24.97 | 74% | $1.79 | $23.18 |

We remind all contractors that the change in pay is effective June 29 and must be paid accordingly on your next payroll.
Contributions on payroll from June 1 - June 28, 2009 must be paid not later than July 20, 2009.
Contributions on payroll from June 29 - July 31, 2009 must be paid not later August 20, 2009.
If you have any questions, please contact us.

BF: IPF

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION





3221 West Big Beaver Road, Suite 305 • Troy, Michigan 48084-2896
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

# July 28, 2010 - CHANGES EFFECTIVE AUGUST 1, 2010

**BUILDING TRADES CONSTRUCTION AGREEMENT - CHANGES EFFECTIVE AUGUST 1, 2010**

|  | 03/01/10 05/31/10 | Change | 08/01/10 05/31/11 |  |
|---|---|---|---|---|
| Wage (taxable) | $ 31.135 | $ (1.445) ** | $ 29.69 |  |
| Vacation 11% (taxable) | 3.425 | (0.155) ** | 3.27 |  |
| Health & Welfare Insurance | 9.560 | - | 9.56 |  |
| SUB | 0.850 | - | 0.85 |  |
| Joint Apprenticeship Fund | 0.300 | - | 0.30 |  |
| Pension | 10.120 | 1.600 | 11.72 | * Apprentice - see below |
| Natl Training / NEMI | 0.170 | - | 0.17 |  |
| Supplemental Fund (taxable) | 0.810 | - | 0.81 |  |
| Industry Promotion Fund | 0.540 | - | 0.54 |  |
| Construction Trades Alliance | 0.010 | - | 0.01 |  |
| Apprentice Reimbursement | 0.450 | - | 0.45 |  |
| Supplemental Retirement | 0.400 | - | 0.40 |  |
| Annuity Fund | - | - | - |  |
| TOTAL PACKAGE | $ 57.770 | $ - | $ 57.77 |  |

**BUILDING TRADES CONSTRUCTION APPRENTICE WAGE RATES August 1, 2010 through May 31, 2011**
**Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $10.59***

| Period | 03/01/10 Old Rate | Decrease | 08/01/10 New Rate |
|---|---|---|---|
| 1st period | $ 15.79 | $ 0.72 | $ 15.07 |
| 2nd period | $ 15.79 | $ 0.72 | $ 15.07 |
| 3rd period | $ 16.98 | $ 0.78 | $ 16.20 |
| 4th period | $ 16.98 | $ 0.78 | $ 16.20 |
| 5th period | $ 18.21 | $ 0.84 | $ 17.37 |
| 6th period | $ 18.21 | $ 0.84 | $ 17.37 |
| 7th period | $ 20.61 | $ 0.95 | $ 19.66 |
| 8th period | $ 20.61 | $ 0.95 | $ 19.66 |
| 9th period | $ 23.05 | $ 1.07 | $ 21.98 |
| 10th period | $ 23.05 | $ 1.07 | $ 21.98 |

The change regards an increase in #80 PENSION.

BF: IPF
    Local #80
    BeneSys

We remind all contractors that the change in pay is effective AUGUST 1 and must be paid accordingly on that payroll.
Contributions on payroll from August 1 - August 31, 2010 must be paid not later than September 20, 2010.
If you have any questions, please contact us.



SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305 • Troy, Michigan 48084-2896
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

## 01/29/2010 - CORRECTED

**BUILDING TRADES CONSTRUCTION AGREEMENT - CHANGES effective March 1, 2010**

| | 06/29/09 05/31/10 | Change | 03/01/10 05/31/10 | |
|---|---|---|---|---|
| Wage (taxable) | $ 31.270 | $ (0.135) ** | $ 31.135 | |
| Vacation 11% (taxable) | 3.440 | (0.015) ** | 3.425 | |
| Health & Welfare Insurance | 9.560 | - | 9.560 | |
| SUB | 0.850 | - | 0.850 | |
| Joint Apprenticeship Fund | 0.300 | - | 0.300 | |
| Pension | 10.120 | - | 10.120 | * Apprentice - see below |
| Natl Training / NEMI | 0.170 | - | 0.170 | |
| Supplemental Fund (taxable) | 0.660 | 0.150 | 0.810 | |
| Industry Promotion Fund | 0.540 | - | 0.540 | |
| Construction Trades Alliance | 0.010 | - | 0.010 | |
| Apprentice Reimbursement | 0.450 | - | 0.450 | |
| Supplemental Retirement | 0.400 | - | 0.400 | |
| Annuity Fund | | | | |
| TOTAL PACKAGE | $ 57.770 | $ (0.000) | $ 57.770 | |

**BUILDING TRADES CONSTRUCTION APPRENTICE WAGE RATES March 1, 2010 through May 31, 2010**
Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $8.99

| Period | 06/01/08 Old Rate | % of ** Decrease | Amount | 06/29/09 New Rate | Decrease | 03/01/10 New Rate |
|---|---|---|---|---|---|---|
| 1st period | $17.14 | 50% | $1.21 | $15.93 | $0.14 | $15.79 |
| 2nd period | $17.14 | 50% | $1.21 | $15.93 | $0.14 | $15.79 |
| 3rd period | $18.43 | 54% | $1.31 | $17.12 | $0.14 | $16.98 |
| 4th period | $18.43 | 54% | $1.31 | $17.12 | $0.14 | $16.98 |
| 5th period | $19.74 | 58% | $1.40 | $18.34 | $0.13 | $18.21 |
| 6th period | $19.74 | 58% | $1.40 | $18.34 | $0.13 | $18.21 |
| 7th period | $22.35 | 66% | $1.60 | $20.75 | $0.14 | $20.61 |
| 8th period | $22.35 | 66% | $1.60 | $20.75 | $0.14 | $20.61 |
| 9th period | $24.97 | 74% | $1.79 | $23.18 | $0.13 | $23.05 |
| 10th period | $24.97 | 74% | $1.79 | $23.18 | $0.13 | $23.05 |

The change regards an increase in SMWIA dues.

BF: IPF
   Local #80
   BeneSys

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305  •  Troy, Michigan 48084-2898
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

## 01/29/2010 - CORRECTED

**BUILDING TRADES CONSTRUCTION AGREEMENT - CHANGES effective March 1, 2010**

| | 06/29/09 05/31/10 | Change | 03/01/10 05/31/10 | |
|---|---|---|---|---|
| Wage (taxable) | $ 31.270 | $ (0.135) ** | $ 31.135 ✓ | |
| Vacation 11% (taxable) | 3.440 | (0.015) ** | 3.425 ✓ | |
| Health & Welfare Insurance | 9.560 | - | 9.560 | |
| SUB | 0.850 | - | 0.850 | |
| Joint Apprenticeship Fund | 0.300 | - | 0.300 | |
| Pension | 10.120 | - | 10.120 | * Apprentice - see below |
| Nat'l Training / NEMI | 0.170 | - | 0.170 | |
| Supplemental Fund (taxable) | 0.660 | 0.150 | 0.810 ✓ | |
| Industry Promotion Fund | 0.540 | - | 0.540 | |
| Construction Trades Alliance | 0.010 | - | 0.010 | |
| Apprentice Reimbursement | 0.450 | - | 0.450 | |
| Supplemental Retirement | 0.400 | - | 0.400 | |
| Annuity Fund | - | - | - | |
| TOTAL PACKAGE | $ 57.770 | $ (0.000) | $ 57.770 | |

entered
2/2/10

**BUILDING TRADES CONSTRUCTION APPRENTICE WAGE RATES March 1, 2010 through May 31, 2010**
**Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $8.99***

| Period | 08/01/08 Old Rate | % of ** Decrease | Amount | 06/29/09 New Rate | Decrease | 03/01/10 New Rate |
|---|---|---|---|---|---|---|
| 1st period | $17.14 | 50% | $1.21 | $15.93 | $0.14 | $15.79 |
| 2nd period | $17.14 | 50% | $1.21 | $15.93 | $0.14 | $15.79 |
| 3rd period | $18.43 | 54% | $1.31 | $17.12 | $0.14 | $16.98 |
| 4th period | $18.43 | 54% | $1.31 | $17.12 | $0.14 | $16.98 |
| 5th period | $19.74 | 58% | $1.40 | $18.34 | $0.13 | $18.21 |
| 6th period | $19.74 | 58% | $1.40 | $18.34 | $0.13 | $18.21 |
| 7th period | $22.35 | 66% | $1.60 | $20.75 | $0.14 | $20.61 |
| 8th period | $22.35 | 66% | $1.60 | $20.75 | $0.14 | $20.61 |
| 9th period | $24.97 | 74% | $1.79 | $23.18 | $0.13 | $23.05 |
| 10th period | $24.97 | 74% | $1.79 | $23.18 | $0.13 | $23.05 |

The change regards an increase in SMWIA dues.

BF: IPF
    Local #80
    BenaSys



SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305       Troy Michigan 48084-2896
248-649-5450 ▷ Fax 248-649-2024 ▷ smacnad@bignet.net ▷ smacnad.org

TO:      Local 80 Apprentice Committee and Trust Fund

FROM:   Association Office

RE:      Proposal #6 to Revamp the Apprentice Program for Concentrated Training

DATE:   October 21, 2011, 10:32 AM

I.   Prequalifications for probationary apprentice effective December 1, 2011
     A. Up to 6 month evaluation

        (1) The number of persons to be determined by the apprenticeship committee (up to 15) to work at the trade at thirty-five percent (35%) of the journeyman rate ($10.39) and no fringe benefits. The selectees will be processed for safety, registered with the apprenticeship committee and be selected from the master applicant list.

     B. Concentrated training

        (1) The apprenticeship committee shall select those qualified for full time day training at the apprentice school from those participating in the 6 month evaluation. There will be two separate core programs for concentrated training (1.) Architectural (2.) HVAC. The wages paid shall be thirty-five percent (35%) of the journeyman rate ($10.39) and no fringe benefits. The entire concentrated training program will be monitored and administered by the Local 80 Joint Apprenticeship Committee and shall take approximately six (6) months to complete, or as determined by the Local 80 Joint Apprenticeship Committee.

II.  Indenture apprentice into the apprenticeship program
     A. Once the probationary apprentice has successfully completed its concentrated training (probationary period), the apprentice committee shall indenture the candidate to the apprentice program for a four (4) year period. See attached for wages / fringes to be paid.

     B. In addition to the Architectural and HVAC core programs, the apprentice committee shall develop specialized classes for the apprenticeship program to meet the needs of the industry.

III. Effective June 1, 2012, the employer shall increase the contribution to the JAC by $.20. This contribution is a result of the savings generated by the concentrated training program.

| _____ | _____ | _____ | _____ |
| Anthony Asher | Date | Mark Saba | Date |
| SMACNA Metropolitan Detroit | | SMWIA Local Union #80 | |



SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305 • Troy, Michigan 48084-2896
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

June 23, 2011
## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT - page 1

| JOURNEYMAN | 08/01/10 05/31/11 | Change | 06/01/11 06/30/11 | Change | 07/01/11 05/31/12 | |
|---|---|---|---|---|---|---|
| Wage (taxable) | $ 29.69 | $ 0.91 | $ 30.60 | $ (0.91) | $ 29.69 | |
| Vacation 11% (taxable) | 3.27 | 0.10 | 3.37 | (0.10) | 3.27 | |
| Supplemental Fund (taxable) | 0.81 | 0.09 | 0.90 | 0.10 | 1.00 | |
| Health & Welfare Insurance | 9.56 | - | 9.56 | 0.06 | 9.62 | |
| Pension | 11.72 | - | 11.72 | 0.60 | 12.32 | *Apprentice see below |
| Supplemental Retirement | 0.40 | - | 0.40 | - | 0.40 | |
| SUB | 0.85 | - | 0.85 | 0.10 | 0.95 | |
| Joint Apprenticeship Fund | 0.30 | - | 0.30 | 0.15 | 0.45 | |
| Natl Training / NEMI | 0.17 | - | 0.17 | - | 0.17 | |
| Industry Promotion Fund | 0.54 | - | 0.54 | 0.05 | 0.59 | |
| Apprentice Reimbursement | 0.45 | - | 0.45 | - | 0.45 | |
| Construction Trades Alliance | 0.01 | - | 0.01 | - | 0.01 | |
| TOTAL PACKAGE | $ 57.77 | $ 1.10 | $ 58.87 | $ 0.05 | $ 58.92 | |

## APPRENTICE INDENTURED BEFORE JUNE 1, 2011
Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $11.19*

| Period | 08/01/10 05/31/11 | Change | 06/01/11 06/30/11 | Change | 07/01/11 05/31/12 |
|---|---|---|---|---|---|
| 1st & 2nd | $ 15.07 | $ 0.46 | $ 15.53 | $ (0.46) | $ 15.07 |
| 3rd & 4th | $ 16.20 | $ 0.49 | $ 16.69 | $ (0.49) | $ 16.20 |
| 5th & 6th | $ 17.37 | $ 0.53 | $ 17.90 | $ (0.53) | $ 17.37 |
| 7th & 8th | $ 19.66 | $ 0.60 | $ 20.26 | $ (0.60) | $ 19.66 |
| 9th & 10th | $ 21.98 | $ 0.67 | $ 22.65 | $ (0.67) | $ 21.98 |

BF & CC: IPF
    Local #80
    BeneSys

We remind all contractors that the changes in the wages and benefits are effective JULY 1 and must be paid accordingly on that payroll. Contributions are payable on the August 20 Contribution Report.

*entered*
*7.14.11*

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305  •  Troy, Michigan 48084-2896
248-649-6450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

June 23, 2011

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT - page 1

| JOURNEYMAN | 08/01/10 05/31/11 | Change | 06/01/11 06/30/11 | Change | 07/01/11 05/31/12 | |
|---|---|---|---|---|---|---|
| Wage (taxable) | $ 29.69 | $ 0.91 | $ 30.60 | $ (0.91) | $ 29.69 | |
| Vacation 11% (taxable) | 3.27 | 0.10 | 3.37 | (0.10) | 3.27 | |
| Supplemental Fund (taxable) | 0.81 | 0.09 | 0.90 | 0.10 | 1.00 | |
| Health & Welfare Insurance | 9.56 | – | 9.56 | 0.06 | 9.62 | |
| Pension | 11.72 | – | 11.72 | 0.60 | 12.32 | *Apprentice see below |
| Supplemental Retirement | 0.40 | – | 0.40 | – | 0.40 | |
| SUB | 0.85 | – | 0.85 | 0.10 | 0.95 | |
| Joint Apprenticeship Fund | 0.30 | – | 0.30 | 0.15 | 0.45 | |
| Natl Training / NEMI | 0.17 | – | 0.17 | – | 0.17 | ✓ |
| Industry Promotion Fund | 0.54 | – | 0.54 | 0.05 | 0.59 | |
| Apprentice Reimbursement | 0.45 | – | 0.45 | – | 0.45 | |
| Construction Trades Alliance | 0.01 | – | 0.01 | – | 0.01 | |
| TOTAL PACKAGE | $ 57.77 | $ 1.10 | $ 58.87 | $ 0.05 | $ 58.92 | |

*entered 7/14/11*

### APPRENTICE INDENTURED BEFORE JUNE 1, 2011
Plus All Fringe Benefits : *Apprentice Pension Flat Rate = $11.19* }

| Period | 08/01/10 05/31/11 | Change | 06/01/11 06/30/11 | Change | 07/01/11 05/31/12 |
|---|---|---|---|---|---|
| 1st & 2nd | $ 15.07 | $ 0.46 | $ 15.53 | $ (0.46) | $ 15.07 |
| 3rd & 4th | $ 16.20 | $ 0.49 | $ 16.69 | $ (0.49) | $ 16.20 |
| 5th & 6th | $ 17.37 | $ 0.53 | $ 17.90 | $ (0.53) | $ 17.37 |
| 7th & 8th | $ 19.66 | $ 0.60 | $ 20.26 | $ (0.60) | $ 19.66 |
| 9th & 10th | $ 21.98 | $ 0.67 | $ 22.65 | $ (0.67) | $ 21.98 |

BF & CC: IPF
    Local #80
    BeneSys

We remind all contractors that the changes in the wages and benefits are effective JULY 1 and must be paid accordingly on that payroll. Contributions are payable on the August 20 Contribution Report.





3221 West Big Beaver Road, Suite 305 • Troy, Michigan 48084-2896
248-649-5450 • Fax 248-649-2024 • smacnad@bignet.net • www.smacnad.org

May 20, 2011
## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT

| | 08/01/10 05/31/11 | Change | 06/01/11 05/31/12 6/30/11 |
|---|---|---|---|
| Wage (taxable) | $ 29.69 | $ 0.91 | $ 30.60 |
| Vacation 11% (taxable) | 3.27 | 0.10 | 3.37 |
| Supplemental Fund (taxable) | 0.81 | 0.09 | 0.90 |
| Health & Welfare Insurance | 9.56 | - | 9.56 |
| Pension | 11.72 | - | 11.72 *Apprentice see below |
| Supplemental Retirement | 0.40 | - | 0.40 |
| SUB | 0.85 | - | 0.85 |
| Joint Apprenticeship Fund | 0.30 | - | 0.30 |
| Natl Training / NEMI | 0.17 | - | 0.17 |
| Industry Promotion Fund | 0.54 | - | 0.54 |
| Apprentice Reimbursement | 0.45 | - | 0.45 |
| Construction Trades Alliance | 0.01 | - | 0.01 |
| TOTAL PACKAGE | $ 57.77 | $ 1.10 | $ 58.87 |

**LOCAL #80 BUILDING TRADES CONSTRUCTION APPRENTICE WAGE RATES June 1, 2011 through May 31, 2012**
**Plus All Fringe Benefits - *Apprentice Pension Flat Rate = $10.59***

| Period | 08/01/10 Old Rate | Change | 06/01/11 New Rate | Period | 08/01/10 Old Rate | Change | 06/01/11 New Rate |
|---|---|---|---|---|---|---|---|
| 1st period | $ 15.07 | $ 0.46 | $ 15.53 | 6th period | $ 17.37 | $ 0.53 | $ 17.90 |
| 2nd period | $ 15.07 | $ 0.46 | $ 15.53 | 7th period | $ 19.66 | $ 0.60 | $ 20.26 |
| 3rd period | $ 16.20 | $ 0.49 | $ 16.69 | 8th period | $ 19.66 | $ 0.60 | $ 20.26 |
| 4th period | $ 16.20 | $ 0.49 | $ 16.69 | 9th period | $ 21.98 | $ 0.67 | $ 22.65 |
| 5th period | $ 17.37 | $ 0.53 | $ 17.90 | 10th period | $ 21.98 | $ 0.67 | $ 22.65 |

BF & CC: IPF
    Local #80
    BeneSvs

We remind all contractors that the change in the wage is effective JUNE 1 and must be paid accordingly on that payroll.
Additional changes in the Wage and Fringe Benefits will be available in early June, will be effective on July 1 and
will be payable on the August 20 Contribution Report





3221 West Big Beaver Road, Suite 305          Troy Michigan 48084-2896
248-649-5450 ►Fax 248-649-2024 ►smacnad@bignet.net ►smacnad.org

APPRENTICE INDENTURED AFTER JUNE 1, 2011

060 - D00 - 01
060 0401 JA

|  | 40%<br>1st & 2nd | 45%<br>3rd & 4th | 50%<br>5th & 6th | 55%<br>7th & 8th | 60%<br>9th & 10th |
|---|---|---|---|---|---|
| Wage (taxable) | $ 11.88 | $ 13.36 | $ 14.85 | $ 16.33 | $ 17.81 |
| Vacation 11% (taxable) | 1.31 | 1.47 | 1.63 | 1.80 | 1.96 |
| Supplemental Fund (taxable) | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Health & Welfare Insurance | 5.57 | 5.57 | 5.57 | 5.57 | 5.57 |
| Pension | 12.32 | 12.32 | 12.32 | 12.32 | 12.32 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 0.95 | 0.95 | 0.95 | 0.95 | 0.95 |
| Joint Apprenticeship Fund | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Natl Training / NEMI | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.59 | 0.59 | 0.59 | 0.59 | 0.59 |
| Apprentice Reimbursement | 0.45 | 0.45 | 0.45 | 0.45 | 0.45 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 35.10 | $ 36.74 | $ 38.39 | $ 40.04 | $ 41.68 |

PROBATIONARY APPRENTICE EFFECTIVE JUNE 1, 2011

A company is eligible for a probationary apprentice when they have employed two apprentices. The probationary apprentice will be paid 35% of the journeyman rate plus insurance benefits only. The probationary apprentice will be employed for six months and then enter the apprenticeship program at the discretion of the JAC. This entire program will be monitored and administered through the Local #80 Joint Apprenticeship Committee.

| | |
|---|---|
| Wage (taxable) | $ 10.39 |
| Insurance | 5.57 |
| TOTAL PACKAGE | $ 15.96 |

BF & CC: IPF
    Local #80
    BeneSys

We remind all contractors that the changes in the wages and benefits are effective JULY 1 and must be paid accordingly on that payroll. Contributions are payable on the August 20 Contribution Report.



SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶Fax 248-649-2024 ▶ smacnad@smacnad.org ▶ smacnad.org

May 25, 2012

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT

### APPRENTICE INDENTURED BEFORE JUNE 1, 2011

| | 50% 1st & 2nd | 54% 3rd & 4th | 58% 5th & 6th | 66% 7th & 8th | 74% 9th & 10th |
|---|---|---|---|---|---|
| | | June 1, 2012 thru May 31, 2013 | | | |
| Wage (taxable) | $ 15.07 | $ 16.20 | $ 17.37 | $ 19.66 | $ 21.98 |
| Vacation 11% (taxable) | 1.66 | 1.78 | 1.91 | 2.16 | 2.42 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 |
| Health & Welfare Insurance | 9.62 | 9.62 | 9.62 | 9.62 | 9.62 |
| Pension | 11.84 | 11.84 | 11.84 | 11.84 | 11.84 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| Natl Training / NEMI | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 42.86 | $ 44.11 | $ 45.41 | $ 47.95 | $ 50.53 |

### APPRENTICE INDENTURED AFTER JUNE 1, 2011

| | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th |
|---|---|---|---|---|
| | | June 1, 2012 thru May 31, 2013 | | |
| Wage (taxable)* | $ 13.36 | $ 14.85 | $ 16.33 | $ 17.81 |
| Vacation 11% (taxable) | 1.47 | 1.63 | 1.80 | 1.96 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 |
| Health & Welfare Insurance | 5.57 | 5.57 | 5.57 | 5.57 |
| Pension | 12.97 | 12.97 | 12.97 | 12.97 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 |
| Natl Training / NEMI | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 38.04 | $ 39.69 | $ 41.34 | $ 42.98 |

When the Apprentice indentured June 1, 2011 and therefter attends a school day, he shall be paid *wage only.
When the Apprentice is working for a Contractor he shall be paid the wage and full benefits as listed above.

**We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must
be paid accordingly on that payroll. Contributions are payable on the JULY 20 Contribution Report.**

CC: BF, Email, Mail: IPF
    Non Contributors
    Local Union #80
    BeneSys
    Stefanskey, Holloway & Nichols

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶Fax 248-649-2024 ▶smacnad@smacnad.org ▶smacnad.org

May 25, 2012

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT



| JOURNEYMAN | 07/01/2011 05/31/2012 | Change | 06/01/2012 05/31/2013 |
|---|---|---|---|
| **Wage (taxable)** | $ 29.69 | $ - | $ 29.69 |
| **Vacation 11% (taxable)** | 3.27 | - | 3.27 |
| **Supplemental Fund (taxable)** | 1.00 | 0.20 | 1.20 |
| Health & Welfare Insurance | 9.62 | - | 9.62 |
| Pension | 12.32 | 0.65 | 12.97 |
| Annuity | - | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | - | 0.40 |
| SUB | 0.95 | 0.05 | 1.00 |
| Joint Apprenticeship Fund | 0.45 | 0.20 | 0.65 |
| Natl Training / NEMI | 0.17 | - | 0.17 |
| Industry Promotion Fund | 0.59 | 0.05 | 0.64 |
| Apprentice Reimbursement | 0.45 | (0.25) | 0.20 |
| Construction Trades Alliance | 0.01 | - | 0.01 |
| **TOTAL PACKAGE** | $ 58.92 | $ 1.30 | $ 60.22 |

## PROBATIONARY APPRENTICE EFFECTIVE JUNE 1, 2011

A company is eligible for a probationary apprentice when they have employed two apprentices. The probationary apprentice will be paid 35% of the journeyman rate and no fringes. The probationary apprentice will be employed for six months and then enter the apprenticeship program at the discretion of the JAC. This entire program will be monitored and administered through the Local #80 Joint Apprenticeship Committee.

| | | |
|---|---|---|
| **Wage (taxable)** | $ 10.39 | Pay this rate for days 1 through 90 |
| **Supplemental Fund (taxable)** | $ 0.11 | Add $.11 commencing 91st day of employment |
| **Total Package commencing 91st Day** | $ 10.50 | |

We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must be paid accordingly on that payroll. Contributions are payable on the JULY 20 Contribution Report.

CC: BF, Email, Mail: IPF
    Non Contributors
    Local Union #80
    BeneSys
    Stefanskey, Holloway & Nichols

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ► Fax 248-649-2024 ► smacnad@smacnad.org ► smacnad.org

May 25, 2012

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT

APPRENTICE INDENTURED BEFORE JUNE 1, 2011

|  | June 1, 2012 thru May 31, 2013 | | | | |
|---|---|---|---|---|---|
|  | 50%<br>1st & 2nd | 54%<br>3rd & 4th | 58%<br>5th & 6th | 66%<br>7th & 8th | 74%<br>9th & 10th |
| Wage (taxable) | $ 15.07 | $ 16.20 | $ 17.37 | $ 19.66 | $ 21.98 |
| Vacation 11% (taxable) | 1.66 | 1.78 | 1.91 | 2.16 | 2.42 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 |
| Health & Welfare Insurance | 9.62 | 9.62 | 9.62 | 9.62 | 9.62 |
| Pension | 11.84 | 11.84 | 11.84 | 11.84 | 11.84 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| Nat'l Training / NEMI | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 42.86 | $ 44.11 | $ 45.41 | $ 47.95 | $ 50.53 |

APPRENTICE INDENTURED AFTER JUNE 1, 2011

|  | June 1, 2012 thru May 31, 2013 | | | |
|---|---|---|---|---|
|  | 45%<br>1st & 2nd | 50%<br>3rd & 4th | 55%<br>5th & 6th | 60%<br>7th & 8th |
| Wage (taxable)* | $ 13.36 | $ 14.85 | $ 16.33 | $ 17.81 |
| Vacation 11% (taxable) | 1.47 | 1.63 | 1.80 | 1.96 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 |
| Health & Welfare Insurance | 5.57 | 5.57 | 5.57 | 5.57 |
| Pension | 12.97 | 12.97 | 12.97 | 12.97 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 |
| Nat'l Training / NEMI | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 38.04 | $ 39.69 | $ 41.34 | $ 42.98 |

When the Apprentice indentured June 1, 2011 and therefter attends a school day, he shall be paid *wage only.
When the Apprentice is working for a Contractor he shall be paid the wage and full benefits as listed above.

We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must
be paid accordingly on that payroll. Contributions are payable on the JULY 20 Contribution Report.

CC: BF, Email, Mail: IPF
   Non Contributors
   Local Union #80
   BeneSys
   Stefanskoy, Holoway & Nichols



SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶ Fax 248-649-2024 ▶ smacnad@smacnad.org ▶ smacnad.org

May 15, 2013

Page 2

### SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT APPRENTICE

*(handwritten note in margin: Apprentice rates in folder 6/6/13 kmp/lwwg)*

#### APPRENTICE INDENTURED BEFORE JUNE 1, 2011

| | June 1, 2012 thru May 31, 2013 | | | | | June 1, 2013 thru May 31, 2014 | |
|---|---|---|---|---|---|---|---|
| | 50% | 54% | 58% | 66% | 74% | 66% | 74% |
| | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th | 9th & 10th | 7th & 8th | 9th & 10th |
| Wage (taxable) | $ 15.07 | $ 16.20 | $ 17.37 | $ 19.86 | $ 21.98 | $ 20.17 | $ 22.55 |
| Vacation 11% (taxable) | 1.66 | 1.78 | 1.91 | 2.16 | 2.42 | 2.22 | 2.48 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 | 1.20 | 1.55 | 1.55 |
| Health & Welfare Insurance | 9.82 | 9.82 | 9.82 | 9.82 | 9.82 | 9.82 | 9.82 |
| Pension | 11.84 | 11.84 | 11.84 | 11.84 | 11.84 | 12.23 | 12.23 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | - | - |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 42.86 | $ 44.11 | $ 45.41 | $ 47.95 | $ 50.53 | $ 48.86 | $ 51.51 |

#### APPRENTICE INDENTURED AFTER JUNE 1, 2011

| | June 1, 2012 thru May 31, 2013 | | | | June 1, 2013 thru May 31, 2014 | | | |
|---|---|---|---|---|---|---|---|---|
| | 45% | 50% | 55% | 60% | 45% | 50% | 55% | 60% |
| | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th |
| Wage (taxable)* | $ 13.56 | $ 14.85 | $ 16.33 | $ 17.81 | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 |
| Vacation 11% (taxable) | 1.47 | 1.63 | 1.80 | 1.96 | 1.51 | 1.68 | 1.84 | 2.01 |
| Supplemental Fund (taxable) | 1.20 | 1.20 | 1.20 | 1.20 | 1.55 | 1.55 | 1.55 | 1.55 |
| Health & Welfare Insurance | 5.57 | 5.57 | 5.57 | 5.57 | 5.57 | 5.57 | 5.57 | 5.57 |
| Pension | 12.97 | 12.97 | 12.97 | 12.97 | 13.36 | 13.36 | 13.36 | 13.36 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| Supplemental Retirement | 0.40 | 0.40 | 0.40 | 0.40 | - | - | - | - |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 38.04 | $ 38.69 | $ 41.34 | $ 42.98 | $ 38.77 | $ 40.47 | $ 42.16 | $43.84 |

When the Apprentice indentured June 1, 2011 and thereafter attends a school day, he shall be paid **"wage only.**
When the Apprentice is working for a Contractor he shall be paid the wage and full benefits as listed above.

We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must
be paid accordingly on that payroll. Contributions are payable on the JULY 20 Contribution Report.

CC: BF, Email, Mail:   IPF
                       Non Contributors
                       Local Union #80
                       BeneSys
                       Stefansky, Holloway & Nichols

**SMACNA**

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION

13-14



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶ Fax 248-649-2024 ▶ smacnad@smacnad.org ▶ smacnad.org

May 15, 2013

Page 1

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT

| JOURNEYMAN | 6/1/2012 5/31/2013 | Change | 6/1/2013 5/31/2014 | |
|---|---|---|---|---|
| Wage (taxable) | $ 29.69 | $ 0.78 | $ 30.47 | ✓ |
| Vacation 11% (taxable) | 3.27 | 0.08 | 3.35 | ✓ |
| Supplemental Fund (taxable) | 1.20 | 0.35 | 1.55 | ✓ |
| Health & Welfare Insurance | 9.62 | - | 9.62 | ✓ |
| Pension | 12.97 | 0.39 | 13.36 | ✓ |
| Annuity | 0.40 | - | 0.40 | ✓ |
| Supplemental Retirement | 0.40 | (0.40) | - | |
| SUB | 1.00 | - | 1.00 | ✓ |
| Joint Apprenticeship Fund | 0.65 | - | 0.65 | ✓ |
| ITI / NEMI / SMOHIT | 0.17 | - | 0.17 | ✓ |
| Industry Promotion Fund | 0.64 | - | 0.64 | ✓ |
| Apprentice Reimbursement | 0.20 | - | 0.20 | ✓ |
| Construction Trades Alliance | 0.01 | - | 0.01 | ✓ |
| TOTAL PACKAGE | $ 60.22 | $ 1.20 | $ 61.42 | |

Verified
6/6/13
Kmp/kwd

## PROBATIONARY APPRENTICE EFFECTIVE JUNE 1, 2011

A company is eligible for a probationary apprentice when they have employed two apprentices. The probationary apprentice will be paid 35% of the journeyman rate and no fringes. The probationary apprentice will be employed for six months and then enter the apprenticeship program at the discretion of the JAC. This entire program will be monitored and administered through the Local #80 Joint Apprenticeship Committee.

| | | |
|---|---|---|
| Wage (taxable) | $ 10.66 | Pay this rate for days 1 through 90 |
| Supplemental Fund (taxable) | $ 0.11 | Add $.11 commencing 91st day of employment |
| International Training Institute | $ 0.12 | Add $.12 commencing 1st day of concentrated training |
| Total Package commencing 91st Day | $ 10.89 | |

We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must
be paid accordingly on that payroll. Contributions are payable on the JULY 20 Contribution Report.

CC: BF, Email, Mail:
    IPF
    Non Contributors
    Local Union #80
    BeneSys
    Stefanskey, Holloway & Nichols

**SMACNA**

### SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ► Fax 248-649-2024 ► smacnad@smacnad.org ► smacnad.org

May 28, 2014

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT APPRENTICE

### APPRENTICE INDENTURED BEFORE JUNE 1, 2011 (paid during employment and school days)

| | June 1, 2013 thru May 31, 2014 | | NEW June 1, 2014 thru May 31, 2015 | |
| --- | --- | --- | --- | --- |
| | 66% 7th & 8th | 74% 9th & 10th | 66% 7th & 8th | 74% 9th & 10th |
| Wage (taxable) | $ 20.17 | $ 22.56 | $ 20.17 | $ 22.56 |
| Vacation 11% (taxable) | 2.22 | 2.48 | 2.22 | 2.48 |
| Supplemental Fund (taxable) | 1.55 | 1.55 | 2.22 | 2.22 |
| Health & Welfare Insurance | 9.62 | 9.62 | 9.65 | 9.65 |
| Pension | 12.23 | 12.23 | 12.58 | 12.58 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 48.86 | $ 51.51 | $ 49.91 | $ 52.56 |

### APPRENTICE INDENTURED AFTER JUNE 1, 2011 (paid during employment)

| | June 1, 2013 thru May 31, 2014 | | | | NEW June 1, 2014 thru May 31, 2015 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th |
| Wage (taxable) | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 |
| Vacation 11% (taxable) | 1.51 | 1.68 | 1.84 | 2.01 | 1.51 | 1.68 | 1.84 | 2.01 |
| Supplemental Fund (taxable) | 1.55 | 1.55 | 1.55 | 1.55 | 2.22 | 2.22 | 2.22 | 2.22 |
| Health & Welfare Insurance | 5.57 | 5.57 | 5.57 | 5.57 | 5.60 | 5.60 | 5.60 | 5.60 |
| Pension | 13.36 | 13.36 | 13.36 | 13.36 | 13.71 | 13.71 | 13.71 | 13.71 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 | 0.65 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 | 0.20 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 38.77 | $ 40.47 | $ 42.15 | $ 43.84 | $ 39.82 | $ 41.52 | $ 43.20 | $ 44.89 |

### APPRENTICE INDENTURED AFTER JUNE 1, 2011 (paid for school days)

| | June 1, 2013 thru May 31, 2014 | | | | NEW June 1, 2014 thru May 31, 2015 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th |
| Wage (taxable) | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 |
| Vacation 11% (taxable) | 1.51 | 1.68 | 1.84 | 2.01 | 1.51 | 1.68 | 1.84 | 2.01 |
| Supplemental Fund (taxable) | 1.55 | 1.55 | 1.55 | 1.55 | 2.22 | 2.22 | 2.22 | 2.22 |
| ITI | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 |
| TOTAL PACKAGE | $ 16.89 | $ 18.59 | $ 20.27 | $ 21.96 | $ 17.56 | $ 19.26 | $ 20.94 | $ 22.63 |

We remind all contractors that the changes in the wages and benefits are effective JUNE 1 and must be paid accordingly on that payroll.
Contributions are payable on the JULY 20 contribution Report.

CC: BF, Email, Mai IPF
    Non Contributors
    Local Union #80
    BeneSys
    Stefanskey, Holloway & Nichols

## SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶ Fax 248-649-2024 ▶ smacnad@smacnad.org ▶ smacnad.org

May 28, 2014

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT   Page 1

| JOURNEYMAN | 6/1/2013 5/31/2014 | Change | NEW 6/1/2014 5/31/2015 | |
|---|---|---|---|---|
| Wage (taxable) | $ 30.47 | $ - | $ 30.47 | ✓ |
| Vacation 11% (taxable) | 3.35 | - | 3.35 | ✓ |
| Supplemental Fund (taxable) | 1.55 | 0.67 | 2.22 | ✓ |
| Health & Welfare Insurance | 9.62 | 0.03 | 9.65 | ✓ |
| Pension | 13.36 | 0.35 | 13.71 | ✓ |
| Annuity | 0.40 | - | 0.40 | ✓ |
| SUB | 1.00 | - | 1.00 | ✓ |
| Joint Apprenticeship Fund | 0.65 | - | 0.65 | ✓ |
| ITI / NEMI / SMOHIT | 0.17 | - | 0.17 | ✓ |
| Industry Promotion Fund | 0.64 | - | 0.64 | ✓ |
| Apprentice Reimbursement | 0.20 | - | 0.20 | ✓ |
| Construction Trades Alliance | 0.01 | - | 0.01 | ✓ |
| TOTAL PACKAGE | $ 61.42 | $ 1.05 | $ 62.47 | |

HP
KD
6/25/14
CD

### PROBATIONARY APPRENTICE EFFECTIVE JUNE 1, 2011

A company is eligible for a probationary apprentice when they have employed two apprentices. The probationary apprentice will be paid 35% of the journeyman rate and no fringes. The probationary apprentice will be employed for six months and then enter the apprenticeship program at the discretion of the JAC. This entire program will be monitored and administered through the Local #80 Joint Apprenticeship Committee.

| | | | |
|---|---|---|---|
| Wage (taxable) | $ | 10.66 | Pay this rate for days 1 through 90 |
| Supplemental Fund (taxable) | $ | 0.11 | Add $.11 commencing 91st day of employment |
| International Training Institute | $ | 0.12 | Add $.12 commencing 1st day of concentrated training |
| Total Package commencing 91st Day | $ | 10.89 | |

We remind all conractors that the changes in the wages and benefits are effecitve JUNE 1 and must be paid accordingly on that payroll. Contributions are payable on the JULY 20 contribution Report.

CC: BF, Email, Mail: IPF
    Non Contributors
    Local Union #80
    BeneSys
    Stefanskey, Holloway & Nichols

**SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION**



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ►Fax 248-649-2024 ►smacnad@smacnad.org ►smacnad.org

06/11/2015 REVISION #3 - BREAKDOWNS JUNE 1 AND JULY 1

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT

| JOURNEYMAN | 6/1/2014 5/31/2015 | Change | REVISION #3 NEW 6/1/2015 6/30/2015 | Change | REVISION #3 NEW 7/1/2015 5/31/2016 |
|---|---|---|---|---|---|
| Wage (taxable) | $ 30.47 | $ 0.86 | $ 31.33 | $ (0.02) | $ 31.31 |
| Vacation 11% (taxable) | 3.35 | 0.10 | 3.45 | (0.01) | 3.44 |
| Supplemental Fund (taxable) | 2.22 | 0.24 | 2.46 | 0.03 | 2.49 |
| Health & Welfare Insurance | 9.65 | - | 9.65 | - | 9.65 |
| Pension | 13.71 | | 13.71 | - | 13.71 |
| Annuity | 0.40 | - | 0.40 | - | 0.40 |
| SUB | 1.00 | - | 1.00 | - | 1.00 |
| Joint Apprenticeship Fund | 0.65 | (0.10) | 0.55 | - | 0.55 |
| ITI / NEMI / SMOHIT | 0.17 | - | 0.17 | - | 0.17 |
| Industry Promotion Fund | 0.64 | - | 0.64 | - | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.23 | 0.43 | - | 0.43 |
| Construction Trades Alliance | 0.01 | - | 0.01 | - | 0.01 |
| TOTAL PACKAGE | $ 62.47 | $ 1.33 | $ 63.80 | $ - | $ 63.80 |

## PROBATIONARY APPRENTICE PROGRAM EFFECTIVE JUNE 1, 2011

A company is eligible for a probationary apprentice when they have employed two indentured apprentices.
The probationary apprentice will be employed for six months and then enter concentrated training
at the discretion of the JAC. This entire program will be monitored and administered through the
Local #80 Joint Apprenticeship Committee.

| PROBATIONARY APPRENTICE | 6/1/2014 5/31/2015 | Change | NEW 6/1/2015 6/30/2015 | Change | NEW 7/1/2015 5/31/2016 | |
|---|---|---|---|---|---|---|
| Wage (taxable) | $ 10.66 | $ 1.34 | $ 12.00 | $ - | $ 12.00 | Pay this rate for days 1 through 90 |
| Supplemental Fund (taxable) | 0.11 | - | 0.11 | 0.03 | 0.14 | Add Supp Fund on 91st day of employment |
| International Training Institute | 0.12 | - | 0.12 | $ | 0.12 | Add ITI on 1st day of concentrated training |
| Total Package | $ 10.89 | $ 1.34 | $ 12.23 | $ 0.03 | $ 12.26 | |

We remind all conractors that the changes in the wages and benefits are effecitve JUNE 1 and JULY 1 and must be paid accordingly on that payroll.
Contributions are payable on the JULY 20 and AUGUST 20 contribution report.

CC: BF, Email, Mail:  IPF
　　　　　　　　　　Non Contributors
　　　　　　　　　　Local Union #80
　　　　　　　　　　BeneSys
　　　　　　　　　　Sachs Waldman
　　　　　　　　　　Stefanskey, Holloway & Nichols
　　　　　　　　　　St of MI LARA MIOSHA Wage and Hour Program
　　　　　　　　　　U.S. Dept. of Labor (Davis Bacon)

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ▶Fax 248-649-2024 ▶smacnad@smacnad.org ▶smacnad.org

06/11/2015 REVISION #3 - BREAKDOWNS JUNE 1 2015

**SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT APPRENTICE**
**JUNE 1, 2015 THROUGH JUNE 30, 2015**

INDENTURED APPRENTICE (paid during employment)

|  | June 1, 2014 thru May 31, 2015 | | | | REVISION #3 NEW June 1, 2015 thru June 30, 2015 | | | |
|---|---|---|---|---|---|---|---|---|
|  | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th |
| Wage (taxable) | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 | $ 14.10 | $ 15.67 | $ 17.23 | $ 18.80 |
| Vacation 11% (taxable) | 1.51 | 1.68 | 1.84 | 2.01 | 1.55 | 1.72 | 1.90 | 2.07 |
| Supplemental Fund (taxable) | 2.22 | 2.22 | 2.22 | 2.22 | 2.46 | 2.46 | 2.46 | 2.46 |
| Health & Welfare Insurance | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 |
| Pension | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.65 | 0.65 | 0.65 | 0.65 | 0.55 | 0.55 | 0.55 | 0.55 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.20 | 0.20 | 0.20 | 0.20 | 0.43 | 0.43 | 0.43 | 0.43 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 39.82 | $ 41.52 | $ 43.20 | $ 44.89 | $ 40.62 | $ 42.36 | $ 44.10 | $ 45.84 |

INDENTURED APPRENTICE (paid for school days)

|  | June 1, 2014 thru May 31, 2015 | | | | REVISION #3 NEW June 1, 2015 thru June 30, 2015 | | | |
|---|---|---|---|---|---|---|---|---|
|  | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th | 45% 1st & 2nd | 50% 3rd & 4th | 55% 5th & 6th | 60% 7th & 8th |
| Wage (taxable) | $ 13.71 | $ 15.24 | $ 16.76 | $ 18.28 | $ 14.10 | $ 15.67 | $ 17.23 | $ 18.80 |
| Vacation 11% (taxable) | 1.51 | 1.68 | 1.84 | 2.01 | 1.55 | 1.72 | 1.90 | 2.07 |
| Supplemental Fund (taxable) | 2.22 | 2.22 | 2.22 | 2.22 | 2.46 | 2.46 | 2.46 | 2.46 |
| ITI | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 |
| TOTAL PACKAGE | $ 17.56 | $ 19.26 | $ 20.94 | $ 22.63 | $ 18.23 | $ 19.97 | $ 21.71 | $ 23.45 |

We remind all conractors that the changes in the wages and benefits are effecitve JUNE 1
and must be paid accordingly on that payroll. Contributions are payable on the JULY 20 contribution report.

CC: BF, Email, Mail IPF
Non Contributors
Local Union #80
BeneSys
Sachs Waldman
Stefanskey, Holloway & Nichols
St of MI LARA MIOSHA Wage and Hour Program
U.S. Dept. of Labor (Davis Bacon)

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION



3221 West Big Beaver Road, Suite 305, Troy Michigan 48084-2896
248-649-5450 ►Fax 248-649-2024 ►smacnad@smacnad.org ►smacnad.org

06/11/2015 REVISION #3 - BREAKDOWN JULY 1 2015

## SHEET METAL WORKERS LOCAL #80 BUILDING TRADES CONSTRUCTION AGREEMENT APPRENTICE
### JULY 1, 2015 THROUGH MAY 31, 2016

Page 3

INDENTURED APPRENTICE (paid during employment)

| | REVISION #3 | | | | NEW | | | |
| | June 1, 2015 thru June 30, 2015 | | | | July 1, 2015 thru May 31, 2016 | | | |
| | 45% | 50% | 55% | 60% | 45% | 50% | 55% | 60% |
| | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th |
|---|---|---|---|---|---|---|---|---|
| Wage (taxable) | $ 14.10 | $ 15.67 | $ 17.23 | $ 18.80 | $ 14.09 | $ 15.66 | $ 17.22 | $ 18.79 |
| Vacation 11% (taxable) | 1.55 | 1.72 | 1.90 | 2.07 | 1.55 | 1.72 | 1.89 | 2.07 |
| Supplemental Fund (taxable) | 2.46 | 2.46 | 2.46 | 2.46 | 2.49 | 2.49 | 2.49 | 2.49 |
| Health & Welfare Insurance | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 | 5.60 |
| Pension | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 | 13.71 |
| Annuity | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 |
| SUB | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Joint Apprenticeship Fund | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 |
| ITI / NEMI / SMOHIT | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Industry Promotion Fund | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 | 0.64 |
| Apprentice Reimbursement | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 | 0.43 |
| Construction Trades Alliance | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 |
| TOTAL PACKAGE | $ 40.62 | $ 42.36 | $ 44.10 | $ 45.84 | $ 40.64 | $ 42.38 | $ 44.11 | $ 45.86 |

INDENTURED APPRENTICE (paid for school days)

| | REVISION #3 | | | | NEW | | | |
| | June 1, 2015 thru June 30, 2015 | | | | July 1, 2015 thru May 31, 2016 | | | |
| | 45% | 50% | 55% | 60% | 45% | 50% | 55% | 60% |
| | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th | 1st & 2nd | 3rd & 4th | 5th & 6th | 7th & 8th |
|---|---|---|---|---|---|---|---|---|
| Wage (taxable) | $ 14.10 | $ 15.67 | $ 17.23 | $ 18.80 | $ 14.09 | $ 15.66 | $ 17.22 | $ 18.79 |
| Vacation 11% (taxable) | 1.55 | 1.72 | 1.90 | 2.07 | 1.55 | 1.72 | 1.89 | 2.07 |
| Supplemental Fund (taxable) | 2.46 | 2.46 | 2.46 | 2.46 | 2.49 | 2.49 | 2.49 | 2.49 |
| ITI | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 |
| TOTAL PACKAGE | $ 18.23 | $ 19.97 | $ 21.71 | $ 23.45 | $ 18.25 | $ 19.99 | $ 21.72 | $ 23.47 |

We remind all conractors that the changes in the wages and benefits are effecitve JULY 1
and must be paid accordingly on that payroll. Contributions are payable on the AUGUST 20 contribution report.

CC:  BF, Email, Mail IPF
Non Contributors
Local Union #80
BeneSys
Sachs Waldman
Stefanskey, Holloway & Nichols
St of MI LARA MIOSHA Wage and Hour Program
U.S. Dept. of Labor (Davis Bacon)

SHEET METAL AND AIR CONDITIONING CONTRACTORS NATIONAL ASSOCIATION

# Attachment A3



# SHEET METAL WORKERS' LOCAL UNION NO. 80
# FRINGE BENEFIT FUNDS

P.O. Box 1408 / Troy, MI 48099-1408 / (248) 641-4980  (800) 400-7710

March 25, 2020

John Naglick, Chief Deputy CFO / Finance Director
The City of Detroit
Coleman A. Young Municipal Center
2 Woodward Avenue Suite 642
Detroit, MI 48226

Certified Mail #:  70181130000226644458
Return Receipt Requested

RE:    **THE CITY OF DETROIT**
       **NOTICE OF ASSESSMENT OF EMPLOYER WITHDRAWAL LIABILITY**
       **SHEET METAL WORKERS' LOCAL UNION NO. 80 PENSION TRUST FUND**

Dear Mr. Naglick:

The City of Detroit has been determined to have completely withdrawn from the Sheet Metal Workers' Local Union No. 80 Pension Trust Fund ("Fund") pursuant to ERISA Section 4203.

The Fund's actuary has determined the City of Detroit's employer withdrawal liability to be $123,614 (after application of the *de minimis* rule) and the Fund now demands payment with interest in fourteen (14) quarterly installment payments as follows:

- 13 quarterly payments in the amount of $9,737 and
- 1 quarterly payment in the amount of $8,565.

The Fund assumed no interest during the period between the first day of the plan year containing withdrawal and the due date of the first payment. Thereafter, interest was calculated using 7.5% (the interest rate from the most recent actuarial valuation performed for the Fund).

The City of Detroit's first installment payment of $9,737 must be received no later than May 1, 2020. The next payment is due three (3) months from the City of Detroit's first payment, and at three-month (quarterly) intervals thereafter. The City of Detroit may pre-pay any or all of its employer withdrawal liability assessment and the Fund will calculate and advise the City of Detroit of its reduced interest amount.

The City of Detroit shall remit its payments by check payable to "Sheet Metal Workers' Local Union No. 80 Pension Trust Fund" and mail those payments to Hope L. Calati, Esq., 1423 Twelve Mile Rd., Madison Heights, MI 48071. Otherwise, if the City of Detroit would like to make its payments by electronic transfer, contact me.

The City of Detroit is obligated to pay regardless of any request for review or arbitration. If payment is not received by the due date, the City of Detroit will be charged interest for the late payment from the date the payment is due until it is received, in accordance with 29 CFR § 4219.32.

If the City of Detroit disagrees with the Fund's determination, the City of Detroit must seek review of any specific matter relating to the determination of liability and/or the schedule of payments no later than 90 days after receipt of this Notice. After its review, the Board of Trustees will notify you of its decision, the basis for the decision, and the reason for any change in the initial determination, if any. The effective date of any revised assessment, however, will relate back to the date the City of Detroit received this assessment.

ERISA mandates that disputes regarding withdrawal liability be arbitrated. Arbitration must be initiated within 60 days after the earlier of (1) the Board of Trustees decision on review, or (2) 120 days after you seek review. The Board of Trustees has adopted the Multiemployer Pension Plan Arbitration Rule for Withdrawal Liability Disputes of the American Arbitration Association and any arbitration proceedings regarding this matter shall be conducted in accordance with those rules.

If you have any questions regarding the above, I suggest you contact your attorney.

Sincerely,

Danette L. Sears
Plan Manager

cc:     Hope L. Calati, Esq.
        Angela L. Jeffries, EA, MAAA, Consulting Actuary
        June Adams, Chief of Staff, City of Detroit, adamj@detroitmi.gov