# Exhibit B

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 13-53846 |
| City of Detroit, Michigan, | Judge Thomas J. Tucker |
| Debtor. | Chapter 9 |

## DECLARATION OF E. CRAIG YOUNG

E. Craig Young declares as follows:

1.      I am the Benefits Director of the Electrical Workers' Pension Trust Fund of Local Union #58, I.B.E.W., Detroit, Michigan ("IBEW 58 Pension Fund").

2.      In my capacity as Benefits Director, I am familiar with the IBEW 58 Pension Fund's records, including but not limited to the attached records describing the City of Detroit ("City") employee contribution history and the enclosed wage sheets. See Attachments B1 and B2, respectively.

3.      I have reviewed the records of the IBEW 58 Pension Fund. At no time before the City stopped contributing to the IBEW 58 Pension Fund did the IBEW 58 Pension Fund learn that the City was terminating its electrician work performed under the Special Services Agreement.

-1-

4.      The IBEW 58 Pension Fund issued its Notice of Assessment on March 31, 2020 and the City of Detroit received that Notice of Assessment on April 7, 2020. See Attachment B3.

5.      The City made its first installment payment of $29,232.50 via a letter dated August 3, 2020 which was received by the IBEW 58 Pension Fund on or around August 17, 2020. That first installment payment was due no later than June 1, 2020. Therefore, the City was late with its first payment.

7.      The City made its second installment payments of $29,232.50 on or around September 24, 2020. That second installment payment no later than September 1, 2020. Therefore, the City was late with its second payment.

8.      I am more than twenty-one years of age, am competent to testify and would, if called, testify to the above-stated matters from personal knowledge.

I certify under penalty of perjury that the foregoing is true and correct.


Dated: October 1, 2020                             E. Craig Young

-2-

# Attachment B1



| S<br>C | Pay Week<br>Ending | Deposit<br>Date | Contr | Contr Name | Hours | PEN.<br>GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX49 | BAK JR,FRANK,P | | | 18565 ALDRIN AVE. | | |
| 00 | 06/30/14 | 07/18/14 | 016100 | DETROI | 198.50X | 8394.34 |
| 00 | 05/31/14 | 07/28/14 | 016100 | DETROI | 240.00X | 8945.04 |
| 00 | 07/26/14 | 08/25/14 | 016100 | DETROI | 156.00X | 5995.85 |
| 00 | 08/30/14 | 10/02/14 | 016100 | DETROI | 208.00X | 8446.88 |
| 00 | 09/27/14 | 10/27/14 | 016100 | DETROI | 189.50X | 7931.25 |
| 00 | 10/31/14 | 11/25/14 | 016100 | DETROI | 221.00X | 8923.14 |
| 00 | 11/29/14 | 12/19/14 | 016100 | DETROI | 148.00X | 5625.00 |
| 00 | 12/27/14 | 02/05/15 | 016100 | DETROI | 152.50X | 5728.13 |
| 00 | 01/31/15 | 02/26/15 | 016100 | DETROI | 208.50X | 7978.13 |
| 00 | 02/28/15 | 03/23/15 | 016100 | DETROI | 151.90X | 5696.25 |
| 00 | 03/28/15 | 04/21/15 | 016100 | DETROI | 152.00X | 5700.00 |
| 00 | 04/30/15 | 05/29/15 | 016100 | DETROI | 160.00X | 6000.00 |
| 00 | 05/31/15 | 06/19/15 | 016100 | DETROI | 181.50X | 6806.25 |
| 00 | 06/30/15 | 07/29/15 | 016100 | DETROI | 152.00X | 5700.00 |
| 00 | 07/31/15 | 09/10/15 | 016100 | DETROI | 192.00X | 7200.00 |
| 00 | 08/29/15 | 09/25/15 | 016100 | DETROI | 160.00X | 6000.00 |
| 00 | 09/30/15 | 10/21/15 | 016100 | DETROI | 168.00X | 6300.00 |
| 00 | 10/31/15 | 11/30/15 | 016100 | DETROI | 144.00X | 5400.00 |
| 00 | 11/30/15 | 12/22/15 | 016100 | DETROI | 144.00X | 5400.00 |
| 00 | 12/31/15 | 01/22/16 | 016100 | DETROI | 152.00X | 5897.80 |

Total of Records Printed    20        3479.40

Total of Current Balance                 .00                134068.06

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16

| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX68 | | | | BOWNESS,ROBERT | 1483 DOUGLAS FIR | | |
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 24.00X | | 889.68 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 32.00X | | 1186.24 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 40.00X | | 1482.80 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 32.00X | | 1186.24 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 160.20X | | 6291.26 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 158.60X | | 6245.97 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 113.50X | | 4585.41 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 149.50X | | 5751.58 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 174.00X | | 6559.80 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 170.30X | | 6319.19 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 128.00X | | 4830.72 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 166.30X | | 6413.91 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 195.50X | | 7820.58 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 177.21X | | 7389.50 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 152.00X | | 5634.64 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 188.00X | | 6969.16 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 156.00X | | 5782.92 |
| 00 | 05/31/05 | 08/30/06 | 016100 | DETROI | 178.00X | | 7708.25 |
| 00 | 06/25/05 | 08/30/06 | 016100 | DETROI | 158.50X | | 6070.21 |
| 00 | 07/31/05 | 08/30/06 | 016100 | DETROI | 168.00X | | 6930.24 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 153.60X | | 5872.34 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 160.20X | | 6291.26 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -160.20X | | 6291.26 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 158.60X | | 6245.97 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -158.60X | | 6245.97 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 129.00X | | 5226.99 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -113.50X | | 4585.41 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 180.00X | | 7110.22 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -149.50X | | 5751.58 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 170.00X | | 6604.50 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -174.00X | | 6559.80 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 184.00X | | 6944.16 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -170.30X | | 6319.19 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 128.00X | | 4830.72 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -128.00X | | 4830.72 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 139.50X | | 5308.18 |
| 00 | 08/31/06 | 09/27/06 | 016100 | DETROI | 178.20X | | 7095.56 |
| 00 | 09/30/06 | 10/25/06 | 016100 | DETROI | 200.50X | | 7802.75 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | | 5308.18 |
| 00 | 10/31/06 | 12/04/06 | 016100 | DETROI | 76.00X | | 2943.72 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | 195.30X | | 7427.23 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | -76.00X | | 2943.72 |
| 00 | 11/30/06 | 01/04/07 | 016100 | DETROI | 105.20X | | 4143.85 |
| 00 | 12/31/06 | 02/23/07 | 016100 | DETROI | 176.80X | | 6815.84 |
| 00 | 01/31/07 | 02/23/07 | 016100 | DETROI | 112.00X | | 4226.88 |
| 00 | 02/24/07 | 03/28/07 | 016100 | DETROI | 169.70X | | 6593.19 |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 199.50X | | 7604.61 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | | 6576.20 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 165.50X | | 6576.20 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 124.70X | | 4808.08 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 229.90X | | 8987.35 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 150.00X | | 5877.56 |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 204.90X | | 8246.17 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 136.00X | | 5355.68 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 172.90X | | 7202.60 |

| S | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| C | | | | | | | |

XXX-XX-XX68 BOWNESS,ROBERT

| S/C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 145.70X | | 5855.81 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 157.90X | | 6257.48 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 122.40X | | 5032.76 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 194.40X | | 7734.24 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 151.70X | | 5973.95 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -157.90X | | 6257.48 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 157.90X | | 6257.48 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -122.40X | | 5032.76 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 122.40X | | 5032.76 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -194.40X | | 7734.24 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -151.70X | | 5973.95 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 194.40X | | 7734.24 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 151.70X | | 5973.95 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 151.30X | | 6027.11 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 167.00X | | 6576.48 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 146.90X | | 5981.82 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 152.00X | | 5985.76 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 196.00X | | 7836.62 |
| 00 | 09/30/08 | 10/31/08 | 016100 | DETROI | .00 | | 6222.04 |
| 00 | 09/30/08 | 12/16/08 | 016100 | DETROI | 152.00X | | 6222.04 |
| 00 | 10/31/08 | 12/16/08 | 016100 | DETROI | 200.60X | | 7998.08 |
| 00 | 11/30/08 | 01/07/09 | 016100 | DETROI | 135.50X | | 5444.29 |
| 00 | 12/31/08 | 01/23/09 | 016100 | DETROI | 142.80X | | 5623.46 |
| 00 | 01/31/09 | 03/11/09 | 016100 | DETROI | 160.00X | | 6379.56 |
| 00 | 03/28/09 | 05/05/09 | 016100 | DETROI | 80.00X | | 3150.40 |
| 00 | 04/25/09 | 06/08/09 | 016100 | DETROI | 78.50X | | 3205.13 |
| 00 | 05/30/09 | 07/20/09 | 016100 | DETROI | 153.00X | | 6247.46 |
| 00 | 06/27/09 | 08/03/09 | 016100 | DETROI | 145.20X | | 5934.08 |
| 00 | 07/25/09 | 09/18/09 | 016100 | DETROI | 176.50X | | 7193.74 |
| 00 | 08/29/09 | 10/16/09 | 016100 | DETROI | 188.20X | | 8396.42 |
| 00 | 09/27/09 | 12/02/09 | 016100 | DETROI | 167.40X | | 7472.53 |
| 00 | 10/31/09 | 01/26/10 | 016100 | DETROI | 194.00X | | 7895.80 |
| 00 | 11/30/09 | 02/08/10 | 016100 | DETROI | 131.00X | | 5331.70 |
| 00 | 12/31/09 | 03/04/10 | 016100 | DETROI | 160.00X | | 6512.00 |
| 00 | 03/27/10 | 05/07/10 | 016100 | DETROI | 161.50X | | 6829.85 |
| 00 | 02/27/10 | 05/07/10 | 016100 | DETROI | 160.70X | | 6560.84 |
| 00 | 02/28/09 | 05/12/10 | 016100 | DETROI | 161.00X | | 6523.02 |
| 00 | 01/31/10 | 05/17/10 | 016100 | DETROI | 142.80X | | 5811.96 |
| 00 | 04/30/10 | 06/25/10 | 016100 | DETROI | 192.00X | | 7814.40 |
| 00 | 05/31/10 | 07/20/10 | 016100 | DETROI | 143.50X | | 5840.45 |
| 00 | 06/30/10 | 08/17/10 | 016100 | DETROI | 118.00X | | 4924.70 |
| 00 | 07/31/10 | 10/12/10 | 016100 | DETROI | 134.50X | | 5606.43 |
| 00 | 12/31/10 | 04/21/11 | 016100 | DETROI | 119.10X | | 4525.84 |
| 00 | 01/31/11 | 04/21/11 | 016100 | DETROI | 112.00X | | 4558.40 |
| 00 | 02/28/11 | 05/18/11 | 016100 | DETROI | 111.70X | | 4546.19 |
| 00 | 03/25/11 | 08/30/11 | 016100 | DETROI | 126.90X | | 4679.85 |
| 00 | 04/21/11 | 08/30/11 | 016100 | DETROI | 135.50X | | 5840.45 |
| 00 | 05/27/11 | 08/30/11 | 016100 | DETROI | 133.40X | | 5917.78 |
| 00 | 06/24/11 | 08/30/11 | 016100 | DETROI | 100.70X | | 4358.97 |
| 00 | 07/22/11 | 01/25/12 | 016100 | DETROI | 135.80X | | 5636.95 |
| 00 | 08/26/11 | 01/25/12 | 016100 | DETROI | 143.40X | | 4854.71 |
| 00 | 09/23/11 | 01/25/12 | 016100 | DETROI | 119.60X | | 4866.92 |
| 00 | 10/28/11 | 01/25/12 | 016100 | DETROI | 95.80X | | 3899.06 |
| 00 | 01/27/12 | 02/17/12 | 016100 | DETROI | 87.80X | | 3573.46 |
| 00 | 12/22/11 | 02/17/12 | 016100 | DETROI | 110.50X | | 4525.84 |
| 00 | 11/25/11 | 02/17/12 | 016100 | DETROI | 86.20X | | 2714.34 |



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX68 BOWNESS,ROBERT |
| 00 | 02/24/12 | 05/16/12 | 016100 | DETROI | 103.50X | 3886.85 |
| 00 | 03/23/12 | 05/16/12 | 016100 | DETROI | 140.20X | 4916.21 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | -103.50X | 3886.85 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | 103.50X | 3886.85 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | -140.20X | 4916.21 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | 140.20X | 4916.21 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | -86.20X | 2714.34 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | 86.20X | 2714.34 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | -110.50X | 4525.84 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | 110.50X | 4525.84 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | -87.80X | 3573.46 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | 87.80X | 3573.46 |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | 125.50X | 5107.85 |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | 72.00X | 2930.40 |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | 112.50X | 4578.75 |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | 94.90X | 3862.43 |
| 00 | 10/31/12 | 01/25/13 | 016100 | DETROI | 24.00X | 976.80 |
| 00 | 12/31/08 | 10/11/13 | 016100 | DETROI | .00 | -.02 |
| 00 | 06/27/09 | 10/11/13 | 016100 | DETROI | 100.33X | 4087.46 |
| 00 | 12/31/09 | 10/11/13 | 016100 | DETROI | -7.00X | -284.90 |
| 00 | 10/23/10 | 10/11/13 | 016100 | DETROI | 181.80X | 7399.07 |
| 00 | 12/31/10 | 10/11/13 | 016100 | DETROI | 112.00X | 4558.40 |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | 88.00X | 3581.60 |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | .00 | 3581.60 |
| 00 | 05/25/12 | 06/25/15 | 016100 | DETROI | 105.93X | 3903.13 |
| N | 05/25/12 | 06/25/15 | 016100 | DETROI | .00 | 3903.13 |
| 00 | 05/25/12 | 08/24/15 | 016100 | DETROI | .00 | 3903.13 |

```
   Total of Records Printed    138      13527.57

   Total of Current Balance              .00                 568339.70
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16



```
S   Pay Week Deposit                              PEN.
C   Ending     Date     Contr  Contr Name Hours              GROSS
XXX-XX-XX35 CARPINELLI,ROBERT  124 CLAYBURN DR.
00 06/22/12 10/30/12 016100 DETROI     236.00X         12504.88
00 07/27/12 12/21/12 016100 DETROI     152.00X          7444.44
00 08/31/12 12/21/12 016100 DETROI     216.00X         10884.72
00 09/30/12 12/21/12 016100 DETROI     192.00X          9548.00
00 10/31/12 01/25/13 016100 DETROI     222.00X         12364.66
00 11/30/12 02/04/13 016100 DETROI     208.00X         10502.80
00 12/29/12 02/06/13 016100 DETROI     192.00X          9929.92
00 01/26/13 03/01/13 016100 DETROI     152.00X          7638.40
00 02/23/13 03/08/13 016100 DETROI     184.20X          9366.59
00 03/30/13 04/18/13 016100 DETROI     168.10X          8407.02
00 04/26/13 05/20/13 016100 DETROI     184.20X          9366.60
00 05/25/13 06/24/13 016100 DETROI     240.40X         12240.54
00 06/28/13 07/18/13 016100 DETROI     183.30X          9490.72
00 07/27/13 08/27/13 016100 DETROI     168.20X          8602.74
00 09/28/13 10/31/13 016100 DETROI     178.30X          9039.57
00 10/31/13 11/27/13 016100 DETROI     239.70X         12390.92
00 11/30/13 12/13/13 016100 DETROI     151.00X          7566.79
00 12/31/13 01/27/14 016100 DETROI     168.00X          8452.37
00 01/25/14 02/26/14 016100 DETROI     200.00X         10502.80
00 02/28/14 04/02/14 016100 DETROI     136.00X          6874.56
00 03/31/14 05/05/14 016100 DETROI     192.00X          9929.92
00 04/26/14 05/28/14 016100 DETROI     176.00X          8975.12
00 05/31/14 06/23/14 016100 DETROI     232.00X         11851.52
00 06/30/14 07/18/14 016100 DETROI     168.00X          8402.24
00 07/26/14 08/25/14 016100 DETROI      64.00X          3055.36
00 04/27/12 06/09/15 016100 DETROI     152.00X          7256.48
N  04/27/12 06/09/15 016100 DETROI        .00           7256.48
00 05/25/12 06/25/15 016100 DETROI     244.12X         12400.08
N  05/25/12 06/25/15 016100 DETROI        .00          12400.08
00 05/25/12 08/24/15 016100 DETROI        .00          12400.08

   Total of Records Printed     30       4999.52
                                                     287046.40
   Total of Current Balance              .00
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16

| S | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| C | | | | | | | |

XXX-XX-XX88 FROST,REGINALD      1791 BROOKDALE DR

| S/C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | GROSS |
|---|---|---|---|---|---|---|
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 24.00X | 889.68 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 31.60X | 1171.41 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 39.80X | 1475.39 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 24.00X | 889.68 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 135.80X | 5125.09 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 106.80X | 4030.63 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 128.00X | 4830.72 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 146.80X | 5545.89 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 156.00X | 5887.44 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 160.00X | 5494.94 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 124.00X | 4679.76 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 159.50X | 6019.53 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 150.00X | 5661.00 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 132.00X | 4981.68 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 153.00X | 5701.37 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 183.00X | 6783.81 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 149.80X | 5553.09 |
| 00 | 05/31/05 | 08/30/06 | 016100 | DETROI | 131.50X | 4874.71 |
| 00 | 06/25/05 | 08/30/06 | 016100 | DETROI | 129.00X | 4800.57 |
| 00 | 07/23/05 | 08/30/06 | 016100 | DETROI | 127.00X | 4800.57 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 140.50X | 5377.95 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 135.80X | 5125.09 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -135.80X | 5125.09 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 106.80X | 4030.63 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -106.80X | 4030.63 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 142.00X | 5359.08 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -128.00X | 4830.72 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 70.50X | 2660.67 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 100.30X | 3790.98 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -146.80X | 5545.89 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 156.00X | 5887.44 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -156.00X | 5887.44 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 160.00X | 6038.40 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -160.00X | 5494.94 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 124.00X | 4679.76 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -124.00X | 4679.76 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 152.00X | 5690.02 |
| 00 | 08/31/06 | 09/27/06 | 016100 | DETROI | 158.80X | 5993.11 |
| 00 | 09/30/06 | 10/25/06 | 016100 | DETROI | 164.30X | 6457.31 |
| 00 | 12/17/05 | 10/26/06 | 016100 | DETROI | -24.00X | -905.76 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | 5690.02 |
| 00 | 10/31/06 | 12/04/06 | 016100 | DETROI | 78.60X | 2966.36 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | 139.50X | 5264.73 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | -78.60X | 2966.36 |
| 00 | 11/30/06 | 01/04/07 | 016100 | DETROI | 134.60X | 5079.80 |
| 00 | 12/31/06 | 02/23/07 | 016100 | DETROI | 168.00X | 6340.32 |
| 00 | 01/31/07 | 02/23/07 | 016100 | DETROI | 104.00X | 3924.96 |
| 00 | 02/24/07 | 03/28/07 | 016100 | DETROI | 147.50X | 5566.65 |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 174.70X | 6593.18 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | 6157.29 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 152.70X | 6157.29 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 123.40X | 4747.69 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 180.00X | 6793.20 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 136.00X | 5198.24 |
| 00 | 05/31/07 | 08/23/07 | 016100 | DETROI | 40.00X | 1509.60 |

| S | Pay Week | Deposit | | | | PEN. | |
|---|---|---|---|---|---|---|---|
| C | Ending | Date | Contr | Contr Name | Hours | | GROSS |

XXX-XX-XX88 FROST,REGINALD

| S/C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 202.70X | | 8230.42 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 143.00X | | 5631.34 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 116.00X | | 4568.08 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 149.10X | | 5871.55 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 148.00X | | 5828.24 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 149.50X | | 6310.66 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 155.00X | | 6162.97 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 135.20X | | 5324.18 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -148.00X | | 5828.24 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 148.00X | | 5828.24 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -149.50X | | 6310.66 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 149.50X | | 6310.66 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -155.00X | | 6162.97 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -135.20X | | 5324.18 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 155.00X | | 6162.97 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 135.20X | | 5324.18 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 160.00X | | 6300.80 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 176.00X | | 6930.88 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 151.40X | | 5962.13 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 97.30X | | 3857.27 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 162.00X | | 6418.94 |
| 00 | 09/30/08 | 10/31/08 | 016100 | DETROI | .00 | | 5985.76 |
| 00 | 09/30/08 | 12/16/08 | 016100 | DETROI | 152.00X | | 5985.76 |
| 00 | 10/31/08 | 12/16/08 | 016100 | DETROI | 224.30X | | 9468.92 |
| 00 | 11/30/08 | 01/07/09 | 016100 | DETROI | 137.30X | | 5662.84 |
| 00 | 12/31/08 | 01/23/09 | 016100 | DETROI | 136.00X | | 5523.05 |
| 00 | 01/31/09 | 03/11/09 | 016100 | DETROI | 154.00X | | 4883.12 |
| 00 | 03/28/09 | 05/05/09 | 016100 | DETROI | 160.30X | | 6328.37 |
| 00 | 04/25/09 | 06/08/09 | 016100 | DETROI | 165.60X | | 6935.28 |
| 00 | 05/30/09 | 07/20/09 | 016100 | DETROI | 186.00X | | 7773.70 |
| 00 | 06/27/09 | 08/03/09 | 016100 | DETROI | 136.70X | | 5797.72 |
| 00 | 07/25/09 | 09/18/09 | 016100 | DETROI | 161.00X | | 6735.85 |
| 00 | 08/29/09 | 10/16/09 | 016100 | DETROI | 110.00X | | 3764.40 |
| 00 | 09/27/09 | 12/02/09 | 016100 | DETROI | 168.00X | | 3587.93 |
| 00 | 10/31/09 | 01/26/10 | 016100 | DETROI | 160.00X | | 6512.00 |
| 00 | 11/30/09 | 02/08/10 | 016100 | DETROI | 107.00X | | 4415.95 |
| 00 | 12/31/09 | 03/04/10 | 016100 | DETROI | 184.10X | | 7739.11 |
| 00 | 03/27/10 | 05/07/10 | 016100 | DETROI | 135.80X | | 5527.06 |
| 00 | 02/27/10 | 05/07/10 | 016100 | DETROI | 160.00X | | 6512.00 |
| 00 | 02/28/09 | 05/12/10 | 016100 | DETROI | 146.00X | | 5749.48 |
| 00 | 01/31/10 | 05/17/10 | 016100 | DETROI | 132.00X | | 5372.40 |
| 00 | 04/30/10 | 06/25/10 | 016100 | DETROI | 193.80X | | 7887.66 |
| 00 | 05/31/10 | 07/20/10 | 016100 | DETROI | 133.60X | | 5470.08 |
| 00 | 06/30/10 | 08/17/10 | 016100 | DETROI | 152.60X | | 6223.03 |
| 00 | 07/31/10 | 10/12/10 | 016100 | DETROI | 175.80X | | 7333.35 |
| 00 | 08/31/10 | 10/12/10 | 016100 | DETROI | 144.50X | | 6054.13 |
| 00 | 09/30/10 | 12/28/10 | 016100 | DETROI | 66.00X | | 2726.90 |
| 00 | 10/30/10 | 12/28/10 | 016100 | DETROI | 146.00X | | 5972.73 |
| 00 | 11/27/10 | 12/28/10 | 016100 | DETROI | 135.80X | | 5527.06 |
| 00 | 12/31/10 | 04/21/11 | 016100 | DETROI | 176.40X | | 7516.26 |
| 00 | 01/31/11 | 04/21/11 | 016100 | DETROI | 128.00X | | 4883.20 |
| 00 | 02/28/11 | 05/18/11 | 016100 | DETROI | 151.20X | | 6153.84 |
| 00 | 03/25/11 | 08/30/11 | 016100 | DETROI | 111.60X | | 3681.00 |
| 00 | 04/21/11 | 08/30/11 | 016100 | DETROI | 144.00X | | 4558.40 |
| 00 | 05/27/11 | 08/30/11 | 016100 | DETROI | 144.00X | | 5718.00 |
| 00 | 06/24/11 | 08/30/11 | 016100 | DETROI | 151.10X | | 5149.77 |

| S<br>C | Pay Week<br>Ending | Deposit<br>Date | Contr | Contr Name | PEN.<br>Hours | GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX88 FROST,REGINALD | | | | | | |
| 00 | 07/22/11 | 01/25/12 | 016100 | DETROI | 175.30X | 7287.34 |
| 00 | 08/26/11 | 01/25/12 | 016100 | DETROI | 151.90X | 6182.33 |
| 00 | 09/23/11 | 01/25/12 | 016100 | DETROI | 178.80X | 7496.94 |
| 00 | 10/28/11 | 01/25/12 | 016100 | DETROI | 152.00X | 6186.40 |
| 00 | 01/27/12 | 02/17/12 | 016100 | DETROI | 87.80X | 3573.46 |
| 00 | 12/22/11 | 02/17/12 | 016100 | DETROI | 159.00X | 6471.30 |
| 00 | 11/25/11 | 02/17/12 | 016100 | DETROI | 140.00X | 5698.00 |
| 00 | 02/24/12 | 05/16/12 | 016100 | DETROI | 160.00X | 6186.40 |
| 00 | 03/23/12 | 05/16/12 | 016100 | DETROI | 184.00X | 7488.80 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | -160.00X | 6186.40 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | 160.00X | 6186.40 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | -184.00X | 7488.80 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | 184.00X | 7488.80 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | -140.00X | 5698.00 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | 140.00X | 5698.00 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | -159.00X | 6471.30 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | 159.00X | 6471.30 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | -87.80X | 3573.46 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | 87.80X | 3573.46 |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | 144.00X | 5860.80 |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | 138.00X | 5657.30 |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | 178.00X | 7285.30 |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | 138.40X | 5632.88 |
| 00 | 10/31/12 | 01/25/13 | 016100 | DETROI | 140.00X | 5698.00 |
| 00 | 11/30/12 | 02/04/13 | 016100 | DETROI | 154.70X | 6683.44 |
| 00 | 12/29/12 | 02/06/13 | 016100 | DETROI | 133.00X | 5413.10 |
| 00 | 01/26/13 | 03/01/13 | 016100 | DETROI | 126.40X | 5144.48 |
| 00 | 02/23/13 | 03/08/13 | 016100 | DETROI | 96.00X | 3398.40 |
| 00 | 03/30/13 | 04/18/13 | 016100 | DETROI | 177.90X | 6330.89 |
| 00 | 04/26/13 | 05/20/13 | 016100 | DETROI | 95.60X | 3525.60 |
| 00 | 05/25/13 | 06/24/13 | 016100 | DETROI | 175.10X | 6251.64 |
| 00 | 06/28/13 | 07/18/13 | 016100 | DETROI | 92.00X | 3256.80 |
| 00 | 07/27/13 | 08/27/13 | 016100 | DETROI | 128.00X | 4531.20 |
| 00 | 08/30/13 | 09/20/13 | 016100 | DETROI | 191.10X | 6888.84 |
| 00 | 12/31/08 | 10/11/13 | 016100 | DETROI | 32.00X | 1260.16 |
| 00 | 06/27/09 | 10/11/13 | 016100 | DETROI | 44.99X | 1831.03 |
| 00 | 12/31/09 | 10/11/13 | 016100 | DETROI | -174.00X | 1898.75 |
| 00 | 10/23/10 | 10/11/13 | 016100 | DETROI | -7.40X | -301.38 |
| 00 | 12/31/10 | 10/11/13 | 016100 | DETROI | 40.00X | 1628.00 |
| 00 | 09/28/13 | 10/31/13 | 016100 | DETROI | 94.50X | 3345.30 |
| 00 | 10/31/13 | 11/27/13 | 016100 | DETROI | 184.00X | 6513.60 |
| 00 | 11/30/13 | 12/13/13 | 016100 | DETROI | 136.00X | 4814.40 |
| 00 | 12/31/13 | 01/27/14 | 016100 | DETROI | 146.90X | 5474.62 |
| 00 | 01/25/14 | 02/26/14 | 016100 | DETROI | 106.10X | 3907.96 |
| 00 | 02/28/14 | 04/02/14 | 016100 | DETROI | 142.80X | 5235.04 |
| 00 | 03/31/14 | 05/05/14 | 016100 | DETROI | 99.50X | 3647.66 |
| 00 | 09/01/14 | 12/30/14 | 666661 | HRA SE | .00 | .00 |
| 00 | 10/01/14 | 12/30/14 | 666661 | HRA SE | .00 | .00 |
| 00 | 11/01/14 | 01/15/15 | 666661 | HRA SE | .00 | .00 |
| 00 | 12/01/14 | 02/17/15 | 666661 | HRA SE | .00 | .00 |
| 00 | 01/01/15 | 03/18/15 | 666661 | HRA SE | .00 | .00 |
| 00 | 02/01/15 | 04/15/15 | 666661 | HRA SE | .00 | .00 |
| 00 | 03/01/15 | 05/13/15 | 666661 | HRA SE | .00 | .00 |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | 148.20X | 6031.74 |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | .00 | 6031.74 |
| 00 | 04/01/15 | 06/16/15 | 666661 | HRA SE | .00 | .00 |



```
S  Pay Week Deposit                    PEN.
C  Ending   Date    Contr  Contr Name Hours           GROSS
XXX-XX-XX88 FROST,REGINALD
00 05/25/12 06/25/15 016100 DETROI        39.55X         1457.06
N  05/25/12 06/25/15 016100 DETROI          .00          1457.06
00 05/01/15 07/16/15 666661 HRA SE          .00             .00
00 06/01/15 08/17/15 666661 HRA SE          .00             .00
00 05/25/12 08/24/15 016100 DETROI          .00          1457.06
00 07/01/15 09/08/15 666661 HRA SE          .00             .00
00 08/01/15 10/08/15 666661 HRA SE          .00             .00
00 09/01/15 11/18/15 666661 HRA SE          .00             .00
00 10/01/15 12/09/15 666661 HRA SE          .00             .00
00 11/01/15 01/14/16 666661 HRA SE          .00             .00
00 12/01/15 02/09/16 666661 HRA SE          .00             .00

 Total of Records Printed   178      16067.44                  1
                                                     655345.65
 Total of Current Balance              .00                     1

Deposits: 00/00/00 thru 99/99/99   Work: 01/01/05 thru 01/01/16
```

```
S  Pay Week Deposit                         PEN.
C  Ending     Date    Contr  Contr Name Hours        GROSS
XXX-XX-XX88 FROST,REGINALD    1791 BROOKDALE DR
00 01/01/05 02/24/05 016100 DETROI      24.00X         889.68
00 01/08/05 02/24/05 016100 DETROI      31.60X        1171.41
00 01/15/05 02/24/05 016100 DETROI      39.80X        1475.39
00 01/22/05 02/24/05 016100 DETROI      24.00X         889.68
00 09/24/05 01/09/06 016100 DETROI     135.80X        5125.09
00 10/31/05 01/09/06 016100 DETROI     106.80X        4030.63
00 11/30/05 01/09/06 016100 DETROI     128.00X        4830.72
00 12/31/05 01/25/06 016100 DETROI     146.80X        5545.89
00 02/28/06 03/02/06 016100 DETROI     156.00X        5887.44
00 03/25/06 04/28/06 016100 DETROI     160.00X        5494.94
00 01/31/06 07/26/06 016100 DETROI     124.00X        4679.76
00 05/31/06 07/26/06 016100 DETROI     159.50X        6019.53
00 06/30/06 07/26/06 016100 DETROI     150.00X        5661.00
00 07/29/06 08/22/06 016100 DETROI     132.00X        4981.68
00 02/28/05 08/30/06 016100 DETROI     153.00X        5701.37
00 03/31/05 08/30/06 016100 DETROI     183.00X        6783.81
00 04/30/05 08/30/06 016100 DETROI     149.80X        5553.09
00 05/31/05 08/30/06 016100 DETROI     131.50X        4874.71
00 06/25/05 08/30/06 016100 DETROI     129.00X        4800.57
00 07/23/05 08/30/06 016100 DETROI     127.00X        4800.57
00 08/31/05 08/30/06 016100 DETROI     140.50X        5377.95
00 09/30/05 08/30/06 016100 DETROI     135.80X        5125.09
00 09/30/05 08/30/06 016100 DETROI    -135.80X        5125.09
00 10/31/05 08/30/06 016100 DETROI     106.80X        4030.63
00 10/31/05 08/30/06 016100 DETROI    -106.80X        4030.63
00 11/30/05 08/30/06 016100 DETROI     142.00X        5359.08
00 11/30/05 08/30/06 016100 DETROI    -128.00X        4830.72
00 12/31/05 08/30/06 016100 DETROI      70.50X        2660.67
00 12/31/05 08/30/06 016100 DETROI     100.30X        3790.98
00 12/31/05 08/30/06 016100 DETROI    -146.80X        5545.89
00 02/24/06 08/30/06 016100 DETROI     156.00X        5887.44
00 02/28/06 08/30/06 016100 DETROI    -156.00X        5887.44
00 03/31/06 08/30/06 016100 DETROI     160.00X        6038.40
00 03/31/06 08/30/06 016100 DETROI    -160.00X        5494.94
00 01/31/06 08/30/06 016100 DETROI     124.00X        4679.76
00 01/31/06 08/30/06 016100 DETROI    -124.00X        4679.76
00 04/30/06 08/30/06 016100 DETROI     152.00X        5690.02
00 08/31/06 09/27/06 016100 DETROI     158.80X        5993.11
00 09/30/06 10/25/06 016100 DETROI     164.30X        6457.31
00 12/17/05 10/26/06 016100 DETROI     -24.00X        -905.76
00 04/30/06 10/30/06 016100 DETROI        .00         5690.02
00 10/31/06 12/04/06 016100 DETROI      78.60X        2966.36
00 10/31/06 01/04/07 016100 DETROI     139.50X        5264.73
00 10/31/06 01/04/07 016100 DETROI     -78.60X        2966.36
00 11/30/06 01/04/07 016100 DETROI     134.60X        5079.80
00 12/31/06 02/23/07 016100 DETROI     168.00X        6340.32
00 01/31/07 02/23/07 016100 DETROI     104.00X        3924.96
00 02/24/07 03/28/07 016100 DETROI     147.50X        5566.65
00 03/31/07 04/26/07 016100 DETROI     174.70X        6593.18
00 04/28/07 05/23/07 016100 DETROI        .00         6157.29
00 04/30/07 06/21/07 016100 DETROI     152.70X        6157.29
00 05/31/07 07/30/07 016100 DETROI     123.40X        4747.69
00 06/30/07 07/30/07 016100 DETROI     180.00X        6793.20
00 07/31/07 08/23/07 016100 DETROI     136.00X        5198.24
00 05/31/07 08/23/07 016100 DETROI      40.00X        1509.60
```

| S | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| C | | | | | | | |
| XXX-XX-XX88 FROST,REGINALD | | | | | | | |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 202.70X | | 8230.42 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 143.00X | | 5631.34 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 116.00X | | 4568.08 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 149.10X | | 5871.55 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 148.00X | | 5828.24 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 149.50X | | 6310.66 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 155.00X | | 6162.97 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 135.20X | | 5324.18 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -148.00X | | 5828.24 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 148.00X | | 5828.24 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -149.50X | | 6310.66 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 149.50X | | 6310.66 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -155.00X | | 6162.97 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -135.20X | | 5324.18 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 155.00X | | 6162.97 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 135.20X | | 5324.18 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 160.00X | | 6300.80 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 176.00X | | 6930.88 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 151.40X | | 5962.13 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 97.30X | | 3857.27 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 162.00X | | 6418.94 |
| 00 | 09/30/08 | 10/31/08 | 016100 | DETROI | .00 | | 5985.76 |
| 00 | 09/30/08 | 12/16/08 | 016100 | DETROI | 152.00X | | 5985.76 |
| 00 | 10/31/08 | 12/16/08 | 016100 | DETROI | 224.30X | | 9468.92 |
| 00 | 11/30/08 | 01/07/09 | 016100 | DETROI | 137.30X | | 5662.84 |
| 00 | 12/31/08 | 01/23/09 | 016100 | DETROI | 136.00X | | 5523.05 |
| 00 | 01/31/09 | 03/11/09 | 016100 | DETROI | 154.00X | | 4883.12 |
| 00 | 03/28/09 | 05/05/09 | 016100 | DETROI | 160.30X | | 6328.37 |
| 00 | 04/25/09 | 06/08/09 | 016100 | DETROI | 165.60X | | 6935.28 |
| 00 | 05/30/09 | 07/20/09 | 016100 | DETROI | 186.00X | | 7773.70 |
| 00 | 06/27/09 | 08/03/09 | 016100 | DETROI | 136.70X | | 5797.72 |
| 00 | 07/25/09 | 09/18/09 | 016100 | DETROI | 161.00X | | 6735.85 |
| 00 | 08/29/09 | 10/16/09 | 016100 | DETROI | 110.00X | | 3764.40 |
| 00 | 09/27/09 | 12/02/09 | 016100 | DETROI | 168.00X | | 3587.93 |
| 00 | 10/31/09 | 01/26/10 | 016100 | DETROI | 160.00X | | 6512.00 |
| 00 | 11/30/09 | 02/08/10 | 016100 | DETROI | 107.00X | | 4415.95 |
| 00 | 12/31/09 | 03/04/10 | 016100 | DETROI | 184.10X | | 7739.11 |
| 00 | 03/27/10 | 05/07/10 | 016100 | DETROI | 135.80X | | 5527.06 |
| 00 | 02/27/10 | 05/07/10 | 016100 | DETROI | 160.00X | | 6512.00 |
| 00 | 02/28/09 | 05/12/10 | 016100 | DETROI | 146.00X | | 5749.48 |
| 00 | 01/31/10 | 05/17/10 | 016100 | DETROI | 132.00X | | 5372.40 |
| 00 | 04/30/10 | 06/25/10 | 016100 | DETROI | 193.80X | | 7887.66 |
| 00 | 05/31/10 | 07/20/10 | 016100 | DETROI | 133.60X | | 5470.08 |
| 00 | 06/30/10 | 08/17/10 | 016100 | DETROI | 152.60X | | 6223.03 |
| 00 | 07/31/10 | 10/12/10 | 016100 | DETROI | 175.80X | | 7333.35 |
| 00 | 08/31/10 | 10/12/10 | 016100 | DETROI | 144.50X | | 6054.13 |
| 00 | 09/30/10 | 12/28/10 | 016100 | DETROI | 66.00X | | 2726.90 |
| 00 | 10/30/10 | 12/28/10 | 016100 | DETROI | 146.00X | | 5972.73 |
| 00 | 11/27/10 | 12/28/10 | 016100 | DETROI | 135.80X | | 5527.06 |
| 00 | 12/31/10 | 04/21/11 | 016100 | DETROI | 176.40X | | 7516.26 |
| 00 | 01/31/11 | 04/21/11 | 016100 | DETROI | 128.00X | | 4883.20 |
| 00 | 02/28/11 | 05/18/11 | 016100 | DETROI | 151.20X | | 6153.84 |
| 00 | 03/25/11 | 08/30/11 | 016100 | DETROI | 111.60X | | 3681.00 |
| 00 | 04/21/11 | 08/30/11 | 016100 | DETROI | 144.00X | | 4558.40 |
| 00 | 05/27/11 | 08/30/11 | 016100 | DETROI | 144.00X | | 5718.00 |
| 00 | 06/24/11 | 08/30/11 | 016100 | DETROI | 151.10X | | 5149.77 |

| S | Pay Week | Deposit | | | | PEN. | | |
|---|---|---|---|---|---|---|---|---|
| C | Ending | Date | Contr | Contr Name | Hours | | GROSS | |
| XXX-XX-XX88 FROST,REGINALD | | | | | | | | |
| 00 | 07/22/11 | 01/25/12 | 016100 | DETROI | 175.30X | | 7287.34 | |
| 00 | 08/26/11 | 01/25/12 | 016100 | DETROI | 151.90X | | 6182.33 | |
| 00 | 09/23/11 | 01/25/12 | 016100 | DETROI | 178.80X | | 7496.94 | |
| 00 | 10/28/11 | 01/25/12 | 016100 | DETROI | 152.00X | | 6186.40 | |
| 00 | 01/27/12 | 02/17/12 | 016100 | DETROI | 87.80X | | 3573.46 | |
| 00 | 12/22/11 | 02/17/12 | 016100 | DETROI | 159.00X | | 6471.30 | |
| 00 | 11/25/11 | 02/17/12 | 016100 | DETROI | 140.00X | | 5698.00 | |
| 00 | 02/24/12 | 05/16/12 | 016100 | DETROI | 160.00X | | 6186.40 | |
| 00 | 03/23/12 | 05/16/12 | 016100 | DETROI | 184.00X | | 7488.80 | |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | -160.00X | | 6186.40 | |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | 160.00X | | 6186.40 | |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | -184.00X | | 7488.80 | |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | 184.00X | | 7488.80 | |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | -140.00X | | 5698.00 | |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | 140.00X | | 5698.00 | |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | -159.00X | | 6471.30 | |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | 159.00X | | 6471.30 | |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | -87.80X | | 3573.46 | |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | 87.80X | | 3573.46 | |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | 144.00X | | 5860.80 | |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | 138.00X | | 5657.30 | |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | 178.00X | | 7285.30 | |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | 138.40X | | 5632.88 | |
| 00 | 10/31/12 | 01/25/13 | 016100 | DETROI | 140.00X | | 5698.00 | |
| 00 | 11/30/12 | 02/04/13 | 016100 | DETROI | 154.70X | | 6683.44 | |
| 00 | 12/29/12 | 02/06/13 | 016100 | DETROI | 133.00X | | 5413.10 | |
| 00 | 01/26/13 | 03/01/13 | 016100 | DETROI | 126.40X | | 5144.48 | |
| 00 | 02/23/13 | 03/08/13 | 016100 | DETROI | 96.00X | | 3398.40 | |
| 00 | 03/30/13 | 04/18/13 | 016100 | DETROI | 177.90X | | 6330.89 | |
| 00 | 04/26/13 | 05/20/13 | 016100 | DETROI | 95.60X | | 3525.60 | |
| 00 | 05/25/13 | 06/24/13 | 016100 | DETROI | 175.10X | | 6251.64 | |
| 00 | 06/28/13 | 07/18/13 | 016100 | DETROI | 92.00X | | 3256.80 | |
| 00 | 07/27/13 | 08/27/13 | 016100 | DETROI | 128.00X | | 4531.20 | |
| 00 | 08/30/13 | 09/20/13 | 016100 | DETROI | 191.10X | | 6888.84 | |
| 00 | 12/31/08 | 10/11/13 | 016100 | DETROI | 32.00X | | 1260.16 | |
| 00 | 06/27/09 | 10/11/13 | 016100 | DETROI | 44.99X | | 1831.03 | |
| 00 | 12/31/09 | 10/11/13 | 016100 | DETROI | -174.00X | | 1898.75 | |
| 00 | 10/23/10 | 10/11/13 | 016100 | DETROI | -7.40X | | -301.38 | |
| 00 | 12/31/10 | 10/11/13 | 016100 | DETROI | 40.00X | | 1628.00 | |
| 00 | 09/28/13 | 10/31/13 | 016100 | DETROI | 94.50X | | 3345.30 | |
| 00 | 10/31/13 | 11/27/13 | 016100 | DETROI | 184.00X | | 6513.60 | |
| 00 | 11/30/13 | 12/13/13 | 016100 | DETROI | 136.00X | | 4814.40 | |
| 00 | 12/31/13 | 01/27/14 | 016100 | DETROI | 146.90X | | 5474.62 | |
| 00 | 01/25/14 | 02/26/14 | 016100 | DETROI | 106.10X | | 3907.96 | |
| 00 | 02/28/14 | 04/02/14 | 016100 | DETROI | 142.80X | | 5235.04 | |
| 00 | 03/31/14 | 05/05/14 | 016100 | DETROI | 99.50X | | 3647.66 | |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | 148.20X | | 6031.74 | |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | .00 | | 6031.74 | |
| 00 | 05/25/12 | 06/25/15 | 016100 | DETROI | 39.55X | | 1457.06 | |
| N | 05/25/12 | 06/25/15 | 016100 | DETROI | .00 | | 1457.06 | |
| 00 | 05/25/12 | 08/24/15 | 016100 | DETROI | .00 | | 1457.06 | |

```
Total of Records Printed    162        16067.44

                                                        655345.65
Total of Current Balance                    .00
```



| S<br>C | Pay Week<br>Ending | Deposit<br>Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX34 GOFF,GLENN,A     6123 SWAN LAKE DR | | | | | | | |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 81.50X | | 3109.01 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | | 6864.39 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 183.50X | | 6864.39 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 216.50X | | 8188.52 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 255.00X | | 10690.28 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 204.50X | | 8283.75 |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 302.00X | | 13033.45 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 220.50X | | 9056.32 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 215.00X | | 8598.07 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 301.50X | | 12272.30 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 212.50X | | 8949.20 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 210.00X | | 8407.11 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 319.50X | | 14254.02 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 224.00X | | 8998.89 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -212.50X | | -8949.20 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 212.50X | | 8949.20 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -210.00X | | -8407.11 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 210.00X | | 8407.11 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -319.50X | | 14254.02 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -224.00X | | -8998.89 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 319.50X | | 14254.02 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 224.00X | | 8998.89 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 235.00X | | 10315.71 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 261.50X | | 10932.21 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 220.50X | | 9702.62 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 248.00X | | 11411.97 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 342.50X | | 16195.68 |
| 00 | 09/30/08 | 10/31/08 | 016100 | DETROI | .00 | | 7113.83 |
| 00 | 09/30/08 | 12/16/08 | 016100 | DETROI | 162.50X | | 7113.83 |
| 00 | 10/31/08 | 12/16/08 | 016100 | DETROI | 261.50X | | 11185.02 |
| 00 | 11/30/08 | 01/07/09 | 016100 | DETROI | 260.20X | | 11628.32 |
| 00 | 12/31/08 | 01/23/09 | 016100 | DETROI | 162.40X | | 5962.48 |
| 00 | 01/31/09 | 03/11/09 | 016100 | DETROI | 261.20X | | 10825.30 |
| 00 | 03/28/09 | 05/05/09 | 016100 | DETROI | 155.90X | | 5687.55 |
| 00 | 04/25/09 | 06/08/09 | 016100 | DETROI | 204.60X | | 7971.00 |
| 00 | 05/30/09 | 07/20/09 | 016100 | DETROI | 215.50X | | 8173.00 |
| 00 | 06/27/09 | 08/03/09 | 016100 | DETROI | 183.50X | | 7052.35 |
| 00 | 07/25/09 | 09/18/09 | 016100 | DETROI | 271.70X | | 11208.22 |
| 00 | 08/29/09 | 10/16/09 | 016100 | DETROI | 169.00X | | 6095.05 |
| 00 | 09/27/09 | 12/02/09 | 016100 | DETROI | 169.50X | | 6121.40 |
| 00 | 10/31/09 | 01/26/10 | 016100 | DETROI | 280.00X | | 11821.27 |
| 00 | 11/30/09 | 02/08/10 | 016100 | DETROI | 177.50X | | 6683.49 |
| 00 | 12/31/09 | 03/04/10 | 016100 | DETROI | 179.50X | | 6648.36 |
| 00 | 03/27/10 | 05/07/10 | 016100 | DETROI | 175.00X | | 6622.01 |
| 00 | 02/27/10 | 05/07/10 | 016100 | DETROI | 174.70X | | 6615.94 |
| 00 | 02/28/09 | 05/12/10 | 016100 | DETROI | 155.70X | | 5162.48 |
| 00 | 01/31/10 | 05/17/10 | 016100 | DETROI | 210.50X | | 8520.78 |
| 00 | 04/30/10 | 06/25/10 | 016100 | DETROI | 225.10X | | 8629.69 |
| 00 | 05/31/10 | 07/20/10 | 016100 | DETROI | 191.60X | | 7953.43 |
| 00 | 06/30/10 | 08/17/10 | 016100 | DETROI | 206.00X | | 8604.42 |
| 00 | 07/31/10 | 10/12/10 | 016100 | DETROI | 206.60X | | 8497.95 |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | 210.90X | | 8805.45 |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | 80.00X | | 3256.00 |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | 192.00X | | 6891.36 |

| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX34 GOFF,GLENN,A | | | | | | | |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | 40.00X |  | 1115.20 |
| 00 | 12/31/08 | 10/11/13 | 016100 | DETROI | .00 | | -74.69 |
| 00 | 06/27/09 | 10/11/13 | 016100 | DETROI | 1.00X | | 669.10 |
| 00 | 10/23/10 | 10/11/13 | 016100 | DETROI | 56.00X | | 1705.28 |
| 00 | 07/26/14 | 09/18/14 | 016100 | DETROI | 176.00X | | 6600.00 |
| 00 | 07/26/14 | 10/06/14 | 016100 | DETROI | -176.00X | | -6600.00 |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | 172.00X | | 7563.50 |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | .00 | | 7563.50 |
| 00 | 05/25/12 | 06/25/15 | 016100 | DETROI | 252.73X | | 11052.61 |
| N | 05/25/12 | 06/25/15 | 016100 | DETROI | .00 | | 11052.61 |
| 00 | 05/25/12 | 08/24/15 | 016100 | DETROI | .00 | | 11052.61 |

Total of Records Printed     65          9917.83

448677.59

Total of Current Balance                    .00

Deposits: 00/00/00 thru 99/99/99     Work: 01/01/05 thru 01/01/16

```
S  Pay Week Deposit                             PEN.
C  Ending    Date    Contr  Contr Name Hours              GROSS
XXX-XX-XX52 HAYES,ANDRE,L      5729 PARKER ST
00 06/22/12 10/30/12 016100 DETROI     208.00X          11460.02
00 07/27/12 12/21/12 016100 DETROI     144.00X           7803.12
00 08/31/12 12/21/12 016100 DETROI     192.00X          10412.16
00 09/30/12 12/21/12 016100 DETROI     160.00X           8652.80
00 10/31/12 01/25/13 016100 DETROI     164.10X           9450.49
00 11/30/12 02/04/13 016100 DETROI     179.10X          10032.65
00 12/29/12 02/06/13 016100 DETROI     160.10X           8684.51
00 01/26/13 03/01/13 016100 DETROI     131.00X           7375.28
00 04/27/12 06/09/15 016100 DETROI     159.50X           8853.05
N  04/27/12 06/09/15 016100 DETROI        .00            8853.05
00 05/25/12 06/25/15 016100 DETROI     222.80X          12443.05
N  05/25/12 06/25/15 016100 DETROI        .00           12443.05
N  05/25/12 08/24/15 016100 DETROI        .00           12443.05
00 09/24/11 05/11/18 016100 DETROI        .00            6935.44
00 10/29/11 05/11/18 016100 DETROI        .00           14050.14
00 11/26/11 05/11/18 016100 DETROI        .00           10318.82
00 12/31/11 05/11/18 016100 DETROI        .00           14054.86
00 01/28/12 05/11/18 016100 DETROI        .00            9600.70
00 02/25/12 05/11/18 016100 DETROI        .00            8242.96
00 03/31/12 05/11/18 016100 DETROI        .00            9573.53
00 04/28/12 05/11/18 016100 DETROI        .00            9740.40
00 05/26/12 05/11/18 016100 DETROI        .00           10945.61
00 09/24/11 02/19/19 016100 DETROI        .00              .00
00 10/29/11 02/19/19 016100 DETROI        .00              .00
00 11/26/11 02/19/19 016100 DETROI        .00              .00
00 12/31/11 02/19/19 016100 DETROI        .00              .00
00 01/28/12 02/19/19 016100 DETROI        .00              .00
00 02/25/12 02/19/19 016100 DETROI        .00              .00
00 03/31/12 02/19/19 016100 DETROI        .00              .00
00 04/28/12 02/19/19 016100 DETROI        .00              .00
00 05/26/12 02/19/19 016100 DETROI        .00              .00

   Total of Records Printed    31     1720.60
                                              222368.74      15114.91
   Total of Current Balance          .00          1669.25    .00    .00 4282.53    .00    .00    .001521.84 638.88    .00

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16
```



| S<br>C | Pay Week<br>Ending | Deposit<br>Date | Contr | Contr Name | PEN.<br>Hours | | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX82 | | | JONES,LOUIS,M | | 8970 E OUTER DR | | |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | 180.00X | | 9626.40 |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | 158.50X | | 8650.39 |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | 215.00X | | 1899.30 |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | 151.60X | | 8107.57 |
| 00 | 10/31/12 | 01/25/13 | 016100 | DETROI | 168.00X | | 9198.56 |
| 00 | 11/30/12 | 02/04/13 | 016100 | DETROI | 228.00X | | 6746.96 |
| 00 | 12/29/12 | 02/06/13 | 016100 | DETROI | 184.00X | | 5464.48 |
| 00 | 01/26/13 | 03/01/13 | 016100 | DETROI | 176.00X | | 5129.92 |
| 00 | 02/23/13 | 03/08/13 | 016100 | DETROI | 192.00X | | 5799.04 |
| 00 | 03/30/13 | 04/18/13 | 016100 | DETROI | 216.00X | | 6245.12 |
| 00 | 04/26/13 | 05/20/13 | 016100 | DETROI | 160.00X | | 4460.80 |
| 00 | 05/25/13 | 06/24/13 | 016100 | DETROI | 200.00X | | 5576.00 |
| 00 | 06/28/13 | 07/18/13 | 016100 | DETROI | 168.00X | | 4795.36 |
| 00 | 07/27/13 | 08/27/13 | 016100 | DETROI | 168.00X | | 4795.36 |
| 00 | 08/30/13 | 09/20/13 | 016100 | DETROI | 216.00X | | 6245.12 |
| 00 | 09/28/13 | 10/31/13 | 016100 | DETROI | 176.00X | | 5129.92 |
| 00 | 10/31/13 | 11/27/13 | 016100 | DETROI | 224.00X | | 6584.01 |
| 00 | 11/30/13 | 12/13/13 | 016100 | DETROI | 176.00X | | 5134.25 |
| 00 | 12/31/13 | 01/27/14 | 016100 | DETROI | 172.20X | | 4975.19 |
| 00 | 01/25/14 | 02/26/14 | 016100 | DETROI | 208.10X | | 5808.80 |
| 00 | 02/28/14 | 04/02/14 | 016100 | DETROI | 176.00X | | 5129.92 |
| 00 | 03/31/14 | 05/05/14 | 016100 | DETROI | 172.00X | | 4962.64 |
| 00 | 04/26/14 | 05/28/14 | 016100 | DETROI | 168.00X | | 4795.36 |
| 00 | 05/31/14 | 06/23/14 | 016100 | DETROI | 218.40X | | 6346.88 |
| 00 | 06/30/14 | 07/18/14 | 016100 | DETROI | 168.00X | | 4795.36 |
| 00 | 07/26/14 | 08/25/14 | 016100 | DETROI | 160.00X | | 4460.80 |
| 00 | 08/30/14 | 10/02/14 | 016100 | DETROI | 208.00X | | 5910.56 |
| 00 | 09/27/14 | 10/27/14 | 016100 | DETROI | 160.00X | | 4460.80 |
| 00 | 10/31/14 | 11/25/14 | 016100 | DETROI | 207.80X | | 5907.76 |
| 00 | 11/29/14 | 12/19/14 | 016100 | DETROI | 160.00X | | 4460.80 |
| 00 | 12/27/14 | 02/05/15 | 016100 | DETROI | 160.00X | | 4460.80 |
| 00 | 01/31/15 | 02/26/15 | 016100 | DETROI | 200.00X | | 5665.27 |
| 00 | 02/28/15 | 03/23/15 | 016100 | DETROI | 160.00X | | 4550.08 |
| 00 | 03/28/15 | 04/21/15 | 016100 | DETROI | 159.90X | | 4658.76 |
| 00 | 04/30/15 | 05/29/15 | 016100 | DETROI | 168.00X | | 4891.33 |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | 153.50X | | 8249.29 |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | .00 | | 8249.29 |
| 00 | 05/31/15 | 06/19/15 | 016100 | DETROI | 215.30X | | 6340.26 |
| 00 | 05/25/12 | 06/25/15 | 016100 | DETROI | 180.60X | | 8837.57 |
| N | 05/25/12 | 06/25/15 | 016100 | DETROI | .00 | | 8837.57 |
| 00 | 06/30/15 | 07/29/15 | 016100 | DETROI | 164.00X | | 4663.82 |
| 00 | 05/25/12 | 08/24/15 | 016100 | DETROI | .00 | | 8837.57 |
| 00 | 07/31/15 | 09/10/15 | 016100 | DETROI | 200.00X | | 5687.60 |
| 00 | 08/29/15 | 09/25/15 | 016100 | DETROI | 160.00X | | 4550.08 |
| 00 | 09/30/15 | 10/21/15 | 016100 | DETROI | 160.00X | | 4550.08 |
| 00 | 10/31/15 | 11/30/15 | 016100 | DETROI | 176.00X | | 5232.60 |
| 00 | 11/30/15 | 12/22/15 | 016100 | DETROI | 168.00X | | 4891.34 |
| 00 | 12/31/15 | 01/22/16 | 016100 | DETROI | 200.00X | | 5687.60 |
| 00 | 03/31/12 | 05/11/18 | 016100 | DETROI | .00 | | 2259.53 |
| 00 | 04/28/12 | 05/11/18 | 016100 | DETROI | .00 | | 8128.96 |
| 00 | 05/26/12 | 05/11/18 | 016100 | DETROI | .00 | | 6698.37 |
| 00 | 03/31/12 | 02/19/19 | 016100 | DETROI | .00 | | .00 |
| 00 | 04/28/12 | 02/19/19 | 016100 | DETROI | .00 | | .00 |
| 00 | 05/26/12 | 02/19/19 | 016100 | DETROI | .00 | | .00 |



S  Pay Week Deposit                      PEN.
C  Ending    Date    Contr   Contr Name Hours              GROSS
XXX-XX-XX82 JONES,LOUIS,M
  Total of Records Printed      54       8160.90           0
                                                          307531.20
  Total of Current Balance               .00              0

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16



```
S  Pay Week Deposit                      PEN.
C  Ending    Date    Contr  Contr Name Hours          GROSS
XXX-XX-XX55 KELSO,BRAD,J    19732 SEMINOLE
00 06/30/14 07/18/14 016100 DETROI      120.00X       4399.20
00 07/26/14 09/18/14 016100 DETROI      152.50X       5862.03
00 08/30/14 10/02/14 016100 DETROI      191.00X       7462.50
00 09/27/14 10/27/14 016100 DETROI      149.50X       5688.38
00 10/31/14 11/25/14 016100 DETROI      192.00X       7344.00
00 11/29/14 12/19/14 016100 DETROI      153.00X       5871.38
00 12/27/14 02/05/15 016100 DETROI      112.00X       4284.00
00 01/31/15 02/26/15 016100 DETROI      160.00X       6114.00
00 02/28/15 03/23/15 016100 DETROI      150.50X       5745.75
00 03/28/15 04/21/15 016100 DETROI      143.00X       5514.19
00 04/30/15 05/29/15 016100 DETROI      144.00X       5508.00
00 05/31/15 06/19/15 016100 DETROI      160.00X       6120.00
00 06/30/15 07/29/15 016100 DETROI      130.50X       5039.44
00 07/31/15 09/10/15 016100 DETROI      184.00X       7038.00
00 08/29/15 09/25/15 016100 DETROI      160.00X       6120.00
00 09/30/15 10/21/15 016100 DETROI      136.00X       5202.00
00 10/31/15 11/30/15 016100 DETROI      128.00X       4896.00
00 11/30/15 12/22/15 016100 DETROI      152.00X       5814.00
00 12/31/15 01/22/16 016100 DETROI      168.00X       6426.00

  Total of Records Printed    19       2886.00
                                                    110448.87
  Total of Current Balance             .00
```

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16



```
S  Pay Week Deposit                         PEN.
C  Ending    Date   Contr  Contr Name Hours          GROSS
XXX-XX-XX85 KISSICK,JEROME,T  1019 MIDLAND
00 06/30/14 07/18/14 016100 DETROI      168.50X   0 6479.66
00 05/31/14 07/28/14 016100 DETROI       40.00X   0 1466.40
00 07/26/14 08/25/14 016100 DETROI      180.50X   0 7107.77
00 08/30/14 10/02/14 016100 DETROI      208.00X   0 8100.00
00 09/27/14 10/27/14 016100 DETROI      160.00X   0 6150.00
00 10/31/14 11/25/14 016100 DETROI      203.00X   0 7668.75
00 11/29/14 12/19/14 016100 DETROI      160.00X   0 6000.00
00 12/27/14 02/05/15 016100 DETROI      160.00X   0 6450.00
00 01/31/15 02/26/15 016100 DETROI      192.00X   0 7500.00
00 02/28/15 03/23/15 016100 DETROI      140.50X   0 5268.75
00 03/28/15 04/21/15 016100 DETROI      112.00X   0 4200.00
00 04/30/15 05/29/15 016100 DETROI      164.00X   0 6225.00
00 05/31/15 06/19/15 016100 DETROI      200.00X   0 7500.00
00 06/30/15 07/29/15 016100 DETROI      160.00X   0 6000.00
00 07/31/15 09/10/15 016100 DETROI      195.00X   0 7624.45
00 08/29/15 09/25/15 016100 DETROI      144.00X   0 5500.80
00 09/30/15 10/21/15 016100 DETROI      152.00X   0 5806.40
00 10/31/15 11/30/15 016100 DETROI      160.00X   0 6112.00
00 11/30/15 12/22/15 016100 DETROI      160.00X   0 6112.00
00 12/31/15 01/22/16 016100 DETROI      184.00X   0 7176.00

   Total of Records Printed    20      3243.50    0
                                                  124447.98
   Total of Current Balance            .00        0
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16



```
S  Pay Week Deposit                        PEN.
C   Ending    Date    Contr  Contr Name Hours              GROSS
XXX-XX-XX88 LAZOWSKI,PETER,J   22600 MIDDLEBELT             H22
00 06/30/14 07/18/14 016100 DETROI       32.00X           1200.00
00 08/30/14 10/02/14 016100 DETROI      208.00X           7950.00
00 07/26/14 10/06/14 016100 DETROI      176.00X           6600.00
00 09/27/14 10/27/14 016100 DETROI      152.00X           5700.00
00 10/31/14 11/25/14 016100 DETROI      195.00X           7368.75
00 11/29/14 12/19/14 016100 DETROI      160.00X           6000.00
00 12/27/14 02/05/15 016100 DETROI      152.00X           5700.00
00 01/31/15 02/26/15 016100 DETROI      200.50X           7678.13
00 02/28/15 03/23/15 016100 DETROI      160.00X           6000.00
00 03/28/15 04/21/15 016100 DETROI      160.00X           6000.00
00 04/30/15 05/29/15 016100 DETROI      160.00X           6000.00
00 05/31/15 06/19/15 016100 DETROI      200.00X           7500.00
00 06/30/15 07/29/15 016100 DETROI      152.00X           5700.00
00 07/31/15 09/10/15 016100 DETROI      153.00X           5737.50

  Total of Records Printed     14         2260.50        85134.38
  Total of Current Balance                    .00
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16

```
S  Pay Week  Deposit                        PEN.
C  Ending    Date    Contr  Contr Name Hours              GROSS
XXX-XX-XX19 MORALES,RICARDO,A  4010 WILDCAT RD
00 01/01/05 02/24/05 016100 DETROI      32.00X            1186.24
00 01/15/05 02/24/05 016100 DETROI      72.00X            2669.04
00 09/17/05 01/09/06 016100 DETROI      40.00X            1509.60
00 09/24/05 01/09/06 016100 DETROI      40.00X            1509.60
00 02/28/05 08/30/06 016100 DETROI     152.00X            5634.64
00 03/31/05 08/30/06 016100 DETROI     216.00X            8007.12
00 04/30/05 08/30/06 016100 DETROI     160.00X            5931.20
00 05/31/05 08/30/06 016100 DETROI     160.00X            5931.20
00 06/25/05 08/30/06 016100 DETROI     152.00X            5634.64
00 07/31/05 08/30/06 016100 DETROI     152.00X            5736.48
00 08/31/05 08/30/06 016100 DETROI     104.00X            3924.96
00 09/30/05 08/30/06 016100 DETROI      80.00X            3019.20
00 09/30/05 08/30/06 016100 DETROI     -80.00X           -3019.20

   Total of Records Printed    13      1280.00           47674.72
   Total of Current Balance             .00

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16
```



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX33 NIEMAN,JAMES,D | | | | 26630 KIRKWAY CR | | |
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 40.00X | 1631.08 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 59.50X | 2613.44 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 52.00X | 1927.64 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 46.50X | 2066.65 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 275.00X | 12284.37 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 220.00X | 10208.67 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 174.50X | 8217.89 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 210.50X | 9160.77 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 8.00X | 301.92 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 171.00X | 5872.72 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 85.50X | 3276.58 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 122.00X | 4763.54 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 121.00X | 4825.50 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 55.00X | 2358.75 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 210.00X | 8954.36 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 262.00X | 11193.49 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 244.00X | 11352.15 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 157.00X | 5925.18 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 216.00X | 9739.13 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -275.00X | -12284.37 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 220.00X | 10208.67 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -220.00X | -10208.67 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 142.00X | 6264.15 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -174.50X | -8217.89 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 79.50X | 3739.44 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 189.00X | 8950.04 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -210.50X | -9160.77 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 8.00X | 301.92 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -8.00X | -301.92 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 171.00X | 6453.54 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -171.00X | -5872.72 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 85.50X | 3276.58 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -85.50X | -3276.58 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 167.00X | 6567.69 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | 6567.69 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 32.00X | 1260.16 |
| 00 | 07/31/08 | 10/03/08 | 016100 | DETROI | -32.00X | -1260.16 |
| 00 | 02/24/12 | 05/16/12 | 016100 | DETROI | 125.80X | 4252.25 |
| 00 | 03/23/12 | 05/16/12 | 016100 | DETROI | 215.80X | 7303.76 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | -125.80X | -4252.25 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | -215.80X | -7303.76 |
| Total of Records Printed | 41 | | | | 2647.00 | 119680.63 |
| Total of Current Balance | | | | | .00 | |

Deposits: 00/00/00 thru 99/99/99     Work: 01/01/05 thru 01/01/16

| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX77 | PERRERA,MICHAEL,E | | 4738 | CRAWFORD RD | | | |
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 35.00X | | 1353.06 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 40.00X | | 1482.80 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 40.00X | | 1482.80 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 40.00X | | 1482.80 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 255.00X | | 10936.47 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 190.00X | | 8114.10 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 233.00X | | 10680.42 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 224.00X | | 9706.32 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 259.50X | | 11416.35 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 236.00X | | 9215.03 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 166.50X | | 7300.09 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 157.00X | | 6024.78 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 277.50X | | 12436.59 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 134.50X | | 5817.27 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 171.00X | | 6542.86 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 189.00X | | 7738.36 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 249.50X | | 10564.46 |
| 00 | 07/23/05 | 08/30/06 | 016100 | DETROI | 204.00X | | 9401.57 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 151.00X | | 6317.80 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 202.00X | | 8709.18 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -255.00X | | |
| | | | | | | | -10936.47 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 190.50X | | 8127.75 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -190.50X | | -8114.10 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 244.00X | | 11155.39 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -233.00X | | |
| | | | | | | | -10680.42 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 119.00X | | 5427.97 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 129.00X | | 5372.81 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -224.00X | | -9706.32 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 259.50X | | 11989.36 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -259.50X | | |
| | | | | | | | -11416.35 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 236.00X | | 10126.40 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -236.00X | | -9215.03 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 166.50X | | 7300.09 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -166.50X | | -7300.09 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 155.00X | | 5861.60 |
| 00 | 08/31/06 | 09/27/06 | 016100 | DETROI | 212.00X | | 9290.39 |
| 00 | 09/30/06 | 10/25/06 | 016100 | DETROI | 229.50X | | 9864.61 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | | 5861.60 |
| 00 | 10/31/06 | 12/04/06 | 016100 | DETROI | 127.00X | | 6036.20 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | 250.50X | | 11080.46 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | -127.00X | | -6036.20 |
| 00 | 11/30/06 | 01/04/07 | 016100 | DETROI | 263.50X | | 12485.80 |
| 00 | 12/31/06 | 02/23/07 | 016100 | DETROI | 262.50X | | 11302.74 |
| 00 | 01/31/07 | 02/23/07 | 016100 | DETROI | 153.00X | | 6309.45 |
| 00 | 02/24/07 | 03/28/07 | 016100 | DETROI | 188.00X | | 7653.88 |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 262.00X | | 11149.21 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | | 10834.55 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 249.00X | | 10834.55 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 274.00X | | 12714.31 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 291.50X | | 12930.00 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 210.00X | | 9122.54 |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 288.00X | | 13124.04 |



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX77 | PERRERA,MICHAEL,E | | | | | |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 225.50X | 10188.80 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 191.00X | 8131.97 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 270.00X | 11951.83 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 204.50X | 9598.88 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 136.50X | 5660.88 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 200.50X | 9323.22 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 268.00X | 13064.33 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -204.50X | -9598.88 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 204.50X | 9598.88 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -136.50X | -5660.88 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 136.50X | 5660.88 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -200.50X | -9323.22 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -268.00X | |
| | | | | | | 13064.33 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 200.50X | 9323.22 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 268.00X | 13064.33 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 231.00X | 10465.24 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 174.00X | 6852.12 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 140.50X | 5651.03 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 84.50X | 3504.82 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 24.00X | 945.12 |

```
   Total of Records Printed    72        8673.50
                                                    394612.07
      Total of Current Balance                .00
```

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX33 RADER,RUSSELL,H | | | | 1704 OAK | | | |
| 00 | 06/30/14 | 07/18/14 | 016100 | DETROI | 160.00X | | 5865.60 |
| 00 | 07/26/14 | 09/18/14 | 016100 | DETROI | 152.50X | | 5712.03 |
| 00 | 08/30/14 | 10/02/14 | 016100 | DETROI | 131.80X | | 4942.50 |
| 00 | 09/27/14 | 10/27/14 | 016100 | DETROI | 150.00X | | 5662.50 |
| 00 | 10/31/14 | 11/25/14 | 016100 | DETROI | 195.50X | | 7378.14 |
| 00 | 11/29/14 | 12/19/14 | 016100 | DETROI | 166.50X | | 6365.63 |
| 00 | 12/27/14 | 02/05/15 | 016100 | DETROI | 161.50X | | 6196.89 |
| 00 | 01/31/15 | 02/26/15 | 016100 | DETROI | 207.10X | | 8047.51 |
| 00 | 02/28/15 | 03/23/15 | 016100 | DETROI | 123.70X | | 4831.89 |
| 00 | 03/28/15 | 04/21/15 | 016100 | DETROI | 174.80X | | 6849.20 |
| 00 | 04/30/15 | 05/29/15 | 016100 | DETROI | 162.70X | | 6206.25 |
| 00 | 05/31/15 | 06/19/15 | 016100 | DETROI | 202.00X | | 7612.50 |
| 00 | 06/30/15 | 07/29/15 | 016100 | DETROI | 148.00X | | 5550.00 |
| 00 | 07/31/15 | 09/10/15 | 016100 | DETROI | 167.70X | | 6288.75 |
| 00 | 08/29/15 | 09/25/15 | 016100 | DETROI | 152.10X | | 5855.63 |
| 00 | 09/30/15 | 10/21/15 | 016100 | DETROI | 170.70X | | 6793.13 |
| 00 | 10/31/15 | 11/30/15 | 016100 | DETROI | 157.50X | | 5926.05 |
| 00 | 11/30/15 | 12/22/15 | 016100 | DETROI | 160.00X | | 6000.00 |
| 00 | 12/31/15 | 01/22/16 | 016100 | DETROI | 229.60X | | 9611.26 |

Total of Records Printed    19        3173.70                    121695.46

Total of Current Balance                 .00

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX37 RESCHKE,ROBERT,B   37537 MILLSTONE T |
| 00 | 06/30/14 | 07/18/14 | 016100 | DETROI | 201.50X | | 8294.34 |
| 00 | 03/31/14 | 07/28/14 | 016100 | DETROI | 120.00X | | 4398.80 |
| 00 | 04/30/14 | 07/28/14 | 016100 | DETROI | 176.00X | | 6745.44 |
| 00 | 05/31/14 | 07/28/14 | 016100 | DETROI | 232.00X | | 9087.28 |
| 00 | 07/26/14 | 08/25/14 | 016100 | DETROI | 180.80X | | 7194.60 |
| 00 | 08/30/14 | 10/02/14 | 016100 | DETROI | 190.00X | | 7363.13 |
| 00 | 09/27/14 | 10/27/14 | 016100 | DETROI | 166.50X | | 6365.63 |
| 00 | 10/31/14 | 11/25/14 | 016100 | DETROI | 251.60X | | 10854.83 |
| 00 | 11/29/14 | 12/19/14 | 016100 | DETROI | 171.10X | | 6172.51 |
| 00 | 12/27/14 | 02/05/15 | 016100 | DETROI | 151.20X | | 5679.38 |
| 00 | 01/31/15 | 02/26/15 | 016100 | DETROI | 80.00X | | 3000.00 |
| 00 | 03/28/15 | 04/21/15 | 016100 | DETROI | 160.50X | | 6028.13 |
| 00 | 04/30/15 | 05/29/15 | 016100 | DETROI | 112.00X | | 4200.00 |
| 00 | 05/31/15 | 06/19/15 | 016100 | DETROI | 200.00X | | 7500.00 |
| 00 | 06/30/15 | 07/29/15 | 016100 | DETROI | 157.00X | | 5887.50 |
| 00 | 07/31/15 | 09/10/15 | 016100 | DETROI | 179.50X | | 6731.25 |
| 00 | 08/29/15 | 09/25/15 | 016100 | DETROI | 152.00X | | 5700.00 |
| 00 | 09/30/15 | 10/21/15 | 016100 | DETROI | 144.00X | | 5400.00 |
| 00 | 10/31/15 | 11/30/15 | 016100 | DETROI | 156.50X | | 5868.75 |
| 00 | 11/30/15 | 12/22/15 | 016100 | DETROI | 156.00X | | 5850.00 |
| 00 | 12/31/15 | 01/22/16 | 016100 | DETROI | 216.30X | | 8720.63 |

Total of Records Printed    21        3554.50
                                                        137042.20
Total of Current Balance              .00

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16

| S | Pay Week | Deposit | | | PEN. | | |
|---|---|---|---|---|---|---|---|
| C | Ending | Date | Contr | Contr Name | Hours | | GROSS |

XXX-XX-XX27 RIVERS,ROBERT,L      1707 HARDY DR.

| S/C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | GROSS |
|---|---|---|---|---|---|---|
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 98.50X | 3697.73 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 106.00X | 3966.49 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 216.50X | 9104.78 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 232.30X | 9285.93 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 128.00X | 4830.72 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 85.00X | 3339.99 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 262.00X | 10057.71 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 170.30X | 5951.71 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 174.00X | 6642.24 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 165.50X | 6387.50 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 244.50X | 9323.67 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 198.50X | 8255.63 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 143.00X | 5328.81 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 217.50X | 8164.67 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 172.00X | 6598.46 |
| 00 | 05/31/05 | 08/30/06 | 016100 | DETROI | 206.00X | 7923.71 |
| 00 | 06/25/05 | 08/30/06 | 016100 | DETROI | 243.50X | 9981.10 |
| 00 | 07/31/05 | 08/30/06 | 016100 | DETROI | 219.30X | 8453.76 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 196.50X | 7878.23 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 216.50X | 9104.78 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -216.50X | -9104.78 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 232.50X | 9285.93 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -232.30X | -9285.93 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 188.50X | 7387.61 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -128.00X | -4830.72 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 197.50X | 8048.06 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -85.00X | -3339.99 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 262.00X | 10435.10 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -262.00X | |
| | | | | | | 10057.71 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 170.30X | 6540.34 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -170.30X | -5951.71 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 174.00X | 6642.24 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -174.00X | -6642.24 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 241.50X | 8170.04 |
| 00 | 08/31/06 | 09/27/06 | 016100 | DETROI | 174.00X | 6717.73 |
| 00 | 09/30/06 | 10/25/06 | 016100 | DETROI | 197.50X | 7490.93 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | 8170.04 |
| 00 | 10/31/06 | 12/04/06 | 016100 | DETROI | 129.00X | 4887.33 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | 253.00X | 9642.57 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | -129.00X | -4887.33 |
| 00 | 11/30/06 | 01/04/07 | 016100 | DETROI | 129.00X | 4887.33 |
| 00 | 12/31/06 | 02/23/07 | 016100 | DETROI | 274.00X | 10680.43 |
| 00 | 01/31/07 | 02/23/07 | 016100 | DETROI | 80.00X | 3019.20 |
| 00 | 02/24/07 | 03/28/07 | 016100 | DETROI | 251.00X | 9755.79 |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 159.50X | 6161.06 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | 6330.89 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 166.50X | 6330.89 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 160.00X | 6038.40 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 234.00X | 8868.90 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 152.00X | 5867.68 |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 152.00X | 5985.76 |
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 152.00X | 5985.76 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 160.00X | 6300.80 |



```
S  Pay Week Deposit                        PEN.
C  Ending    Date    Contr  Contr Name Hours           GROSS
XXX-XX-XX27 RIVERS,ROBERT,L
00 12/31/07 02/01/08 016100 DETROI        56.00X        2205.28
00 12/31/07 05/19/08 016100 DETROI       -56.00X       -2205.28
00 12/31/07 05/19/08 016100 DETROI        56.00X        2205.28

   Total of Records Printed   57         6804.10
                                                    278314.10
   Total of Current Balance               .00

Deposits: 00/00/00 thru 99/99/99     Work: 01/01/05 thru 01/01/16
```

```
S  Pay Week Deposit                        PEN.
C  Ending     Date   Contr  Contr Name Hours              GROSS
XXX-XX-XX79 SMITH,SHERYL        22510 PETERSBURG
00 06/22/12 10/30/12 016100 DETROI      132.50X          5392.75
00 07/27/12 12/21/12 016100 DETROI      119.50X          4873.65
00 08/31/12 12/21/12 016100 DETROI      174.50X          7183.55
00 09/30/12 12/21/12 016100 DETROI      160.00X          3108.80
00 04/27/12 06/09/15 016100 DETROI      127.90X          5205.53
N  04/27/12 06/09/15 016100 DETROI         .00           5205.53
00 05/25/12 06/25/15 016100 DETROI      191.87X          8150.18
N  05/25/12 06/25/15 016100 DETROI         .00           8150.18
00 05/25/12 08/24/15 016100 DETROI         .00           8150.18

   Total of Records Printed        9     906.27          55420.35
   Total of Current Balance                 .00
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16



```
S  Pay Week  Deposit                          PEN.
C  Ending    Date    Contr  Contr Name Hours              GROSS
XXX-XX-XX92 THOMAS,EUNICE,D    23475 EAST SCOTT
00 06/22/12 10/30/12 016100 DETROI    196.00X        .0938.34
00 07/27/12 12/21/12 016100 DETROI    139.10X        8023.24
00 08/31/12 12/21/12 016100 DETROI    199.00X        .0786.52
00 09/30/12 12/21/12 016100 DETROI    152.00X        8230.96
00 10/31/12 01/25/13 016100 DETROI    176.60X        9996.97
00 11/30/12 02/04/13 016100 DETROI    187.60X        .0480.50
00 12/29/12 02/06/13 016100 DETROI    144.30X        7838.78
00 01/26/13 03/01/13 016100 DETROI    148.50X        7321.05
00 02/23/13 03/08/13 016100 DETROI    144.00X        7809.12
00 03/30/13 04/18/13 016100 DETROI    196.00X        .0620.78
00 04/26/13 05/20/13 016100 DETROI    172.00X        9160.37
00 05/25/13 06/24/13 016100 DETROI    200.00X        .0846.00
00 06/28/13 07/18/13 016100 DETROI    139.50X        7565.09
00 07/27/13 08/27/13 016100 DETROI    152.00X        8242.96
00 08/30/13 09/20/13 016100 DETROI    200.00X        .0846.00
00 09/28/13 10/31/13 016100 DETROI    150.00X        8130.00
00 10/31/13 11/27/13 016100 DETROI    184.00X        9978.32
00 11/30/13 12/13/13 016100 DETROI    136.50X        7547.78
00 12/31/13 01/27/14 016100 DETROI    156.00X        8568.34
00 01/25/14 02/26/14 016100 DETROI    159.00X        8690.50
00 02/28/14 04/02/14 016100 DETROI    160.00X        8676.80
00 03/31/14 05/05/14 016100 DETROI    170.40X        9558.59
00 04/26/14 05/28/14 016100 DETROI    134.50X        7592.20
00 05/31/14 06/23/14 016100 DETROI    196.50X        .0778.21
00 06/30/14 07/18/14 016100 DETROI    157.50X        8690.37
00 07/26/14 08/25/14 016100 DETROI    162.80X        8969.66
00 08/30/14 10/02/14 016100 DETROI    201.40X        1097.37
00 09/27/14 10/27/14 016100 DETROI    163.30X        9135.05
00 10/31/14 11/25/14 016100 DETROI    218.10X        .2616.62
00 11/29/14 12/19/14 016100 DETROI    180.90X        .0390.11
00 12/27/14 02/05/15 016100 DETROI    148.90X        8622.94
00 01/31/15 02/26/15 016100 DETROI    176.70X        9589.23
00 02/28/15 03/23/15 016100 DETROI    161.00X        8758.15
00 03/28/15 04/21/15 016100 DETROI    154.50X        8446.32
00 04/30/15 05/29/15 016100 DETROI    152.00X        8242.96
00 04/27/12 06/09/15 016100 DETROI    159.50X        8649.69
N  04/27/12 06/09/15 016100 DETROI       .00         8649.69
00 05/31/15 06/19/15 016100 DETROI    191.20X        .0363.38
00 05/25/12 06/25/15 016100 DETROI    159.06X        8438.88
N  05/25/12 06/25/15 016100 DETROI       .00         8438.88
00 06/30/15 07/29/15 016100 DETROI    154.50X        8446.32
00 05/25/12 08/24/15 016100 DETROI       .00         8438.88
00 07/31/15 09/10/15 016100 DETROI    192.00X        .0412.16
00 08/29/15 09/25/15 016100 DETROI    160.00X        8676.80
00 09/30/15 10/21/15 016100 DETROI    120.00X        6507.60
00 10/31/15 11/30/15 016100 DETROI    150.50X        8156.74
00 11/30/15 12/22/15 016100 DETROI    152.00X        8242.96
00 12/31/15 01/22/16 016100 DETROI    168.00X        9544.48

   Total of Records Printed     48      7477.36
                                                    435752.66
   Total of Current Balance              .00

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16
```



| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | GROSS |
|---|---|---|---|---|---|---|
| XXX-XX-XX68 | | TOODLE, | | JR.,THEOD 120 ABERDEEN LANE | | |
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 32.00X | 1186.24 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 40.00X | 1482.80 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 36.00X | 1334.52 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 40.00X | 1482.80 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 151.70X | 5725.16 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 160.00X | 6038.40 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 144.00X | 5434.56 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 152.00X | 5850.48 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 32.00X | 1231.68 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 143.90X | 5334.37 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 200.00X | 7564.00 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 160.00X | 6051.20 |
| 00 | 05/31/05 | 08/30/06 | 016100 | DETROI | 152.00X | 5748.64 |
| 00 | 06/25/05 | 08/30/06 | 016100 | DETROI | 160.00X | 6051.20 |
| 00 | 07/31/05 | 08/30/06 | 016100 | DETROI | 192.00X | 7390.08 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 160.00X | 6038.40 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 151.70X | 5837.42 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -151.70X | -5725.16 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 160.00X | 6038.40 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -160.00X | -6038.40 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 152.00X | 5850.48 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -144.00X | -5434.56 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 184.00X | 7082.16 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -152.00X | -5850.48 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 32.00X | 1231.68 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -32.00X | -1231.68 |
| 00 | 01/31/06 | 09/27/06 | 016100 | DETROI | .00 | 19667.38 |

```
  Total of Records Printed    27      1995.60      95371.77
  Total of Current Balance              .00
```

Deposits: 00/00/00 thru 99/99/99    Work: 01/01/05 thru 01/01/16

| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | Hours | PEN. | GROSS |
|---|---|---|---|---|---|---|---|
| XXX-XX-XX81 VIRGONA JR,ANTHONY 21236 EVERGREEN S | | | | | | | |
| 00 | 01/01/05 | 02/24/05 | 016100 | DETROI | 24.00X | | 889.68 |
| 00 | 01/08/05 | 02/24/05 | 016100 | DETROI | 32.00X | | 1186.24 |
| 00 | 01/15/05 | 02/24/05 | 016100 | DETROI | 40.00X | | 1482.80 |
| 00 | 01/22/05 | 02/24/05 | 016100 | DETROI | 32.00X | | 1186.24 |
| 00 | 09/24/05 | 01/09/06 | 016100 | DETROI | 152.00X | | 5736.48 |
| 00 | 10/31/05 | 01/09/06 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 11/30/05 | 01/09/06 | 016100 | DETROI | 128.00X | | 4830.72 |
| 00 | 12/31/05 | 01/25/06 | 016100 | DETROI | 154.50X | | 5887.44 |
| 00 | 02/28/06 | 03/02/06 | 016100 | DETROI | 159.00X | | 6000.66 |
| 00 | 03/25/06 | 04/28/06 | 016100 | DETROI | 200.00X | | 6868.68 |
| 00 | 01/31/06 | 07/26/06 | 016100 | DETROI | 128.00X | | 4726.56 |
| 00 | 05/31/06 | 07/26/06 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 06/30/06 | 07/26/06 | 016100 | DETROI | 168.00X | | 6340.32 |
| 00 | 07/29/06 | 08/22/06 | 016100 | DETROI | 152.00X | | 5736.48 |
| 00 | 02/28/05 | 08/30/06 | 016100 | DETROI | 160.00X | | 5931.20 |
| 00 | 03/31/05 | 08/30/06 | 016100 | DETROI | 191.00X | | 7080.37 |
| 00 | 04/30/05 | 08/30/06 | 016100 | DETROI | 160.00X | | 5931.20 |
| 00 | 05/31/05 | 08/30/06 | 016100 | DETROI | 128.00X | | 4744.90 |
| 00 | 06/25/05 | 08/30/06 | 016100 | DETROI | 153.00X | | 5690.25 |
| 00 | 07/31/05 | 08/30/06 | 016100 | DETROI | 180.00X | | 6793.20 |
| 00 | 08/31/05 | 08/30/06 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | 152.00X | | 5736.48 |
| 00 | 09/30/05 | 08/30/06 | 016100 | DETROI | -152.00X | | -5736.48 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 10/31/05 | 08/30/06 | 016100 | DETROI | -160.00X | | -6038.40 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | 136.00X | | 5132.64 |
| 00 | 11/30/05 | 08/30/06 | 016100 | DETROI | -128.00X | | -4830.72 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | 178.50X | | 6793.20 |
| 00 | 12/31/05 | 08/30/06 | 016100 | DETROI | -154.50X | | -5887.44 |
| 00 | 02/24/06 | 08/30/06 | 016100 | DETROI | 159.00X | | 6000.66 |
| 00 | 02/28/06 | 08/30/06 | 016100 | DETROI | -159.00X | | -6000.66 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | 200.00X | | 7548.00 |
| 00 | 03/31/06 | 08/30/06 | 016100 | DETROI | -200.00X | | -6868.68 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | 125.25X | | 4726.56 |
| 00 | 01/31/06 | 08/30/06 | 016100 | DETROI | -128.00X | | -4726.56 |
| 00 | 04/30/06 | 08/30/06 | 016100 | DETROI | 152.00X | | 4747.72 |
| 00 | 08/31/06 | 09/27/06 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 09/30/06 | 10/25/06 | 016100 | DETROI | 176.00X | | 6642.24 |
| 00 | 04/30/06 | 10/30/06 | 016100 | DETROI | .00 | | 4747.72 |
| 00 | 10/31/06 | 12/04/06 | 016100 | DETROI | 80.00X | | 3019.20 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | 197.00X | | 7434.78 |
| 00 | 10/31/06 | 01/04/07 | 016100 | DETROI | -80.00X | | -3019.20 |
| 00 | 11/30/06 | 01/04/07 | 016100 | DETROI | 144.00X | | 5434.56 |
| 00 | 12/31/06 | 02/23/07 | 016100 | DETROI | 176.00X | | 6642.24 |
| 00 | 01/31/07 | 02/23/07 | 016100 | DETROI | 128.00X | | 4830.72 |
| 00 | 02/24/07 | 03/28/07 | 016100 | DETROI | 160.00X | | 6038.40 |
| 00 | 03/31/07 | 04/26/07 | 016100 | DETROI | 200.00X | | 7548.00 |
| 00 | 04/28/07 | 05/23/07 | 016100 | DETROI | .00 | | 5736.48 |
| 00 | 04/30/07 | 06/21/07 | 016100 | DETROI | 152.00X | | 5736.48 |
| 00 | 05/31/07 | 07/30/07 | 016100 | DETROI | 128.00X | | 4981.68 |
| 00 | 06/30/07 | 07/30/07 | 016100 | DETROI | 192.00X | | 7246.08 |
| 00 | 07/31/07 | 08/23/07 | 016100 | DETROI | 152.00X | | 5802.08 |
| 00 | 05/31/07 | 08/23/07 | 016100 | DETROI | 40.00X | | 1509.60 |
| 00 | 08/31/07 | 09/26/07 | 016100 | DETROI | 192.00X | | 7560.96 |
| 00 | 09/30/07 | 10/18/07 | 016100 | DETROI | 152.00X | | 5985.76 |

| S | Pay Week | Deposit | | | | PEN. | |
|---|---|---|---|---|---|---|---|
| C | Ending | Date | Contr | Contr | Name | Hours | GROSS |

XXX-XX-XX81  VIRGONA JR,ANTHONY,D

| S C | Pay Week Ending | Deposit Date | Contr | Contr Name | PEN. Hours | GROSS |
|---|---|---|---|---|---|---|
| 00 | 10/31/07 | 12/04/07 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 11/30/07 | 12/14/07 | 016100 | DETROI | 176.00X | 6930.88 |
| 00 | 12/31/07 | 02/01/08 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 01/31/08 | 02/18/08 | 016100 | DETROI | 128.00X | 5040.64 |
| 00 | 02/29/08 | 04/03/08 | 016100 | DETROI | 192.00X | 7560.96 |
| 00 | 03/31/08 | 04/16/08 | 016100 | DETROI | 112.00X | 4410.56 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | -160.00X | 6300.80 |
| 00 | 12/31/07 | 05/19/08 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | -128.00X | 5040.64 |
| 00 | 01/31/08 | 05/19/08 | 016100 | DETROI | 128.00X | 5040.64 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | -192.00X | 7560.96 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | -112.00X | 4410.56 |
| 00 | 02/29/08 | 05/21/08 | 016100 | DETROI | 192.00X | 7560.96 |
| 00 | 03/31/08 | 05/21/08 | 016100 | DETROI | 112.00X | 4410.56 |
| 00 | 04/26/08 | 05/28/08 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 05/31/08 | 07/30/08 | 016100 | DETROI | 200.50X | 7905.54 |
| 00 | 06/28/08 | 07/30/08 | 016100 | DETROI | 136.00X | 5355.68 |
| 00 | 07/31/08 | 09/10/08 | 016100 | DETROI | 152.00X | 5985.76 |
| 00 | 08/31/08 | 10/21/08 | 016100 | DETROI | 200.00X | 7876.00 |
| 00 | 09/30/08 | 10/31/08 | 016100 | DETROI | .00 | 5985.76 |
| 00 | 09/30/08 | 12/16/08 | 016100 | DETROI | 152.00X | 5985.76 |
| 00 | 10/31/08 | 12/16/08 | 016100 | DETROI | 202.00X | 7994.14 |
| 00 | 11/30/08 | 01/07/09 | 016100 | DETROI | 136.00X | 5355.68 |
| 00 | 12/31/08 | 01/23/09 | 016100 | DETROI | 136.00X | 5355.68 |
| 00 | 03/28/09 | 05/05/09 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 04/25/09 | 06/08/09 | 016100 | DETROI | 160.30X | 6544.68 |
| 00 | 05/30/09 | 07/20/09 | 016100 | DETROI | 208.00X | 8628.40 |
| 00 | 06/27/09 | 08/03/09 | 016100 | DETROI | 152.40X | 6210.82 |
| 00 | 07/25/09 | 09/18/09 | 016100 | DETROI | 192.00X | 6186.40 |
| 00 | 08/29/09 | 10/16/09 | 016100 | DETROI | 160.00X | 6512.00 |
| 00 | 09/27/09 | 12/02/09 | 016100 | DETROI | 161.00X | 6919.00 |
| 00 | 10/31/09 | 01/26/10 | 016100 | DETROI | 200.00X | 8140.00 |
| 00 | 11/30/09 | 02/08/10 | 016100 | DETROI | 144.00X | 5860.80 |
| 00 | 12/31/09 | 03/04/10 | 016100 | DETROI | 176.00X | 7163.20 |
| 00 | 03/27/10 | 05/07/10 | 016100 | DETROI | 152.00X | 6186.40 |
| 00 | 02/27/10 | 05/07/10 | 016100 | DETROI | 160.00X | 6512.00 |
| 00 | 02/28/09 | 05/12/10 | 016100 | DETROI | 160.00X | 6300.80 |
| 00 | 01/31/10 | 05/17/10 | 016100 | DETROI | 144.00X | 5860.80 |
| 00 | 04/30/10 | 06/25/10 | 016100 | DETROI | 200.00X | 8140.00 |
| 00 | 05/31/10 | 07/20/10 | 016100 | DETROI | 160.00X | 6512.00 |
| 00 | 06/30/10 | 08/17/10 | 016100 | DETROI | 152.00X | 6186.40 |
| 00 | 07/31/10 | 10/12/10 | 016100 | DETROI | 196.00X | 8140.00 |
| 00 | 08/31/10 | 10/12/10 | 016100 | DETROI | 174.00X | 7285.30 |
| 00 | 09/30/10 | 12/28/10 | 016100 | DETROI | 172.50X | 6167.19 |
| 00 | 10/30/10 | 12/28/10 | 016100 | DETROI | 200.00X | 8140.00 |
| 00 | 11/27/10 | 12/28/10 | 016100 | DETROI | 144.00X | 5860.80 |
| 00 | 12/31/10 | 04/21/11 | 016100 | DETROI | 164.00X | 5851.16 |
| 00 | 01/31/11 | 04/21/11 | 016100 | DETROI | 128.00X | 5209.60 |
| 00 | 02/28/11 | 05/18/11 | 016100 | DETROI | 160.00X | 6512.00 |
| 00 | 03/25/11 | 08/30/11 | 016100 | DETROI | 152.00X | 6186.40 |
| 00 | 04/21/11 | 08/30/11 | 016100 | DETROI | 176.00X | 7163.20 |
| 00 | 05/27/11 | 08/30/11 | 016100 | DETROI | 144.00X | 5860.80 |
| 00 | 06/24/11 | 08/30/11 | 016100 | DETROI | 160.00X | 6186.40 |
| 00 | 07/22/11 | 01/25/12 | 016100 | DETROI | 184.00X | 7163.20 |
| 00 | 08/26/11 | 01/25/12 | 016100 | DETROI | 160.00X | 6512.00 |
| 00 | 09/23/11 | 01/25/12 | 016100 | DETROI | 192.00X | 7814.40 |

| S | Pay Week | Deposit | | | | PEN. | |
|---|----------|---------|---|---|---|------|---|
| C | Ending | Date | Contr | Contr | Name | Hours | GROSS |

XXX-XX-XX81 VIRGONA JR,ANTHONY,D

| S C | Pay Week Ending | Deposit Date | Contr | Contr | Name | Hours | GROSS |
|-----|-----------------|--------------|-------|-------|------|-------|-------|
| 00 | 10/28/11 | 01/25/12 | 016100 | DETROI | | 160.00X | 6512.00 |
| 00 | 01/27/12 | 02/17/12 | 016100 | DETROI | | 128.20X | 5221.81 |
| 00 | 12/22/11 | 02/17/12 | 016100 | DETROI | | 176.00X | 7163.20 |
| 00 | 11/25/11 | 02/17/12 | 016100 | DETROI | | 152.00X | 6186.40 |
| 00 | 02/24/12 | 05/16/12 | 016100 | DETROI | | 160.00X | 6512.00 |
| 00 | 03/23/12 | 05/16/12 | 016100 | DETROI | | 200.00X | 8140.00 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | | -160.00X | -6512.00 |
| 00 | 02/24/12 | 07/06/12 | 016100 | DETROI | | 160.00X | 6512.00 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | | -200.00X | -8140.00 |
| 00 | 03/23/12 | 07/06/12 | 016100 | DETROI | | 200.00X | 8140.00 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | | -152.00X | -6186.40 |
| 00 | 11/25/11 | 07/06/12 | 016100 | DETROI | | 152.00X | 6186.40 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | | -176.00X | -7163.20 |
| 00 | 12/22/11 | 07/06/12 | 016100 | DETROI | | 176.00X | 7163.20 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | | -128.20X | -5221.81 |
| 00 | 01/27/12 | 07/06/12 | 016100 | DETROI | | 128.20X | 5221.81 |
| 00 | 06/22/12 | 10/30/12 | 016100 | DETROI | | 192.00X | 7814.40 |
| 00 | 07/27/12 | 12/21/12 | 016100 | DETROI | | 152.00X | 6186.40 |
| 00 | 08/31/12 | 12/21/12 | 016100 | DETROI | | 200.00X | 8140.00 |
| 00 | 09/30/12 | 12/21/12 | 016100 | DETROI | | 152.00X | 6186.40 |
| 00 | 10/31/12 | 01/25/13 | 016100 | DETROI | | 160.00X | 6512.00 |
| 00 | 11/30/12 | 02/04/13 | 016100 | DETROI | | 168.00X | 6837.60 |
| 00 | 12/29/12 | 02/06/13 | 016100 | DETROI | | 160.00X | 6512.00 |
| 00 | 01/26/13 | 03/01/13 | 016100 | DETROI | | 128.00X | 5209.60 |
| 00 | 02/23/13 | 03/08/13 | 016100 | DETROI | | 112.00X | 3964.80 |
| 00 | 03/30/13 | 04/18/13 | 016100 | DETROI | | 193.90X | 6897.69 |
| 00 | 04/26/13 | 05/20/13 | 016100 | DETROI | | 152.00X | 5380.80 |
| 00 | 05/25/13 | 06/24/13 | 016100 | DETROI | | 200.00X | 7080.00 |
| 00 | 06/28/13 | 07/18/13 | 016100 | DETROI | | 151.50X | 5363.10 |
| 00 | 07/27/13 | 08/27/13 | 016100 | DETROI | | 152.00X | 5380.80 |
| 00 | 08/30/13 | 09/20/13 | 016100 | DETROI | | 192.00X | 6796.80 |
| 00 | 06/27/09 | 10/11/13 | 016100 | DETROI | | 209.67X | 8322.31 |
| 00 | 12/31/09 | 10/11/13 | 016100 | DETROI | | 40.00X | 1628.00 |
| 00 | 10/23/10 | 10/11/13 | 016100 | DETROI | | .00 | 1270.74 |
| 00 | 12/31/10 | 10/11/13 | 016100 | DETROI | | .00 | 823.64 |
| 00 | 09/28/13 | 10/31/13 | 016100 | DETROI | | 152.00X | 5380.80 |
| 00 | 10/31/13 | 11/27/13 | 016100 | DETROI | | 168.00X | 5947.20 |
| 00 | 11/30/13 | 12/13/13 | 016100 | DETROI | | 120.00X | 4248.00 |
| 00 | 12/31/13 | 01/27/14 | 016100 | DETROI | | 100.00X | 3540.00 |
| 00 | 01/25/14 | 02/26/14 | 016100 | DETROI | | 40.00X | 1466.40 |
| 00 | 02/28/14 | 04/02/14 | 016100 | DETROI | | 40.00X | 539.40 |
| 00 | 04/27/12 | 06/09/15 | 016100 | DETROI | | 152.00X | 6186.40 |
| N | 04/27/12 | 06/09/15 | 016100 | DETROI | | .00 | 6186.40 |
| 00 | 05/25/12 | 06/25/15 | 016100 | DETROI | | 176.74X | 6512.00 |
| N | 05/25/12 | 06/25/15 | 016100 | DETROI | | .00 | 6512.00 |
| 00 | 05/25/12 | 08/24/15 | 016100 | DETROI | | .00 | 6512.00 |
| 00 | 04/28/12 | 05/11/18 | 016100 | DETROI | | .00 | 6186.40 |
| 00 | 05/26/12 | 05/11/18 | 016100 | DETROI | | .00 | 4884.00 |
| 00 | 04/28/12 | 02/19/19 | 016100 | DETROI | | .00 | .00 |
| 00 | 05/26/12 | 02/19/19 | 016100 | DETROI | | .00 | .00 |

Total of Records Printed     161        17742.46

736715.46

Total of Current Balance              .00



```
S  Pay Week Deposit                       PEN.
C  Ending    Date    Contr  Contr Name Hours           GROSS
XXX-XX-XX60 YOUNG,RANDOLPH,H   14452 ALPENA
00 06/22/12 10/30/12 016100 DETROI     192.00X          5476.16
00 07/27/12 12/21/12 016100 DETROI     151.80X          4327.38
00 08/31/12 12/21/12 016100 DETROI     200.00X          5699.20
00 09/30/12 12/21/12 016100 DETROI     160.00X          4756.64
00 10/31/12 01/25/13 016100 DETROI     151.70X          4707.71
00 11/30/12 02/04/13 016100 DETROI     200.00X          5807.92
00 12/29/12 02/06/13 016100 DETROI     160.00X          4544.80
00 01/26/13 03/01/13 016100 DETROI     160.10X          4552.09
00 02/23/13 03/08/13 016100 DETROI     129.00X          3689.91
00 03/30/13 04/18/13 016100 DETROI     200.00X          5710.40
00 04/26/13 05/20/13 016100 DETROI  ·   88.50X          2495.73
00 05/25/13 06/24/13 016100 DETROI     232.00X          6600.63
00 06/28/13 07/18/13 016100 DETROI     160.60X          4568.87
00 07/27/13 08/27/13 016100 DETROI     163.40X          4694.83
00 08/30/13 09/20/13 016100 DETROI     207.90X          5685.21
00 09/28/13 10/31/13 016100 DETROI     160.00X          4561.60
00 10/31/13 11/27/13 016100 DETROI     176.00X          4979.68
00 11/30/13 12/13/13 016100 DETROI       8.00X           223.04
00 04/27/12 06/09/15 016100 DETROI     160.00X          6956.00
N  04/27/12 06/09/15 016100 DETROI        .00           6956.00
00 05/25/12 06/25/15 016100 DETROI     124.27X          3215.75
N  05/25/12 06/25/15 016100 DETROI        .00           3215.75
00 05/25/12 08/24/15 016100 DETROI        .00           3215.75

   Total of Records Printed    23       3185.27
                                                       106641.05
   Total of Current Balance             .00
```

Deposits: 00/00/00 thru 99/99/99      Work: 01/01/05 thru 01/01/16

# Attachment B2

# LOCAL 58 INSIDE AGREEMENT WAGE HISTORY

| | Foreman Wage | Journeyman Wage | S.U.B | PENSION | INSURANCE | ANNUITY | T.T.F. | N.E.B.F. | N.E.I.F. | NLMCC | LMCC | SMCAF (.006) | TOTAL PACKAGE | EIAP | VACATION | PAC | PRE-TAX DEFERRAL | JURY DUTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2016 | $41.73 | $38.73 | $1.00 | $8.77 | $9.00 | $2.64 | $0.48 | $1.16 | | $0.01 | $0.20 | $0.23 | $62.22 | | 0,3,6,9% | $0.02 | Any whole #% | $35.24 |
| 7/3/2016 | $41.73 | $38.73 | $1.50 | $8.27 | $9.00 | $2.64 | $0.48 | $1.16 | | $0.01 | $0.20 | $0.23 | $62.22 | | 0,3,6,9% | $0.02 | Any whole #% | $35.24 |
| 6/28/2015 | $42.41 | $36.88 | $1.50 | $8.27 | $9.00 | $2.64 | $0.48 | $1.11 | | $0.01 | $0.20 | $0.18 | $60.27 | | 0,3,6,9% | $0.02 | Any whole #% | $33.56 |
| 6/29/2014 | $41.26 | $35.88 | $1.70 | $7.92 | $9.00 | $2.64 | $0.48 | $1.08 | | $0.01 | $0.20 | $0.18 | $59.09 | | 0,3,6,9% | | Any whole #% | $32.65 |
| 6/30/2013 | $40.34 | $35.08 | $1.70 | $7.57 | $9.00 | $2.64 | $0.48 | $1.05 | | $0.01 | $0.20 | | $57.73 | | 0,3,6,9% | | Any whole #% | $31.92 |
| 11/4/2012 | $38.96 | $33.88 | $1.70 | $7.57 | $9.00 | $2.64 | $0.48 | $1.02 | | $0.01 | $0.20 | $0.17 | $56.67 | | 0,3,6,9% | | 2,4,7,10% | $30.84 |
| 10/2/2011 | $38.96 | $33.88 | $2.00 | $7.17 | $9.00 | $2.64 | $0.48 | $1.02 | | $0.01 | $0.30 | $0.17 | $56.67 | | 0,3,6,9% | | 2,4,7% | $30.84 |
| 10/24/10 | $39.34 | $34.21 | $2.00 | $6.84 | $9.00 | $2.64 | $0.48 | $1.03 | $0.34 | $0.01 | $0.30 | $0.17 | $57.02 | | 0,3,6,9% | | 2,4,7% | $31.13 |
| 6/28/09 | $41.23 | $35.85 | $1.60 | $6.24 | $8.60 | $2.64 | $0.48 | $1.08 | $0.36 | $0.01 | $0.06 | $0.18 | $57.10 | | 0,3,6,9% | | 2,4,7% | $32.62 |
| 6/29/08 | $41.23 | $35.85 | $1.60 | $5.34 | $8.15 | $2.64 | $0.33 | $1.08 | | $0.01 | $0.06 | $0.18 | $55.24 | | 0, 3, 6, 9% | | 2, 4, 7% | $ 32.62 |
| 7/1/07 | $39.91 | $34.70 | $ 1.60 | $5.09 | $8.15 | $2.64 | $0.33 | $1.0400 | $0.35 | $0.01 | $0.06 | $0.17 | $53.62 | 3% | 9% | $0.02 | 2,4, or 7% | $31.58 |
| 6/26/06 | $38.58 | $33.55 | $ 1.60 | $4.94 | $8.15 | $2.64 | $0.33 | $1.0100 | $0.38 | $0.01 | $0.06 | | $52.67 | 2% | 9% | $0.02 | 2,4, or 7% | $30.54 |
| 6/26/05 | $38.58 | $33.55 | $ 1.60 | $4.34 | $6.85 | $2.64 | $0.33 | $1.0100 | $0.38 | $0.01 | $0.06 | | $50.77 | 2% | 9% | $0.02 | 2,4, or 7% | $30.54 |
| 6/27/04 | $38.24 | $33.25 | $1.30 | $4.04 | $5.95 | $2.64 | $0.33 | $1.1472 | $0.38 | $0.01 | $0.06 | | $49.11 | 3% | 9% | $0.02 | 2,4, or 7% | $30.25 |
| 6/1/03 | $38.24 | $33.25 | $0.50 | $3.74 | $5.35 | $2.64 | $0.33 | $1.1472 | $0.38 | $0.01 | $0.06 | | $47.41 | | 9% | $0.02 | 2 ,4 or 7% | $30.25 |
| 6/2/02 | $37.38 | $32.50 | $0.40 | $3.14 | $4.85 | $2.54 | $0.30 | $1.1213 | $0.37 | $0.01 | $0.06 | | $45.30 | | 9% | $0.02 | 2, 4 or 7% | $29.57 |
| 6/16/01 | $36.23 | $31.50 | $0.40 | $2.94 | $4.10 | $2.44 | $0.30 | $0.9500 | $0.32 | $0.01 | $0.06 | | $43.02 | | 9% | $0.02 | 2, 4 or 7% | $28.66 |
| 6/4/00 | $34.51 | $30.01 | $0.40 | $2.74 | $4.00 | $2.34 | $0.22 | $0.9000 | $0.30 | $0.01 | $0.00 | | $40.92 | | 9% | | 4 or 7% | $27.31 |
| 5/30/99 | $33.02 | $28.71 | $0.40 | $2.58 | $4.00 | $2.10 | $0.22 | $0.8600 | $0.29 | $0.01 | $0.00 | | $39.17 | | 9% | | 4 or 7% | $26.13 |
| 6/1/98 | $31.58 | $27.46 | $0.40 | $2.43 | $4.00 | $1.90 | $0.22 | $0.8200 | $0.27 | $0.01 | $0.00 | | $37.51 | | 9% | | | $24.99 |
| 6/1/97 | $30.20 | $26.26 | $0.40 | $2.29 | $4.00 | $1.74 | $0.22 | $0.7900 | $0.26 | $0.00 | $0.00 | | $35.96 | | 9% | | | $23.90 |
| 6/2/96 | $29.31 | $25.49 | $0.40 | $2.10 | $4.00 | $1.55 | $0.22 | $0.7600 | $0.25 | $0.00 | $0.00 | | $34.77 | | 9% | | | |
| 10/1/95 | $28.43 | $24.72 | $0.30 | $2.00 | $4.00 | $1.38 | $0.21 | $0.7400 | $0.25 | $0.00 | $0.00 | | $33.60 | | 9% | | | |
| 6/4/95 | $28.87 | $25.10 | $0.30 | $1.80 | $4.00 | $1.20 | $0.21 | $0.7500 | $0.25 | $0.00 | $0.00 | | $33.61 | | 9% | | | |
| 10/2/94 | $27.54 | $23.95 | $0.30 | $1.80 | $4.00 | $1.20 | $0.21 | $0.7200 | $0.24 | $0.00 | $0.00 | | $32.42 | | 9% | | | |
| 6/1/94 | $27.72 | $24.10 | $0.30 | $1.75 | $4.00 | $1.10 | $0.21 | $0.7200 | $0.24 | $0.00 | $0.00 | | $32.42 | | 9% | | | |
| 9/12/93 | $27.03 | $23.50 | $0.30 | $1.75 | $4.00 | $1.10 | $0.21 | $0.7100 | $0.24 | $0.00 | $0.00 | | $31.81 | | 9% | | | |
| 6/1/93 | $27.66 | $24.05 | $0.30 | $1.60 | $3.75 | $1.05 | $0.11 | $0.7200 | $0.24 | $0.00 | $0.00 | | $31.82 | | 9% | | | |
| 10/7/92 | $26.57 | $23.10 | $0.30 | $1.60 | $3.75 | $1.05 | $0.11 | $0.6900 | $0.23 | $0.00 | $0.00 | | $30.83 | | 9% | | | |
| 6/1/92 | $27.14 | $23.60 | $0.30 | $1.60 | $3.25 | $1.05 | $0.11 | $0.7100 | $0.24 | $0.00 | $0.00 | | $30.86 | | 9% | | | |
| 11/6/91 | $26.05 | $22.65 | $0.30 | $1.60 | $3.25 | $1.05 | $0.11 | $0.6800 | $0.23 | $0.00 | $0.00 | | $29.87 | | 9% | | | |
| 6/5/91 | $26.05 | $22.65 | $0.30 | $1.60 | $2.60 | $0.75 | $0.11 | $0.7100 | $0.24 | $0.00 | $0.00 | | $29.96 | | 9% | | | |
| 6/6/90 | $26.05 | $22.65 | $0.30 | $1.60 | $2.60 | $0.75 | $0.06 | $0.6800 | $0.23 | $0.00 | $0.00 | | $28.87 | | 9% | | | |
| 6/7/89 | $24.09 | $21.65 | $0.30 | $1.60 | $2.60 | $0.75 | $0.06 | $0.6500 | $0.22 | $0.00 | $0.00 | | $27.83 | | 9% | | | |
| 1/11/89 | $24.09 | $20.95 | $0.30 | $1.45 | $2.60 | $0.60 | $0.06 | $0.6300 | $0.21 | $0.00 | $0.00 | | $26.80 | | 9% | | | |
| 6/1/88 | $24.55 | $21.35 | $0.30 | $1.45 | $2.20 | $0.60 | $0.06 | $0.6400 | $0.21 | $0.00 | $0.00 | | $26.81 | | 9% | | | |
| 6/3/87 | $23.63 | $20.55 | $0.30 | $1.45 | $2.20 | $0.30 | $0.06 | $0.6300 | $0.21 | $0.00 | $0.00 | | $25.70 | | 9% | | | |
| 12/3/86 | | $19.80 | $0.30 | $1.45 | $2.20 | $0.00 | $0.06 | $0.5900 | $0.20 | $0.00 | $0.00 | | $24.60 | | 9% | | | |
| 6/4/86 | | $19.60 | $0.30 | $1.45 | $2.20 | $0.00 | $0.06 | $0.5900 | $0.20 | $0.00 | $0.00 | | $24.40 | | 9% | | | |
| 12/4/85 | | $19.20 | $0.30 | $1.45 | $2.20 | $0.00 | $0.06 | $0.5800 | $0.19 | $0.00 | $0.00 | | $23.98 | | 9% | | | |
| 6/5/85 | | $18.50 | $0.30 | $1.45 | $2.20 | $0.00 | $0.06 | $0.5600 | $0.19 | $0.00 | $0.00 | | $23.76 | | 9% | | | |
| 12/5/84 | | $18.10 | $0.80 | $1.45 | $2.20 | $0.00 | $0.06 | $0.5400 | $0.18 | $0.00 | $0.00 | | $23.33 | | 9% | | | |
| 4/25/84 | | $17.65 | $0.80 | $1.45 | $2.05 | $0.00 | $0.06 | $0.5300 | $0.18 | $0.00 | $0.00 | | $22.72 | | 9% | | | |
| 6/1/83 | | $18.15 | $0.30 | $1.45 | $2.05 | $0.00 | $0.06 | $0.5400 | $0.18 | $0.00 | $0.00 | | $22.73 | | 9% | | | |
| 9/22/82 | | $17.80 | $0.15 | $1.45 | $2.05 | $0.00 | $0.06 | $0.5300 | $0.18 | $0.00 | $0.15 | | $22.22 | | 9% | | | |
| 6/3/81 | | $17.80 | $0.15 | $1.45 | $1.70 | $0.00 | $0.06 | $0.5300 | $0.18 | $0.00 | $0.00 | | $21.87 | | 9% | | | |
| 6/25/80 | | $16.20 | $0.15 | $1.20 | $1.50 | $0.00 | $0.06 | $0.4900 | $0.16 | $0.00 | $0.00 | | $19.76 | | 9% | | | |
| 6/1/79 | | $14.40 | $0.15 | $1.20 | $1.50 | $0.00 | $0.03 | $0.4300 | $0.14 | $0.00 | $0.00 | | $17.85 | | 9% | | | |
| 6/1/78 | | $13.35 | $0.25 | $1.06 | $1.40 | $0.00 | $0.03 | $0.4000 | $0.13 | $0.00 | $0.00 | | $16.62 | | 9% | | | |
| 3/28/78 | | $12.50 | $0.25 | $1.06 | $1.20 | $0.00 | $0.03 | $0.3800 | $0.13 | $0.00 | $0.00 | | $15.55 | | 9% | | | |

# LOCAL 58 INSIDE AGREEMENT WAGE HISTORY

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/77 | | $12.00 | $0.75 | $1.06 | $1.20 | $0.00 | $0.03 | $0.3600 | $0.12 | $0.00 | $0.00 | | $15.52 | | 9% | | | |
| 6/2/76 | | $11.34 | $0.75 | $1.00 | $1.00 | $0.00 | $0.06 | $0.1100 | $0.00 | $0.00 | $0.00 | | $14.26 | | 9% | | | |

# LOCAL 58 INSIDE AGREEMENT WAGE HISTORY

| Date | Foreman Wage | Journeyman Wage | S.U.B | PENSION | INSURANCE | ANNUITY | E.T.T.F. | N.E.B.F. | N.E.I.F. | NLMCC | LMCC | | TOTAL PACKAGE | | VACATION | PAC | PRE-TAX DEFERRAL | JURY DUTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/75 | | $10.70 | $0.75 | $0.90 | $0.88 | $0.00 | $0.06 | $0.1100 | $0.00 | $0.00 | $0.00 | | $13.40 | | 9% | | | |
| 6/4/75 | | $10.85 | $0.60 | $0.90 | $0.88 | $0.00 | $0.06 | $0.1100 | $0.00 | $0.00 | $0.00 | | $13.40 | | 9% | | | |
| 1/1/75 | | $10.1500 | $0.50 | $0.80 | $0.85 | $0.00 | $0.06 | $0.1000 | $0.00 | $0.00 | $0.00 | | $12.46 | | | | | |
| 6/5/74 | | $9.6000 | $0.15 | $0.80 | $0.85 | $0.00 | $0.06 | $0.0900 | $0.00 | $0.00 | $0.00 | | $11.55 | | | | | |
| 6/6/73 | | $9.1200 | $0.10 | $0.65 | $0.75 | $0.00 | $0.06 | $0.0900 | $0.00 | $0.00 | $0.00 | | $10.77 | | | | | |
| 10/1/72 | | $8.8500 | $0.10 | $0.53 | $0.66 | $0.00 | $0.06 | $0.0900 | $0.00 | $0.00 | $0.00 | | $10.29 | | | | | |
| 6/1/72 | | $8.7000 | $0.10 | $0.53 | $0.68 | $0.00 | $0.03 | $0.0900 | $0.00 | $0.00 | $0.00 | | $10.13 | | | | | |
| 5/5/71 | | $8.7000 | $0.05 | $0.44 | $0.48 | $0.00 | $0.03 | $0.0900 | $0.00 | $0.00 | $0.00 | | $9.78 | | | | | |
| 5/6/70 | | $7.8500 | $0.05 | $0.39 | $0.39 | $0.00 | $0.03 | $0.0800 | $0.00 | $0.00 | $0.00 | | $8.79 | | | | | |
| 5/7/69 | | $7.0200 | $0.35 | $0.35 | $0.35 | $0.00 | $0.03 | $0.0700 | $0.00 | $0.00 | $0.00 | | $8.17 | | | | | |
| 6/26/68 | | $6.2500 | $0.25 | $0.25 | $0.28 | $0.00 | $0.03 | $0.0600 | $0.00 | $0.00 | $0.00 | | $7.12 | | | | | |
| 5/3/67 | | $5.4000 | $0.25 | $0.25 | $0.28 | $0.00 | $0.01 | $0.0500 | $0.00 | $0.00 | $0.00 | | $6.24 | | | | | |
| 5/4/66 | | $5.2000 | $0.05 | $0.20 | $0.24 | $0.00 | $0.01 | $0.0500 | $0.00 | $0.00 | $0.00 | | $5.75 | | | | | |
| 5/5/65 | | $4.9000 | $0.05 | $0.10 | $0.14 | $0.00 | $0.01 | $0.0500 | $0.00 | $0.00 | $0.00 | | $5.25 | | | | | |
| 6/8/64 | | $4.6000 | $0.15 | $0.10 | $0.13 | $0.00 | $0.01 | $0.0400 | $0.00 | $0.00 | $0.00 | | $5.03 | | | | | |
| 9/4/63 | | $4.4600 | $0.00 | $0.10 | $0.12 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.72 | | | | | |
| 5/1/63 | | $4.6100 | $0.00 | $0.10 | $0.12 | $0.00 | $0.00 | $0.0500 | $0.00 | $0.00 | $0.00 | | $4.88 | | | | | |
| 7/4/62 | | $4.3600 | $0.00 | $0.10 | $0.12 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.62 | | | | | |
| 6/1/62 | | $4.3600 | $0.00 | $0.10 | $0.11 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.61 | | | | | |
| 7/5/61 | | $4.1100 | $0.00 | $0.10 | $0.11 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.36 | | | | | |
| 5/3/61 | | $4.1100 | $0.00 | $0.10 | $0.10 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.35 | | | | | |
| 5/1/60 | | $4.0000 | $0.00 | $0.10 | $0.10 | $0.00 | $0.00 | $0.0400 | $0.00 | $0.00 | $0.00 | | $4.24 | | | | | |
| 10/7/59 | | $3.9000 | $0.00 | $0.10 | $0.10 | $0.00 | $0.00 | $0.0390 | $0.00 | $0.00 | $0.00 | | $4.14 | | | | | |
| 6/3/59 | | $3.9000 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.0390 | $0.00 | $0.00 | $0.00 | | $4.04 | | | | | |
| 10/1/58 | | $3.8000 | $0.00 | $0.00 | $0.10 | $0.00 | $0.00 | $0.0380 | $0.00 | $0.00 | $0.00 | | $3.94 | | | | | |
| 6/4/58 | | $3.8000 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $0.0380 | $0.00 | $0.00 | $0.00 | | $3.93 | | | | | |
| 10/1/57 | | $3.6500 | $0.00 | $0.00 | $0.09 | $0.00 | $0.00 | $0.0365 | $0.00 | $0.00 | $0.00 | | $3.78 | | | | | |
| 5/1/57 | | $3.6500 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.0365 | $0.00 | $0.00 | $0.00 | | $3.76 | | | | | |
| 5/2/56 | | $3.5000 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.0350 | $0.00 | $0.00 | $0.00 | | $3.61 | | | | | |
| 5/4/55 | | $3.3500 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.0335 | $0.00 | $0.00 | $0.00 | | $3.45 | | | | | |
| 5/5/54 | | $3.2500 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.0325 | $0.00 | $0.00 | $0.00 | | $3.35 | | | | | |
| 1/6/54 | | $3.1500 | $0.00 | $0.00 | $0.07 | $0.00 | $0.00 | $0.0315 | $0.00 | $0.00 | $0.00 | | $3.25 | | | | | |
| 7/1/53 | | $3.1500 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.0315 | $0.00 | $0.00 | $0.00 | | $3.23 | | | | | |
| 9/3/52 | | $3.0500 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.0305 | $0.00 | $0.00 | $0.00 | | $3.13 | | | | | |
| 5/7/52 | | $3.0500 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.0305 | $0.00 | $0.00 | $0.00 | | $3.13 | | | | | |
| 9/21/51 | | $3.0000 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.0300 | $0.00 | $0.00 | $0.00 | | $3.08 | | | | | |
| 9/14/51 | | $2.8500 | $0.00 | $0.00 | $0.05 | $0.00 | $0.00 | $0.0285 | $0.00 | $0.00 | $0.00 | | $2.93 | | | | | |
| 9/1/50 | | $2.8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0285 | $0.00 | $0.00 | $0.00 | | $2.88 | | | | | |
| 5/3/50 | | $2.7500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0275 | $0.00 | $0.00 | $0.00 | | $2.78 | | | | | |
| 5/16/49 | | $2.6000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0260 | $0.00 | $0.00 | $0.00 | | $2.63 | | | | | |

# LOCAL 58 INSIDE AGREEMENT WAGE HISTORY

| Date | Foreman Wage | Journeyman Wage | S.U.B. | PENSION | INSURANCE | ANNUITY | E.T.T.F. | N.E.B.F. | N.E.I.F. | NLMCC | LMCC | | TOTAL PACKAGE | | VACATION | PAC | PRE-TAX DEFERRAL | JURY DUTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/48 | | $2.4000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0240 | $0.00 | $0.00 | $0.00 | | $2.42 | | | | | |
| 3/12/47 | | $2.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0225 | $0.00 | $0.00 | $0.00 | | $2.27 | | | | | |
| 1/29/47 | | $2.1250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $2.13 | | | | | |
| 1/1/46 | | $2.0000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $2.00 | | | | | |
| 1/1/45 | | $1.8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.85 | | | | | |
| 1/1/44 | | $1.8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.85 | | | | | |
| 1/1/43 | | $1.8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.85 | | | | | |
| 1/1/42 | | $1.8500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.85 | | | | | |
| 5/1/41 | | $1.7500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.75 | | | | | |
| 1/1/40 | | $1.6500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.65 | | | | | |
| 1/1/39 | | $1.6500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.65 | | | | | |
| 5/1/37 | | $1.6000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.60 | | | | | |
| 1/1/37 | | $1.5500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.55 | | | | | |
| 5/1/36 | | $1.3750 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.38 | | | | | |
| 1/1/35 | | $1.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.25 | | | | | |
| 1/1/34 | | $1.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.25 | | | | | |
| 5/1/33 | | $1.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.25 | | | | | |
| 5/1/32 | | $1.4000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.40 | | | | | |
| 1/1/31 | | $1.5500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.55 | | | | | |
| 1/1/30 | | $1.5500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.55 | | | | | |
| 9/1/29 | | $1.5500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.55 | | | | | |
| 7/1/28 | | $1.5000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.50 | | | | | |
| 7/1/27 | | $1.5000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.50 | | | | | |
| 7/1/26 | | $1.5000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.50 | | | | | |
| 5/1/26 | | $1.4000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.40 | | | | | |
| 5/1/25 | | $1.3000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.30 | | | | | |
| 5/1/24 | | $1.1250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.13 | | | | | |
| 6/1/23 | | $1.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.25 | | | | | |
| 5/1/22 | | $1.0000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.00 | | | | | |
| 4/1/21 | | $1.1250 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.13 | | | | | |
| 6/1/20 | | $1.2500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.25 | | | | | |
| 9/1/19 | | $1.0000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $1.00 | | | | | |
| 5/1/19 | | $0.9375 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.94 | | | | | |
| 9/1/18 | | $0.8750 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.88 | | | | | |
| 5/1/18 | | $0.7500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.75 | | | | | |
| 9/1/17 | | $0.7125 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.71 | | | | | |
| 5/1/17 | | $0.6688 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.67 | | | | | |
| 9/1/16 | | $0.5938 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.59 | | | | | |
| 9/1/15 | | $0.5525 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.55 | | | | | |
| 1/1/15 | | $0.5500 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.55 | | | | | |

*One rate before June '87
**PRE-TAX DEFERRAL**- 2, 4 OR 7% Gross Earnings
**S.U.B.**-Per Payroll Hour
**PENSION**, **INSURANCE**, **ANNUITY**, **E.T.T.F.**, **LMCC**, **PAC**- Per Hour Worked
**N.E.I.F.**- 1% Gross Earnings
**VACATION**- 0,3,6 or 9% Gross Earnings as of 10/6/07
**N.E.B.F.**- 3% Gross Earnings
excel:administration:administrative documents:wages & fringes-inside.xls

# Attachment B3

# ELECTRICAL WORKERS' JOINT BOARDS of TRUSTEES

## Serving the Fringe Benefit Needs of the Electrical Industry

P.O. Box 71337

Madison Heights, Michigan 48071-0337

Phone (586) 575-9200      Fax (586) 575-9209

Website: www.ewjbt.org

March 30, 2020

John Naglick, Chief Deputy CFO / Finance Director
The City of Detroit
Coleman A. Young Municipal Center
2 Woodward Avenue Suite 642
Detroit, MI 48226

Certified Mail No. 7018 0680 0002 0811 3500
Return Receipt Requested

**RE:    THE CITY OF DETROIT**
**NOTICE OF ASSESSMENT OF EMPLOYER WITHDRAWAL LIABILITY**
**ELECTRICAL WORKERS' PENSION TRUST FUND OF LOCAL UNION #58,**
**I.B.E.W., DETROIT, MICHIGAN**

Dear Mr. Naglick,

The City of Detroit has been determined to have completely withdrawn from the Electrical Workers' Pension Trust Fund of Local Union #58, I.B.E.W., Detroit, Michigan ("Fund") pursuant to ERISA Section 4203.

The Fund's actuary has determined the City of Detroit's employer withdrawal liability to be $167,555 (after application of the *de minimis* rule) and the Fund now demands payment with interest in six (6) quarterly installment payments as follows:

- 5 quarterly payments in the amount of $29,232.50 and
- 1 quarterly payment in the amount of $25,189.50.

The Fund assumed no interest during the period between the first day of the plan year containing withdrawal and the due date of the first payment. Thereafter, interest was calculated using 7.5% (the interest rate from the most recent actuarial valuation performed for the Fund).

The City of Detroit's first installment payment of $29,232.50 must be received no later than June 1, 2020. The next payment is due three (3) months from the City of Detroit's first payment, and at three-month (quarterly) intervals thereafter. The City of Detroit may pre-pay any or all of its employer withdrawal liability assessment and the Fund will calculate and advise the City of Detroit of its reduced interest amount.

The City of Detroit's shall remit its payments by check payable to "Electrical Workers' Pension Trust Fund of Local Union #58, I.B.E.W., Detroit, Michigan" and mail those payments to Hope L. Calati, Esq., 1423 Twelve Mile Rd., Madison Heights, MI 48071. Otherwise, if the City of Detroit would like to make its payments by electronic transfer, contact me.

The City of Detroit is obligated to pay regardless of any request for review or arbitration. If payment is not received by the due date, the City of Detroit will be charged interest for the late payment from the date the payment is due until it is received, in accordance with 29 CFR § 4219.32.

If the City of Detroit disagrees with the Fund's determination, the City of Detroit must seek review of any specific matter relating to the determination of liability and/or the schedule of payments no later than 90 days after receipt of this Notice. After its review, the Board of Trustees will notify you of its decision, the basis for the decision, and the reason for any change in the initial determination, if any. The effective date of any revised assessment, however, will relate back to the date the City of Detroit received this assessment.

ERISA mandates that disputes regarding withdrawal liability be arbitrated. Arbitration must be initiated within 60 days after the earlier of (1) the Board of Trustees decision on review, or (2) 120 days after you seek review. The Board of Trustees has adopted the Multiemployer Pension Plan Arbitration Rule for Withdrawal Liability Disputes of the American Arbitration Association and any arbitration proceedings regarding this matter shall be conducted in accordance with those rules.

If you have any questions regarding the above, I suggest you contact your attorney.

Sincerely,

E. Craig Young, CEBS

cc:    Board of Trustees
       Hope L. Calati, Esq.
       Paul Bullock, ASA, EA, MAAA, Consulting Actuary
       June Adams, Chief of Staff, City of Detroit, adamj@detroitmi.gov