# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Thomas J. Tucker |

_____/

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Lydia Do, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On April 12, 2022, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail on the service list attached hereto as **Exhibit A**:

- **City of Detroit's Motion for an Order (A) Approving First and Final Distribution of New B Notes to Holders of Allowed Class 14 Claims Under the City's Plan of Adjustment and (B) Granting Other Related Relief** [Docket No. 13521]

Dated:  April 12, 2022

/s/ Lydia Do
Lydia Do
KCC
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245

# Exhibit A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | Attn Accounts Payable | 4195 Central | | | Detroit | MI | 48210 | |
| Adele Streety | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Affiliated Diagnostic of Oakland, LLC | c/o John F. Betz, Attorney at Law (P-24468) | 175 Second St. | | | Belleville | MI | 48111 | |
| Agar Lawn Sprinkler Systems Inc | Agar Lawn Sprinkler Systems, Inc | Robert Agar | 53520 Odilon | | Shelby Twp | MI | 48316 | |
| Agar Lawn Sprinkler Systems Inc | Attn Accounts Payable | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Ahmad, Khadijah | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Alandus Hill | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Albert Day | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Albert Hamilton | Attn Adam C. Zwicker | 23855 Northwestern Hwy | | | Southfield | MI | 48075-7713 | |
| Ali Karkash, an individual | Steven C. Kirschner, Esq. | 2360 Orchard Lake Rd Ste 108 | | | Sylvan Lake | MI | 48320 | |
| Alice Brooks and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| AlJamar Toliver | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | | Dearborn, | MI | 48126 | |
| American Surgical Centers | Attn Accounts Payable | 27087 Gratiot Ave | | | Roseville | MI | 48066 | |
| American Surgical Centers | Walddvogel Law Firm PLLC | James R. Waldvogel | PO Box 160 | | Royal Oak | MI | 48068-0160 | |
| Amos Hendericks | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Anderson, Albert Thomas | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Anderson, Patrice | Kelman and Fantich | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Anderson, Tamika | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Andrews, Ralph | Acker, Gerald | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Andrews, Todd | c/o Ronald A. Steinberg | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Angela Hall | c/o Mike Morse Law Firm | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48076 | |
| Angela Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Ann Arbor Physical Therapy, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Anna Krol | Robert S. Drazin | 23255 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Annica Cuppetelli and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Anosha Starks via her attorneys, Gursten, Koltonow, Christensen and Raitt, PC | Joshua R. Terebelo | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Antonio Brooks | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 | |
| Applebaum & Stone, PLC/ Weiner & Associates, PLLC | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Aristotle Arnold | | 24901 Northwestern Hwy., | | | Southfield | MI | 48075 | |
| Arley Padilla | Ernest F. Friedman | 24567 Northwestern Hwy., Ste | | | Southfield | MI | 48975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armstrong, Marion | Mike Morse Law Firm | 24901 Northwestern Hwy., Ste | | | Southfield | MI | 48075 | |
| Armstrong, Marion | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Arnold Coleman | Christopher Trainor and Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Arnold Coleman | | 19323 Starlane | | | Southfield | MI | 48075 | |
| Arturo White | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Ashley Cobb | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Ashley, Jerry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Asia Wallace | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Associated Chiropractic & Medical Center (re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Assurance Company Of America | Moss, Bruce N. | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | | Troy | MI | 48084 | |
| Assurance Company Of America | Nielsen, Zehe & Antas, P.C. | Marc F. Katalinic | Attorney | 55 W. Monroe Street, Suite 1800 | Chicago | IL | 60603 | |
| Auberry, Imari | c/o Scott D Nadeau | Wyatt Nadeau PC | 535 Griswold St Ste 2500 | | Detroit | MI | 48226 | |
| Avigne, Peter | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Bahri, Nazhat | Gappy, Nazek A. | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | | Troy | MI | 48083 | |
| Baker, Anthony | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Baker, Shumithia | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Balfour, Delshone | Fieger Law-Kenneth Letherwood | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Banks, Ladonna | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Banks, Ladonna | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Banks, Monea | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Barbara Burgoyne | | 333 West Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Barbara Burgoyne | | 515 Mt. Vernon | | | Detroit | MI | 48202 | |
| Beatrice McQueen | | 26533 Blumfield | | | Roseville | MI | 48066 | |
| Belinda Douglas | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Bell, Leonard | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Ben McKenzie, Jr. | Donnelly W. Hadden, P.C., Attorney for Creditor | 2002 Bancroft Drive | | | Ann Arbor | MI | 48108-9307 | |
| Bentley, Alma | Finegood, Kenneth D. | Law Office of Kenneth D Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Berro, Maryam | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Betty Stevenson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Beverly Williams | | 333 West Fort Street, Suite 1400 | | | Detroit | MI | 48226 | |
| Beverly Williams | | 4913 31st Street | | | Detroit | MI | 48210 | |
| Bianca Nelson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Bill Oliver, Jr. | David J. Jarrett, P.C. | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48126 | |
| Boler, McNeal | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Booker, Shantel | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | | Oak Park | MI | 48237 | |
| Booth, David, | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Boulevard & Trumbull Towing, Inc. | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Bounty, Hope, As Pr Of Est. Of Daniel Bayless, Dec. | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 | PO Box 2207 | Southfield | MI | 48037 | |
| Bowin Place Assoc. Ltd. Div. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Bowin Place Assoc. Ltd. Div. H.A. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Branda Farris | Christopher Trainor & Assoc | Christopher J. Trainer & Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Brazell, Gregory | Romano, Daniel G | Romano Law PLLC | 23880 Woodward | | Pleasant Ridge | MI | 48069 | |
| Brooks, Antonio | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Brooks, Beonka | | 301 S. Reid St | | | Detroit | MI | 48209 | |
| Brooks, Brandon | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Brooks, Latonya | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Brooks, Latonya | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Brooks, Ruth | Amicone, Francis A. | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | | Sterling Heights | MI | 48310 | |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | | Sterling Heights | MI | 48310 | |
| Brown, Angel | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Brown, Duren | Sanders, Herbert A. | The Sanders Law Firm PC | 615 Griswold St Ste 913 | | Detroit | MI | 48226 | |
| Brown, Freddie, Jr | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Brown, Freddie, Jr | | 538 Hendrie St., Fl - 2 | | | Detroit | MI | 48202 | |
| Brown, Henry Lee | Henry L. Brown | 5671 Emerald Springs | | | Detroit | MI | 48212 | |
| Brown, Henry Lee | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Brunner, Lillian | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Burgess, Brianna (minor) | | Address on File | | | | | | |
| Burse, Tina | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Butler, Karolynda | Adam C. Zwicker | Butler, Karolynda and Ravid & Assoc., P.C. | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Cambridge Tower Assoc. DVD. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Cambridge Tower Assoc. DVD. H.A. | Kurt Thombladh Legal Group PLLC | 7301 Schaefer | | | Dearborn | MI | 48126 | |
| Cameron, Charles | Kavanaugh, Colleen V. | 39040 7 Mile Rd | | | Livonia | MI | 48152 | |
| Canon Financial Services, Inc. | Attn Legal Dept | PO Box 5008 | | | Mount Laurel | NJ | 08054-5008 | |
| Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | |
| Card, Kenneth | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Cardell Geanes | Elia & Ponto PLLC | 25800 Northwestern Hwy., Ste. | | | Southfield | MI | 48075 | |
| Carl Butler and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Carla Smith | | 321 Lakewood St. | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Woods | Fantich, Brian L. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Carlton Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Carmaratta Patton | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite | | | Southfield | MI | 48076 | |
| Carmen Fulford | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Carrie Reeves | Christopher Trainer & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Carter, Enjoli | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Chanel D Smith as next Friend for her minor son Mathew Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Rd, Ste 400 | | | Livonia | MI | 48152 | |
| Chanel D. Smith as next Friend for her minor daughter Micah Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Road, Suite 400 | | | Livonia | MI | 48152 | |
| Charley Williams Jr. | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1305 | | | Detroit | MI | 48226 | |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1708 | | | Detroit | MI | 48226 | |
| Charter County of Wayne | | 500 Griswold, 20th Floor | | | Detroit | MI | 48226 | |
| Cheryl Haywood | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Chiropractors Rehabilitation Group | Nicholas Caponigro | Michael J. Morse, P.C. | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Chiropractors Rehabilitation Group | Nicholas Caponigro | Michael J. Morse, P.C. | 249 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Christopher Brooks | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Christopher Brooks | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Christopher Harris | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Christopher Harris | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Christopher Harris | | 14651 Forrer | | | Detroit | MI | 48227 | |
| Christopher Moore | c/o Leonard M. Koltonow, Esq. | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Clarence Hardwick | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Clarence Haynes | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Clinkscales, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Clinkscales, Tina | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Cloyd, Marilyn | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Cobb, Edward | C/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075-5413 | |
| Cohen, Lamont S. | Karega, Chui | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Coleman, Byron | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Coleman, Shenetta | Gordon, Deborah L. | Deborah Gordon Law | 33 Bloomfield Hills Pkwy Ste 220 | | Bloomfield Hills | MI | 48304 | |
| Collins, John | Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collins, John | | Address on File | | | | | | |
| Collins, John | | Address on File | | | | | | |
| Comer, Aleta | | James B. Wendy | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Cook, Ronald | c/o Rodger L. Webb | L. Rodger Webb PC | 17000 W 10 Mile Rd #200 | | Southfield | MI | 48075 | |
| Cooper, Willie | Trainor & Associates | Christopher Trainor (42449) | Amy DeRouin (P70514) | 9750 Highland Road | White Lake | MI | 48386 | |
| Cornelia Jones and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Courtney Loving | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Courtney Loving | | 4700 Berkshire | | | Detroit | MI | 48224 | |
| Craig, Kevin | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Craig, Rhonda | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Cristobal Mendoza and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Dajuan Moncrief | Attn Ronnie E. Cromer, Jr., (P59418) | The Cromer Law Group PLLC | 24901 Northwestern Hwy., Suite 612 | | Southfield | MI | 48075 | |
| Damian Fuller via his attorneys, Serafini Michalowski Derkacz & Associates, P.C. | Phillip S. Serafini | 44444 Mound Road, Ste 100 | | | Sterling Heights | MI | 48334 | |
| Daniel Torres | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Danielle Lee | Attn Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil LIberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Darrell S. Carrington | | 20014 Strathmoor | | | Detroit | MI | 48235 | |
| David Farris c/o Kepes & Wine, P.C. | Kepes & Wine, P.C. | P.O. Box 2207 | | | Southfield | MI | 48034 | |
| David Prescott | c/o Carl L Collins III | 20755 Greenfield Rd. Suite 110 | | | Southfield | MI | 48075 | |
| David Williams | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Davis, Brenda L | | Address on File | | | | | | |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davis, Malachi | Attn Barry J. Goodman | c/o Goodman Acker | 17000 W. 10 Mile Road, 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | | Southfield | MI | 48037 | |
| De Angela Haywood | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Deborah Morgan | c/o Brett D. Altman, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Deborah Willis | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Debra Richardson | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. | | | Southfield | MI | 48975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Delania Patterson, as Personal Representative for the Estate of Sherrill Turner, Deceased et a | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Della Grace | | 19742 Ward | | | Detroit | MI | 48235 | |
| Delores Zurawski | Legalgenius, PLLC / Rachel W. Schwartz | 1212 South Washington Avenue | | | Royal Oak | MI | 48067 | |
| Demetira Purcell | ALG Legal Center, PLLC | 29240 Buckingham St Ste 2 | | | Livonia | MI | 48154-4590 | |
| Demetira Purcell | ALG Legal Center, PLLC | 33039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Demetrius White | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Dennis Williams | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Derrick Gilliam | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Derrick Merriwether | | 3000 Town Center, Ste 1800 | | | Southfield | MI | 48075 | |
| Derrick Phillips | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Detroit Police Officers and Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| Detroit Police Officers and Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Officers Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| Detroit Police Officers Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Diana Lynn Patillo | | 5330 Burns St. | | | Detroit | MI | 48213-2912 | |
| Diana Lynn Patillo | | 1094 Vernier Rd | | | Grosse Pointe Woods | MI | 48236 | |
| Dillon, Milagro | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Dinah Lynn Bolton | | Address on File | | | | | | |
| Dock Rembert | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Dominique McCartha for Estate of Gregory Phillips | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Donald Rasnick | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Donnita Grace Cleveland | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Donovan, Chantil | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Dora L. Dunnum | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dorothy Crutchfield | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hllls | MI | 48334 | |
| Dorothy McCoy | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite | | | Southfield | MI | 48075 | |
| Dorsette, Christina | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Dr. James Beal Jr. MD, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Duane Crooms | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dwayne Provience | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Dyer, Annie | Godwin, Shaun P. | Godwin Legal Services PLC | 450 W Fort St Fl 200 | | Detroit | MI | 48226 | |
| Ealy, Terence | Christopher Trainor & Associates | 9750 Highland Rd. | | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ealy, Terence | | 836 Carroll Ave Uppr | | | Saint Paul | MN | 55104-5563 | |
| Ealy, Terence | | 1011 Vincent Ave. | | | Minneapolis | MN | 55411 | |
| Earl Robinson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Earl, Francia | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Earl, Francia | | 3618 Wayburn St | | | Detroit | MI | 48224-3368 | |
| Earl, Francia | | 11321 Maiden Street | | | Detroit | MI | 48213 | |
| Edith Christopher Clausen | Andreopoulos & Hill | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Electrical Workers Fringe Benefit Funds of Local #58, IBEW | c/o Dianne S. Ruhlandt, Esq. | Erman, Teicher, Zucker & Freedman, P.C. | 28400 Northwestern Hwy Ste 200 | | Southfield | MI | 48034-8348 | |
| Eletra Thurman | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Eletra Thurman | | 15811 Bramell | | | Detroit | MI | 48223 | |
| Elite Chiropractic Center, P.C. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Engineered Comfort Solutions, Inc., | Rich, Ronald B. | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | Farmington Hills | MI | 48334 | |
| Eric Brown | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Eric Lardie | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. | | | Southfield | MI | 48975 | |
| Ernest Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Ervin, Barbara | Bernard Mindell, Esq | 25505 W. 12 Mile Rd., Suite 1000 | | | Southfield | MI | 48034 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Estate of Willie Davis | Attn Adam C. Zwicken | 23855 Northwestern Highway | | | Southfield | MI | 48075-7713 | |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Fairgrieve, Andrew | c/o Steven A Matta / Kellie M. Blair | Matta Blair PLC | 39572 Woodward Ave Ste 200 | | Bloomfiled Hills | MI | 48304-5005 | |
| Family Care Transportation Inc. | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Feinberg Consulting | Attn Accounts Payable | 7125 Orchard Lake Rd, Suite 110 | | | West Bloomfield | MI | 48322 | |
| Feinberg Consulting | Attn Accounts Payable | 29226 Orchard Lake Rd Suite 120 | | | Farmington Hills | MI | 48334 | |
| Felicia Robinson | The Joseph Dedvukaj Firm PC | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Fenimore Limited DIV. DVD. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Fenimore Limited DIV. DVD. H.A. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schafer | | Dearborn | MI | 48126 | |
| Fentress, Orlando | | 17188 Appoline | | | Detroit | MI | 48235 | |
| Fentress, Orlando | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Fern Clement | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Fields, Darnell | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | | Southfield | MI | 48034 | |
| Fields, Jamie S | | Address on File | | | | | | |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Flowers, Lucy | Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Fountain Court Consumer Housing Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Foy, Jerome | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Fred Douglas Wheeler | Orene Bryant, Attorney at Law | Bryant, Logan, Wheeler Law Group, PLC | 26032 Five Mile Road | | Redford | MI | 48239 | |
| Fred Morgan | Carl Collins III | 20755 Greenfield Rd., Ste. 1100 | | | Southfield | MI | 48075 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gardner, Denise | Pospiech, Debra N. | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| Gardner, Juan | | 24901 Northwestern Hwy., Ste | | | Southfield | MI | 48075 | |
| Garrett, Tremaine | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Garry Starks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. | | | Southfield | MI | 48975 | |
| Gary Harrington | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Gary Robinson | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy, Ste 225 | | | Farmington Hills | MI | 48334 | |
| George A. Kaw | | 1843 Delta Dr | | | Troy | MI | 48085 | |
| George Moss | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Gerald and Alecia Wilcox | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Gerald Hardeman | Glenn A. Saltsman, PLC | 30300 Northwestern Highway, Suite 106 | | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Gerhard Eady | | 24880 Almond | | | Eastpointe | MI | 48021 | |
| Gervin-barnes, Jaleel | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Get Well Medical Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Ghaleb, Theresa | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gilbert, Brandon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Givens, Phillip | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Givens, Phillip | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| GI Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 400 Water St Ste 205 | | Rochester | MI | 48307-2090 | |
| GI Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | | Waterford | MI | 48328 | |
| Gladys M Cannon | | 1259 S. Beatrice | | | Detroit | MI | 48217 | |
| Gloria Easley | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Glover, Lynetta | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Glover, Lynetta | | 2003 E. Outer Drive | | | Detroit | MI | 48234 | |
| Godbold, Odell | Gottlieb, Charles | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | | Bingham Farms | MI | 48025 | |
| Godbold, Odell | | 5073 Gateshead | | | Grosse Pointe | MI | 48324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goines, Shykesha | | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Good Samaritan Comfort Transportation | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | St. Clair Shores | MI | 48080 | |
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Graham, Robert Earl | Miller, Racine M | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Green, Jermaine | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gretchen R. Smith | | 1401 W. Fort St. #441151 | | | Detroit | MI | 48244 | |
| Gretchen R. Smith | | 3901 Grand River Ave #913 | | | Detroit | MI | 48208 | |
| Gretchen R. Smith | | 707 E LaFayette Blvd | | | Detroit | MI | 48226 | |
| Gretchin Smith | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Griffin, Omari | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Griggs, Charles | Benavides, Marcel S. | The Marcel S. Benavides Law | 240 Daines St | | Birmingham | MI | 48009 | |
| Griggs, Mageline | Benavides, Marcel S. | The Marcel S. Benavides Law | 240 Daines St | | Birmingham | MI | 48009 | |
| Grimes, Portia | | 3409 Amber Trl | | | Duluth | GA | 30096 | |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | | Canton | MI | 48187 | |
| Grover, Lamarcus | Finegood, Kenneth D | Law Office of Kenneth D. Finegood PLLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Gueelma Brown | | 19350 Orleans Street | | | Detroit | MI | 48203 | |
| Guy-simmons, Janice | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| H & H Wheel Service | Attn Accounts Payable | P.O.Box 66245 | | | Roseville | MI | 48066 | |
| H & H Wheel Service | Mark E Straetmans | 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| Hall, Jacqueline | Ravid & Assoc., P.C. | Atty Mariz Foreman | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Hall, Robert | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harp, Carolyn | Stempien, Eirc | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harper, Takeya | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Harris, Clenette | Romano, Daniel G | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harris, Clenette | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Clenette | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Harris, Donald | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Maurice | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Harris, Robert | | Address on File | | | | | | |
| Harris, Yugustine | Yugustine Harris | 3259 Calvert Street | | | Detroit | MI | 48206 | |
| Harris, Yugustine | | 333 W. Fort St | Suite 1400 | | Detroit, | MI | 48226 | |
| Harshaw, Corry | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Hatcher, Darius | Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd. | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Health Alliance Plan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy, Ste 250 | | | Southfield | MI | 48033 | |
| Heard, Casadaria | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Heath, Shirley | Michael Morse | | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Heritage Hospital/Oakwood Healthcare, Inc | Bruce K. Pazner, PC | 15200 East Jefferson, Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Hickey, Tommie | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hicks, Kwan | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hoffman, Terrance | Hoffman, Terrance and Ravid & Assoc., P.C. | 23855 Northwestern Hwy | | | Southfield | MI | 48075-7713 | |
| Holt, Rose M. | Swanson, Daniel D. | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | | Southfield | MI | 48076 | |
| Horton, Akeila and Thornton, Anthony | Horton Akeila | Edison, Jeffrey L. | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 | |
| Houston Bell | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Houze, Laturra | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Howard, Vernon Lee | Brown, Matthew C. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | | Bloomfield Hills | MI | 48302 | |
| Howard, Vernon Lee | Matthew C. Brown ( Attorney of Vernon Howard) | 838 W. Long Lake Rd. Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Humphrey, Richard | c/o Berger Miller & Strager PC | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Humphrey, Richard | Richard Humphrey | 1151 E. Grand Blvd. | | | Detroit | MI | 48207 | |
| Hutson, Thelton, Iii | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | | Southfield | MI | 48075 | |
| Hyde Park Co-Operative | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Hyde Park Co-Operative | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 275 VIGER E, 4TH FLOOR | | | MONTREAL | QC | H2X 3R7 | CANADA |
| Irby, Christopher | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Irvin Nora | | 333 West Fort Street Ste 1400 | | | Detroit | MI | 48226 | |
| Irvin Nora | | P.O. Box 10 | | | Lisborn | OH | 44432 | |
| Ivas Robertson | Zamler, Mellen & Shiffman, PC | 23077 Greenfield Rd., Ste 557 | | | Southfield | MI | 48075 | |
| Ivory, Ebonie | Brian Boehne | Applebaum & Stone PLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | |
| Ivory, Ebonie | | 3000 Town Center, | Suite 1800 | | Southfield | MI | 48075 | |
| Jackie Brooks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. | | | Southfield | MI | 48975 | |
| Jackson, Deborah | Martin G. Deutch | 27200 Lahser, Suite 201 | | | Southfield | MI | 48075 | |
| Jackson, James | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Jackson, Johnny and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Assocites | 9750 Highland Rd | | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Mario | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Jacob Myers | Jeffrey S Hayes | 32100 Telegraph Rd. Ste 200 | | | Bingham Farms | MI | 48025 | |
| Jacobi, Anthony | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| Jacqueline Allen | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy. Ste 225 | | | Farmington Hills | MI | 48334 | |
| Jacqueline Stephen | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Jacueline M. Jackson | | 19451 Stephens Dr | | | Eastpointe | MI | 48021 | |
| James Ashley | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| James Mathis | Christopher J. Trainor and Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| James Middleton | c/o Ronald J Gricius PC | 18 First Street | | | Mt Clemens | MI | 48043 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jamie S. Fields | | 555 Brush #2409 | | | Detroit | MI | 48226 | |
| Janet Samuels | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Jaquay Lawrence | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jason Knight | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jason Oliver | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Javon Mason | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Javon Patterson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jay Santiago Logan | c/o Christina R. McPhail P70739 | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jernigan, Breanna | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | Oak Park | MI | 48237 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jessica Poindexter | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jessica Poindexter | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessie Payne | Attn Leonard E. Miller | The Sam Bernstein Law Firm | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Jessie Payne | | 16810 Stahelin Ave. | | | Detroit | MI | 48219 | |
| JoAnne Wojnarski, Personal Representative of the Estate of Jerry Willcockson, Deceased | c/o Mark K. Schwartz | 29201 Telegraph Rd., Ste 330 | | | Southfield | MI | 48034 | |
| John W. and Vivian M. Denis Trust | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Attn Michael Kanovitz, Arthur Lovey, | Jon Lovey and Cindy Tsai | Loevy & Loevy | 312 North May Street, Ste 100 | Chicago | IL | 60607 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Jonathan Brown, Class Representative | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Mercedes Varasteh Dordeski Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Johnetta Mcleod | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Johnnie Mae Boston | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Johnny Reese | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| Johnson, Brandy | Daniel G. Romano | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Johnson, Brandy | Daniel G. Romano | 26555 Evergreen, Suite 1500 | | | Southfield | MI | 48075 | |
| Johnson, Brandy | Romano Law, PLLC | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | | St. Clair Shores | MI | 48080 | |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Johnson, Raphael | Barnett, Marvin | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | | Detroit | MI | 48226 | |
| Jones, Alonza, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 2211 East Jefferson Avenue, Suite #200 | | Detroit | MI | 48207-4160 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Jones, Elliot | Trainor, Christopher J. & Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Renee | Renee Jones | 5505 Bedford | | | Detroit | MI | 48224 | |
| Jones, Renee | | 11020 Nottingham St. | | | Detroit | MI | 48226 | |
| Jones, Renee | | Address on File | | | | | | |
| Jones, Rosie | Acker, Gerald | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | Southfield | MI | 48076 | |
| Joseph S. Koziara | | 3472 Livernois | | | Detroit | MI | 48210-2945 | |
| Joseph, Ronald | Christopher J. Trainor & Amy J. Derouin (P70514) | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joyce Daniels | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Kalyn Hunt | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karl Green | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Kathy Poe | Lippitt OKeefe Gombein, PLLC | Harvey R. Weingarden (P31534) | 370 E. Maple Rd., 3rd Floor | | Birmingham | MI | 48009 | |
| Kathy Poe | | 6476 Barton | | | Detroit | MI | 48238 | |
| Katie Crawford | Christopher Trainor and Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Katie Crawford | | 3852 Mohawk | | | Detroit | MI | 48208 | |
| Keenan Smith | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy | Ste 700 | | Southfield | MI | 48075 | |
| Keith Garrett | c/o Christina McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Keith MacNear | | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Kennedy McCaa | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Kenney, Brandon | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Kenyata Stevenson | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | Southfield | MI | 48034 | |
| Kevin Bullard | Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | Farmington Hills | MI | 48334 | |
| Kevin Bullard | Todd J. Welgarz, Esq. | Law Offices of Todd J. Weglarz, PLLC | 615 Griswold Street, Suite 1712 | | Detroit | MI | 48226 | |
| Kevin Walker | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Khadijah K. Ahmad | | 15861 Washburn | | | Detroit | MI | 48238 | |
| Kim James and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Kim McCoy | | 21070 Woodland Glen Apt 202 | | | Northville | MI | 48167 | |
| Kimberly Asaro | Jonathan Marko | Attorney At Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Kimberly Asaro | Rasor Law Firm | James B. Rasor Jonathan R. | Attorneys for Plaintiff | 201 E 4th St | Royal Oak | MI | 48067-2606 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Kimberly Schaffner | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy and Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| LaRock, Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 615 Griswold, Suite 720 | | | Detroit | MI | 48226 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | Attorney Tracey M Morth & Attorney Edward G. Taylor | 615 Griswold, Ste 720 | | | Detroit | MI | 48226 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | LaRock, Tracey Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 1401 W Fort St Unit 442081 | | Detroit | MI | 48224-3584 | |
| LaRoyce Dixon | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Lashawna Atkins | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lashonda Carpenter | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Latisha Williams | Kalka Law Firm, PC | 346 Park Street, Ste. 130 | | | Birmingham | MI | 48009 | |
| Latonya Reese Colvin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lattanzio, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura J. Baugh | Eric J. Liblang, Esq | Law Offices of Jason A. Waechter | 19080 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Lawrence Dumas | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. | | | Southfield | MI | 48975 | |
| Laze, Xhensila | Goldstein, Bershad & Fried | 4000 Town Center, Suite 1200 | | | Southfield | MI | 48075 | |
| Laze, Xhensila | | 10 South Main | Suite 302 | | Mt. Clemens | MI | 48046 | |
| Leila Sanders | Sigal Law Firm, PLLC | 500 S. Old Woodward, Suite 200 | | | Birmingham | MI | 48009 | |
| Leo Ratte, Claire Zimmerman, Next Friend and Individually, Christopher Ratte, Individually | Gary Boren (P31217) | 322 E. Washington St | | | Ann Arbor | MI | 48104 | |
| Leonard Hagerman | Robert J. Malleis | 21700 Greenfield Rd., Ste. 305 | | | Oak Park | MI | 48237 | |
| Letha McCormick | Wigod & Falzon, P.C. | 25899 W. Twelve Road, Suite 220 | | | Southfield | MI | 48034 | |
| Lewis, Walter | Podolsky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | |
| Libety Mutual A/s/o South Eastern Michigan Transport (ups) | HELMSMAN MANAGEMENT SERVICE | TPA FOR UPS | PO BOX 410 | | MISHAWAKA | IN | 46546 | |
| Libety Mutual A/s/o South Eastern Michigan Transport (ups) | Liberty Mutual Helmsman Mgt Svc | PO Box 410 | | | Mishawaka | IN | 46546 | |
| Libety Mutual A/s/o South Eastern Michigan Transport (ups) | | P.O. Box 95048 | | | Hoffman Estates | IL | 60195-5408 | |
| Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. | | | Farmington Hills | MI | 48334 | |
| Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 31313 Northwestern Hwy., Suite | | | Farmington Hills | MI | 48334 | |
| Lindy McKenney | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | | Milford | MI | 48381 | |
| Love, James and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Lovell Sharpe | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Loving-rivera, Nathaniel (minor) | | Address on File | | | | | | |
| Lowe, Veina | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Lula Stallworth | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lunitrice Ellis | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lysyy, Vladslaw | c/o Albert Valk | 7400 Lahser | | | Bloomfield Twp. | MI | 48301 | |
| M Dujon Johnson | | 15474 Stoepel | | | Detroit | MI | 48238 | |
| Maddox, Phillip S | | Address on File | | | | | | |
| Manos, Dino | Dino Manos | 1966 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | | Detroit | MI | 48226 | |
| Manuel, Catherine | Catherine Manuel | 1491 W. 9 Mile Rd Apt 6 | | | Ferndale | MI | 48220 | |
| Manuel, Catherine | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Maplewood Supportive Living Inc | Attn Accounts Payable | 7353 Sadie Lane | | | Belleville | MI | 48111 | |
| Marcia Holmes | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Marcilis, Russell Ii, Jasmine Marcilis,Felicia Marcilis | Trainor, Christopher J, + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Maria T. Powell | | 15300 Grandville | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion, Orlando | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Markitta Washington | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Marks, Robert, Sr. | Brady, William J. | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | | Warren, | MI | 48093 | |
| Marlene Y. Robinson | | 15854 Murray Hill | | | Detroit | MI | 48227 | |
| Marlon Alford | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Martin Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Martin, Terrance | Christopher Trainor & Associates, P.C. | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Martin, Terrance | | 4256 Duane St | | | Detroit | MI | 48204 | |
| Mary Smettler-Bolton | Bernstein & Bernstein | 18831 W. 12 Mile Road | | | Lathrup Village | MI | 48076 | |
| Mary Washington-Moultrie | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Maton, Gabriel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Maxine Shelton, Jr. | Jeffrey A. Bussell | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Maye, Darnnell | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| McCary, Otis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Mccoy, James | Evans, Marlon Blake | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | | Detroit | MI | 48207 | |
| Mcdonald, Carrie | Law Office of Michael Morse PC | Brett OShell | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Mcdonald, Carrie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McGhee, Deidre | Finegood, Kenneth D. | Law Office Kenneth D. Finegood, PLC | 29566 Northwestern Hwy, Ste 120 | | Southfield | MI | 48034 | |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McLemore, Tangela | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| McNeal, James E. | Steven T. Budaj, P.C. | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Med City Rehab Group (Frances Shepherd) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (Janice Blake) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (She Meeka Carter) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehabilitation (D. Dye) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Medi Transit, Inc. (Aristotle Arnold, Morice Harris, Katie Crawford, Terrance Martin) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Medical Evaluations, P.C., et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Melanie Alexander | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Mendelson Orthopedics, PC | Bruce K. Pazner PC | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Michael Bonner | Frank K. Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Michelle Duff | | 322 Kerby | | | Grosse Pointe Farms | MI | 48236 | |
| Michelle Mallory Moncrief | | 16564 Baylis | | | Detroit | MI | 48221 | |
| Michelle Mallory Moncrief | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Michigan Center For Physical Therapy | c/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Head & Spine Institute, P.C. | Alison F. Khorey | Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | Farmington Hills | MI | 48334 | |
| Michigan Head & Spine Institute, P.C. | c/o Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | | Farmington Hills | MI | 48334 | |
| Michigan Land Bank | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan Land Bank | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Michigan Land Bank | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| Mickey Malone | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mickey Perry | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Millender Center Assoc. L.P. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Millender Center Assoc. L.P. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Milliner, Mary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Milliner, Mary | c/o Michael J Morse PC | 24901 Northwestern Hwy., Suite | | | Southfield | MI | 48075 | |
| Mills, Daeshun | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Mills, Rosalyn N/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Miqua Dorsey | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. | | | Southfield | MI | 48075 | |
| Mohamed Shahid | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Molina Healthcare of Michigan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Monisha Taylor | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Montgomery, Lashure | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Moon, Starr | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Moore, Jerome | Alice B. Jennings, Esq | Edwards & Jennings P.C. | 2921 E. Jefferson ste 205 | | Detroit | MI | 48207 | |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Moore, Jerome | Jerome Moore | 20240 Kentfield, St. | | | Detroit | MI | 48219 | |
| Moore, Sonya Et Al | Miller, Racine M. | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Morris, Fredrick | c o Applebaum & Stone PLC | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Mosley, Shelia | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Munoz, Christina | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray, Rainell | Ronald J Gricius PC | 18 First Street | | | Mt Clemens | MI | 48043 | |
| Murray, Rainell | | Address on File | | | | | | |
| Murray, Rainell | | Address on File | | | | | | |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Myers, Randolph | Nicholas Capinigro | Michael J. Morse, P.C. | 24901 Northernwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Nacal Dickerson | c/o Mike Morse Law Firm | 24901 Northwestern Hwy | Suite 700 | | Southfield | MI | 48076 | |
| Najib Hodge | Carl L Collins III | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48075 | |
| Nancy McKenzie | Dodd B. Fisher, Esq. | 17212 Mack Avenue | | | Grosse Pointe | MI | 48230 | |
| Narshay Robinson | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Nassar, Ernest | | 5098 Kensington Ave | | | Detroit | MI | 48224-2620 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E Jefferson Avenue | | Detroit | MI | 48207 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Nelson, Derrell | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| Nemeth Law, P.C., f/k/a Nemeth Burwell P.C. | Deborah Brouwer | 200 Talon Centre Drive, Suite 200 | | | Detroit | MI | 48207 | |
| Nikita Williams | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Nikita Williams | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Noblett, Michael | Perakis, Harold A. | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | | Saint Clair Shores | MI | 48080 | |
| Norman Peagler | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Omega Rehab Services, LLC | Clifford Neubauer Jr., Esq. | Law Offices of Joumana Kayrouz | 1000 Town Center, Ste 780 | | Southfield | MI | 48075 | |
| Onkeese McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Orlando McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Otis Elevator Company, et. al. | Attn Treasury Services - Credit/Collections -1st Floor | 1 Farm Springs | | | Farmington | CT | 06032 | |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hassan | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Ouza, Hussein Fadel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Pamela Slaton | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| Paradise Williams | The Joseph Dedvukaj Firm P.C. | 1277 West Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paritee, Sharon | c/o Cary M Makrouer | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Pates, Latrice | Stone, Randall I. | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Patricia Anderson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Patricia Edwards | Carl L Collins III | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Perez, Melissa | Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Peter Binder and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Pettway, Sharon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Philip A Jaffe Attorney | | P.O. Box 250902 | | | West Bloomfield | MI | 48325 | |
| Phillip Edmund Wade II, Decedent via Gursten, Koltonow, Gursten, Christensen & Raitt PC | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 | |
| Physioflex, PLLC (Clarence Haynes) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Physiomatrix, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Plymouth Square Ltd. Housing Association | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Plymouth Square Ltd. Housing Association | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Posner Posner & Posner Attys on behalf of itself and Ronald Kinney | Posner Posner & Posner Attys | Attn Accounts Payable | 1400 Penobscot Bldg | | Detroit | MI | 48226 | |
| Priority Patient Transport, LLC (Ashley Cobb) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Karolynda Butler) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Rasha Fuqua & Deontez Robinson) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priscilla Walker | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Property Owner | Victoria J McLean | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner Carol Marzette | Property Owner Robert Marzette | 18688 San Juan | | | Detroit | MI | 48221 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Radloff, Jay | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | Michael Morse | 24901 Northwestern hwy., Suite | | | Southfield | MI | 48075 | |
| Randle, Zachary | | 20523 Oldham Rd Apt 202 | | | Southfield | MI | 48076 | |
| Ranna K. Trivedi | | 4187 Vassar Dr | | | Troy | MI | 48085 | |
| Rasor Law Firm | James B. Rasor | Jonathan R. Marko | Attorneys for Plaintiff | 321 S. Williams St. | Royal Oak | MI | 48067 | |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Reginald Howard | Michael E. Norman, Esq. | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Reginald Miller | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Reginald Miller | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Reginald Wilson | Carla D. Aikens, P.C. | 615 Lakeview Parkway #6062 | | | Vernon Hills | IL | 60061 | |
| Rehab, Inc.(re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Rena Simon | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Renee Walls | Ravid & Associates, PC | Michael E. Norman (P75844) | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Riley, Kevin | c/o Ravid and Assoc. P.C. | 23855 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| Rita Simmons | | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Rita Simmons | | 5683 Fairview | | | Detroit | MI | 48213 | |
| Robert Cole | Larry W. Bennett/Seikaly & Stewart, PC | 30300 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| Robert Heard | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert Kilgore | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | | Plymouth | MI | 48170 | |
| Robert Limmitt | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Robert Merriwether | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Robert Riggins | Jonathan R. Marko | Attorney At Law | Rasor Law Firm | 201 E Fourth St | Royal Oak | MI | 48067 | |
| Robert Smith | Jeffrey Freund | Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | Washington | DC | 20005 | |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Dana, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Roby, Anthony | Finegood, Kenneth D | Law Office of Kenneth D. Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Rodney Martin | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Rodney Sellers | | 254 Pilgrim | | | Highland Park | MI | 48203 | |
| Rodriguez, Jose | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Foster | Andreopoulos and Hill, PLLC | 28900 Woodward Avenue | | | Royal Oak | MI | 48067 | |
| Roosen Varchetti & Oliver PLLC | Attn Accounts Payable | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Rose, Jonathan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Roulo, Thomas | Jeffrey S. Hayes | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Royce Holmes | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Russell, Ronald | c/o Dewnya A Bazzi | At Law Group PLLC | 1 Park Lane Blvd Ste 100 | | Dearborn | MI | 48126-2400 | |
| Ruth Mctere & Law Offices of Joumana B. Kayrouz | | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| Sade Davis and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sandra Miles | c/o Romanzi Atnip PC | 2850 Dixie Highway | | | Waterford | MI | 48328 | |
| Sandra R. ONeal | | 19005 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Sandra Reid | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Scott, Canner | Robert A. Canner | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Scott, Marvella | Robert L. Baker | Attorney for Plaintiff | 302 W Main St | | Northville | MI | 48167-1525 | |
| Scott, Marvella | | 12626 Cherrylawn | | | Detroit | MI | 48238 | |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Serina Nixon-Lewis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Service Employees International Union, Local 517M | Attn Yolanda Langston | PO Box 02310 | | | Detroit | MI | 48202 | |
| Shalonda Pettus-Brown, As Rep of Cortez Ware | c/o Marc Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Shannon C. Dekun | David Kotwicki | 48000 Van Dyke | | | Shelby Township | MI | 48317 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. | | | Southfield | MI | 48075 | |
| Sharon A Palmore | Attn Accounts Payable | 212 Lenox | | | Detroit | MI | 48215 | |
| Sharon Moore | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Shawntel Marlo Johnson | William T. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Shawntia Farley and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Shealey, Sheila | Sheila Shealey | 5775 Bishop | | | Detroit | MI | 48224 | |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Sheila M. Johnson | c/o Debra N. Pospiech | Morgan & Meyers, PLC | 3200 Greenfield Rd, Ste 260 | | Dearborn | MI | 48120 | |
| Shelton, Maxine | Gursten, Koltonow, et. al. | 30101 Northwestern Hwy. | | | Farmington Hills | MI | 48334 | |
| Sherlanda Jones | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Shirley Heath | c/o Michael J Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | Detroit | MI | 48226 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 2701 Troy Center Dr Ste 400 | | Troy | MI | 48084 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | | Royal Oak | MI | 48067 | |
| Sims, Reginald | Reginald Sims | 11235 Roxbury | | | Detroit | MI | 48224 | |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smelley, Jovan | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Smith, Sakina | Dennis A. Ross | 24901 Northwestern Hwy., Suite | | | Southfield | MI | 48075 | |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Snodgrass, Carol | | 24805 Power Rd. | | | Farmington Hills | MI | 48336 | |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Soto, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Speed, Samiya | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spratt, Carolyn | | 19600 Cliff | | | Detroit | MI | 48234 | |
| Spratt, Leonard | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Stacey Ortiz, Personal Representative of the Estate of Jason D. Baker, Deceased | David A. Bower, Attorney at Law (P38004) | 10600 W. Jefferson Ave. | | | River Rouge | MI | 48218 | |
| Stacy Reese | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Stanley Brown | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Starkey, DeAndre | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood, P.L.C. | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| State of Michigan, Department of Transportation | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Revenue & Collections Division | PO Box Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Revenue & Collections Division | PO Box Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Treasury | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Treasury | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Treasury | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Dennis Raterink | P.O. Box 30736 | | | Lansing | MI | 48909 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Michigan Occupational Safety and Health Administration | c/o Martha Yoder, Director | P.O. Box 30643 | | Lansing | MI | 48909-8143 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Stinson, Desiree | Christopher Trainor & Associates | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Stinson, Desiree | | PO Box 05100 | | | Detroit | MI | 48205-0100 | |
| Stinson, Desiree | | 17127 Albion | | | Detroit | MI | 48234 | |
| Sullivan, Steven | Bauer & Hunter, PLLC | Christopher C. Hunter | 30600 Telegraph Road, Suite 3366 | | Bingham Farms | MI | 48025 | |
| Sullivan, Steven | Hunter, Christopher C | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | | Southfield | MI | 48033 | |
| Summit Medical Group | Attn Accounts Payable | PO Box 77000 Dept 771475 | | | Detroit | MI | 48277 | |
| Summit Medical Group | Jeffrey J. Flzury | 1821 West Maple 2nd Fl | | | Birmingham | MI | 48009 | |
| Summit Medical Group (Monisha Taylor) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group (Thelton Hutson) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group, PLLC (Shelia Williams) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Synergy Spine and Orthopedic Surgery Center LLC | Bruce K. Pazner | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Szabo, Joseph | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Talley, Lydia | Krochmal, Gary A. | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy. Ste 114 | | Farmington Hills | MI | 48334 | |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Marlo Johnson | Goldstein DeBiase | William C. Goldstein | 475 Devonshire Road, Ste 200 | | Windsor | ON | N8Y 2L5 | Canada |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Marlo Johnson | William C Goldstein | Goldstein DeBiose Manzacco | 900-176 University Avenue West | | Windsor | ON | N9A5P1 | Canada |
| Tamiko Davis | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Tammy Briest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Taylor Campbell | Michael Morse, PC | 24901 Northwestern | Ste 700 | | Southfield | MI | 48075 | |
| Taylor, Brianna | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Terecia White | | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Terrance Hollowell | Carl L Collins | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | Goldstein DeBiase | William C. Goldstein | 475 Devonshire Road, Ste 200 | | Windsor | ON | N8Y 2L5 | Canada |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| The Estate of Leon Murray, deceased, By Ethel Murray, Personal Representative, | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| The Pain Center (Nancy McKenzie) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Theotrice Chambers | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Theressa Walker | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thomas, Laverne | Nicholas Caponigro | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Thor Brovold | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Thurman, Eugene | C/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | |
| Tiara Riggs | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Timothy Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Timothy Perry | | 3000 Town Center, Ste 1800 | Town Center Drive | | Southfield | MI | 48075 | |
| Toi Patterson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tony Hamana | LH Kutinsky | 201 W Thirteen Mile Rd | | | Madison Heights | MI | 48071 | |
| Tracey Riggs | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Transmedic, LLC | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Travis, Tyrone | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Treandis Green | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tricia Stoops | Steven J. Bell | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Tri-County Medical Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Turner, Corey | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | Detroit | MI | 48226 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | Detroit | MI | 48226 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 24725 W 12 Mile Rd, Suite 110 | Southfield | MI | 48034 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | |
| Tyjwan Lyons | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Tyrone Henry | Paul M. Hughes, Esq. | 65 Cadillac Sq., Ste 2100 | | | Detroit | MI | 48226 | |
| Tyrus Cummings | Mark E. Boegehold (P38699) | 1000 Town Center, Ste 500 | | | Southfield | MI | 48075 | |
| Universal Rehabilitation Services (Khadijah Shabazz) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Kimi Berry & Channing Jones) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Raquel Finley) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste. 225 | | Farmington Hills | MI | 48334 | |
| University Neurosurgical Associates, P.C., d/b/a Michigan Head & Spine Institute | Andrew J. Horne, Miller & Tischler, P.C. | 28470 W. 13 Mile Rd., Ste 300 | | | Farmington Hills | MI | 48334 | |
| Valerie Ann Colbert-Osamuede | | 24498 Martel Drive | | | Farmington Hills | MI | 48335 | |
| Vanessa Wallace | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vassar, Quinton | Lantzy, Robert J. | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | | Southfield | MI | 48075 | |
| Vaughn, Tamiko | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vera Ann McCrary | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vergiline Edwards | Jeffrey S. Hayes | 32100 Telegraph Rd, Ste 200 | | | Bingham Farms | MI | 48025 | |
| Veronica Davis, a Minor, by Her Father and Next Friend Robert Davis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Village Center Assoc. DVD. Housing Assoc | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Village Center Assoc. DVD. Housing Assoc | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Vincent Cannon via his attorneys, Gursten, Koltonow, Gursten, Christensen & Raitt, P.C. | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Vincent Muse | Carl L Collins | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48035 | |
| Virginia Smith | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Vivian Mitchell | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Waffaa Al-talagani | Benavides, Marcel S. | The Marcel S. Benavides Law | 240 Daines St | | Birmingham | MI | 48009 | |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | Neufeld Scheck & Brustin, LLP | 99 Hudson Street, 8th Floor | | | New York | NY | 10013 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Warren Chiropractic & Rehab Clinic (Timothy Perry) | c o Justin Haas Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren Chiropractic & Rehab Clinic, PC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren T. Duncan | | 21230 N. King Pl | | | Ferndale | MI | 48220 | |
| Watkins, Carolyn | | 7715 Vaughan | | | Detroit | MI | 48228 | |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Wawa Petroleum, Inc. | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Wayne Sims | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Weatherspoon, Donna | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Weston, Cab C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Wilda Wallace | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| William Anthony, Jr. | Randall I. Stone | 25505 W. 12 Mile Rd., Ste 1000 | | | Southfield | MI | 48034 | |
| William Cook | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Williams, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Williams, Darryl D. | Rosenberg, Richard E. | Richard E. Rosenberg PC | 26393 Dequindre Rd | | Madison Heights | MI | 48071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | | Detroit | MI | 48226 | |
| Williams, Nikita | Christopher Trainor and Amy DeRouin (P70514) | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Willie Ramsey, Jr. | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Willie Swain | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Willie Whittis | Michael Morse | 24901 Northwestern Hwy, Suite | | | Southfield | MI | 48075 | |
| Wright & Filippis Inc | | 2845 Crooks Road | | | Rochester Hills | MI | 48309 | |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Xerox Corporation | Xerox Corp. | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| Yolanda Bradley- Martin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Youkhana Kako | Robert S. Drazin | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |