# **EXHIBIT C**

APPEAL

# U.S. District Court
## Eastern District of Michigan (Detroit)
## CRIMINAL DOCKET FOR CASE #: 2:15-cr-20217-SJM-APP All Defendants

Case title: United States of America v. Hansberry et al

Date Filed: 04/08/2015
Date Terminated: 05/25/2017

---

Assigned to: District Judge Stephen J. Murphy, III
Referred to: Magistrate Judge Anthony P. Patti

Appeals court case number: 17-1383/17-1221 U.S. Court of Appeals - Sixth Circuit

### Defendant (1)

**David Hansberry**
*TERMINATED: 02/24/2017*
*also known as*
Sarge
*TERMINATED: 02/24/2017*
*also known as*
Hater
*TERMINATED: 02/24/2017*

represented by **Michael J. Harrison**
Harrison Law
40950 Woodward
Bloomfield Hills, MI 48304
248-220-3324
Fax: 248-220-3326
Email: michael@harrisonlawplc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Elizabeth L. Jacobs**
615 Griswold
Suite 1125
Detroit, MI 48226
313-962-4090
Email: elzjacobs@aol.com
*TERMINATED: 10/10/2017*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**James J. Hunter**
Collins Einhorn Farrell PC
4000 Town Center
9th Floor
Southfield, MI 48075
248-355-4141

Fax: 248-355-2277
Email: james.hunter@ceflawyers.com
*TERMINATED: 04/20/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Philip A. Ragan , Jr.**
1274 Library Street
Suite 304
Detroit, MI 48226
313-790-9776
Email: Paralawfirm@aol.com
*ATTORNEY TO BE NOTICED*

**Robert S. Harrison**
Robert Harrison Assoc.
40950 Woodward Avenue
Suite 100
Bloomfield Hills, MI 48304
248-283-1600
Email: rsh@harrisonplc.com
*TERMINATED: 04/20/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Thomas W. Jakuc**
Thomas Legal Centers
22811 Greater Mack
Suite 204
St. Clair Shores, MI 48080
586-573-2694
Fax: 586-573-2697
Email: Thomasjakuc@sbcglobal.net
*TERMINATED: 04/28/2017*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | DISPOSED |
| CONSPIRACY TO OBTAIN PROPERTY BY EXTORTION UNDER COLOR OF OFFICIAL RIGHT (1s) | IMPRISONMENT: 151 MONTHS, SUPERVISED RELEASE: 24 MONTHS; SPECIAL ASSESSMENT: $100.00 |
| INTERFERENCE WITH COMMERCE BY THREAT OR | DISPOSED |

| | |
|---|---|
| VIOLENCE (2-4) | |
| CONSPIRACY TO POSSESS WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (2s) | DISMISSED |
| OBTAINING PROPERTY BY EXTORTION UNDER COLOR OF OFFICIAL RIGHT (3s-8s) | DISMISSED |
| VIOLENT CRIME/DRUGS/MACHINE GUN (5) | DISPOSED |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (6) | DISPOSED |
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (7) | DISPOSED |
| VIOLENT CRIME/DRUGS/MACHINE GUN (8) | DISPOSED |
| DISTRIBUTION AND POSSESSION WITH INTENT TO DISTRIBUTE 5 KILOGRAMS OR MORE OF COCAINE (9s) | DISMISSED |
| CARRYING A FIREARM DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME (10s) | DISMISSED |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|

None

---

Assigned to: District Judge Stephen J.
Murphy, III
Referred to: Magistrate Judge Anthony
P. Patti

Appeals court case numbers: 17-1205
U.S. Court of Appeals - Sixth Circuit,
17-1205/17-1221 U.S. Court of Appeals
- Sixth Circuit

### Defendant (2)

**Bryan Watson**                    represented by  **Steven F. Fishman**
*TERMINATED: 02/28/2017*                            615 Griswold
*also known as*                                     Suite 1125
Bullet                                              Detroit, MI 48226
*TERMINATED: 02/28/2017*                            313-962-4090
                                                    Email: sfish6666@gmail.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*
                                                    *Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | DISMISSED |
| CONSPIRACY TO OBTAIN PROPERTY BY EXTORTION UNDER COLOR OF OFFICIAL RIGHT (1s) | IMPRISONMENT: 108 Months; SUPERVISED RELEASE: 2 Years; ASSESSMENT: $100; FINE: $2000 [AMENDED JUDGMENT] IMPRISONMENT: 108 Months; SUPERVISED RELEASE: 2 Years; ASSESSMENT: $100; FINE: $2000 |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (2) | DISMISSED |
| CONSPIRACY TO POSSESS WITH INTENT TO DISTRIBUTE CONTROLLED SUBSTANCES (2s) | NOT GUILTY |
| OBTAINING PROPERTY BY EXTORTION UNDER COLOR OF OFFICIAL RIGHT (3s-5s) | NOT GUILTY |

| | |
|---|---|
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (4) | DISMISSED |
| VIOLENT CRIME/DRUGS/MACHINE GUN (5) | DISMISSED |
| INTERFERENCE WITH COMMERCE BY THREAT OR VIOLENCE (6) | DISMISSED |
| CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (7) | DISMISSED |
| OBTAINING PROPERTY BY EXTORTION UNDER COLOR OF OFFICIAL RIGHT (7s-8s) | NOT GUILTY |
| VIOLENT CRIME/DRUGS/MACHINE GUN (8) | DISMISSED |
| DISTRIBUTION AND POSSESSION WITH INTENT TO DISTRIBUTE 5 KILOGRAMS OR MORE OF COCAINE (9s) | NOT GUILTY |
| CARRYING A FIREARM DURING AND IN RELATION TO A DRUG TRAFFICKING CRIME (10s) | NOT GUILTY |

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                    **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                    **Disposition**

None

Assigned to: District Judge Stephen J.
Murphy, III
Referred to: Magistrate Judge Anthony
P. Patti

**Defendant (3)**

**Kevlin Omar Brown**                    represented by **Federal Community Defender**
*TERMINATED: 09/27/2016*                 Federal Defender Office
                                         613 Abbott
                                         5th Floor
                                         Detroit, MI 48226
                                         313-967-5542
                                         *TERMINATED: 04/10/2015*
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*
                                         *Designation: Public Defender or*
                                         *Community Defender Appointment*

                                         **Kenneth Sasse**
                                         27 E Flint Street
                                         2nd Floor
                                         Lake Orion, MI 48362
                                         248-821-7325
                                         Email: ksasse11@gmail.com
                                         *ATTORNEY TO BE NOTICED*
                                         *Designation: CJA Appointment*

**Pending Counts**                       **Disposition**

INTERFERENCE WITH
COMMERCE BY THREAT OR                     NOT GUILTY
VIOLENCE
(3)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                    **Disposition**

OBTAINING PROPERTY BY
EXTORTION UNDER COLOR OF                  NOT GUILTY
OFFICIAL RIGHT
(6s)

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: District Judge Stephen J. Murphy, III
Referred to: Magistrate Judge Anthony P. Patti

**Defendant (4)**

| **Arthur Leavells** | represented by | **Federal Community Defender** |
|---|---|---|
| *TERMINATED: 05/25/2017* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |
| | | |
| | | **Andrew N. Wise** |
| | | Federal Community Defender Eastern District of Michigan |
| | | 613 Abbott |
| | | 5th Floor |
| | | Detroit, MI 48226 |
| | | 313-967-5830 |
| | | Email: andrew_wise@fd.org |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |
| | | |
| | | **Miriam L. Siefer** |
| | | Federal Defender Office |
| | | 613 Abbott |
| | | 5th Floor |
| | | Detroit, MI 48226 |
| | | 313-967-5868 |
| | | Email: miriam_siefer@fd.org |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Public Defender or Community Defender Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | IMPRISONMENT: 1 DAY WITH CREDIT FOR TIME SERVED; SUPERVISED RELEASE: 24 MONTHS; SPECIAL ASSESSMENT: $100.00 [AMENDED 08/17/17 TO CORRECT CLERICAL MISTAKE] |

IMPRISONMENT: 1 DAY WITH
CREDIT FOR TIME SERVED;
SUPERVISED RELEASE: 24
MONTHS; SPECIAL ASSESSMENT:
$100.00 [AMENDED 08/17/17 TO
CORRECT CLERICAL MISTAKE]

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                              **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                     **Disposition**

None

---

Assigned to: District Judge Stephen J.
Murphy, III
Referred to: Magistrate Judge Anthony
P. Patti

**Defendant (5)**

**Calvin Turner**              represented by   **James L. Feinberg**
*TERMINATED: 03/15/2017*                        James L. Feinberg & Associates
                                                28411 Northwestern Highway
                                                Suite 875
                                                Southfield, MI 48034
                                                248-353-0600
                                                Fax: 248-353-0605
                                                Email: jlfdefense@mindspring.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*
                                                *Designation: Retained*

**Pending Counts**                             **Disposition**

CONSPIRACY TO DISTRIBUTE                        IMPRISONMENT: 10 MONTHS;
CONTROLLED SUBSTANCE                            SUPERVISED RELEASE: 12
(1)                                             MONTHS; SPECIAL ASSESSMENT:
                                                $100.00; IMPRISONMENT: 5 Months;
                                                SUPERVISED RELEASE: One (1)
                                                Year; SPECIAL ASSESSMENT: $100

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Plaintiff**

| | | |
| --- | --- | --- |
| **United States of America** | represented by | **Sheldon N. Light** |

U.S. Attorney's Office
211 W. Fort Street
Suite 2001
Detroit, MI 48226
313-226-9732
Fax: 313-226-3413
Email: sheldon.light@usdoj.gov
*TERMINATED: 10/03/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: U.S. Attorney*

**J. Michael Buckley**
U.S. Attorney's Office
211 W. Fort Street
Suite 2001
Detroit, MI 48226
313-226-9581
Fax: 313-226-3413
Email: michael.buckley@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: U.S. Attorney*

**Louis P. Gabel**
U.S. Attorney's Office (E.D. Mich.)
211 W. Fort Street
Suite 2001
Detroit, MI 48226
313-226-9756

Fax: 313-226-2873
Email: USAMIE.ECFCSU@usdoj.gov
*TERMINATED: 12/10/2015*
*ATTORNEY TO BE NOTICED*
*Designation: U.S. Attorney*

**Shane Cralle**
U.S. Attorney's Office
211 W. Fort Street Suite 2001
Detroit, MI 48226
313-226-9551
Fax: 313-226-5892
Email: shane.cralle@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/08/2015 | 1 | INDICTMENT as to David Hansberry (1) count(s) 1, 2-4, 5, 6, 7, 8, Bryan Watson (2) count(s) 1, 2, 4, 5, 6, 7, 8, Kevlin Omar Brown (3) count(s) 3. (DPer) (Entered: 04/09/2015) |
| 04/08/2015 | 5 | ORDER WITH MOTION to Seal 1 Indictment, 2 Arrest Warrant Issued, 3 Arrest Warrant Issued, 4 Arrest Warrant Issued as to David Hansberry, Bryan Watson, Kevlin Omar Brown. Signed by Magistrate Judge Mona K. Majzoub. (DPer) (Entered: 04/09/2015) |
| 04/09/2015 | 6 | ORDER WITH MOTION to Unseal 5 Order to Seal, 1 Indictment, 2 Arrest Warrant Issued, 3 Arrest Warrant Issued, 4 Arrest Warrant Issued as to David Hansberry, Bryan Watson, Kevlin Omar Brown. Signed by Magistrate Judge Mona K. Majzoub. (DPer) (Entered: 04/09/2015) |
| 04/09/2015 | 7 | NOTICE of Change of Assistant U.S. Attorney: Louis P. Gabel added. (Gabel, Louis) (Entered: 04/09/2015) |
| 04/09/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Initial Appearance as to David Hansberry held on 4/9/2015. Bond Info: David Hansberry (1) $10,000.00 - Unsecured. Disposition: Bond Issued (Tape #: MKM 04/09/2015) (Defendant Attorney: Michael Harrison) (AUSA: Louis Gabel) (LBar) (Entered: 04/09/2015) |
| 04/09/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Arraignment as to David Hansberry (1) Counts 1,2-4,5,6,7,8 held on 4/9/2015. Bond Continued. Disposition: Plea of Not Guilty Entered (Tape #: MKM 04/09/2015) (Defendant Attorney: Michael Harrison) (AUSA: Louis Gabel) (LBar) (Entered: 04/09/2015) |
| 04/09/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Initial Appearance as to Bryan Watson held on 4/9/2015. Bond Info: Bryan Watson (2) $10,000.00 - Unsecured. Disposition: Bond Issued (Tape #: MKM 04/09/2015) (Defendant Attorney: Steven Fishman) (AUSA: Louis Gabel) (LBar) (Entered: 04/09/2015) |

| | | |
|---|---|---|
| 04/09/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Arraignment as to Bryan Watson (2) Counts 1,2,4,5,6,7,8 held on 4/9/2015. Bond Continued. Disposition: Plea of Not Guilty Entered (Tape #: MKM 04/09/2015) (Defendant Attorney: Steven Fishman) (AUSA: Louis Gabel) (LBar) (Entered: 04/09/2015) |
| 04/09/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Initial Appearance as to Kevlin Omar Brown held on 4/9/2015. Bond Info: Kevlin Omar Brown (3) $10,000.00 - Unsecured. **Arraignment set for 4/10/2015 01:00 PM before Magistrate Judge Unassigned** Disposition: Bond Issued (Tape #: MKM 04/09/2015) (Defendant Attorney: Stacey Studnicki) (AUSA: Louis Gabel) (LBar) (Entered: 04/09/2015) |
| 04/09/2015 | 8 | �))) Audio File of Arraignment on Indictment as to David Hansberry held on 04/09/2015 before Magistrate Judge Mona K. Majzoub. AUDIO FILE SIZE (2.2 MB) (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 9 | �))) Audio File of Arraignment on Indictment as to Bryan Watson held on 04/09/2015 before Magistrate Judge Mona K. Majzoub. AUDIO FILE SIZE (2.3 MB) (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 10 | �))) Audio File of Initial Appearance on Indictment as to Kevlin Omar Brown held on 04/09/2015 before Magistrate Judge Mona K. Majzoub. AUDIO FILE SIZE (2.9 MB) (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 11 | ORDER APPOINTING FEDERAL DEFENDER as to Kevlin Omar Brown. Signed by Magistrate Judge Mona K. Majzoub. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 12 | ORDER Setting Conditions of Release as to Kevlin Omar Brown. Signed by Magistrate Judge Mona K. Majzoub. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 13 | BOND as to Kevlin Omar Brown in the amount of $10,000.00 unsecured entered. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 14 | ATTORNEY APPEARANCE: Steven F. Fishman appearing for Bryan Watson. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 16 | ACKNOWLEDGMENT of Indictment by Bryan Watson. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 17 | ORDER Setting Conditions of Release as to Bryan Watson. Signed by Magistrate Judge Mona K. Majzoub. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 18 | BOND as to Bryan Watson in the amount of $10,000.00 unsecured entered. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 19 | ATTORNEY APPEARANCE: Michael J. Harrison appearing for David Hansberry. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 20 | ACKNOWLEDGMENT of Indictment by David Hansberry. (SOso) (Entered: 04/10/2015) |
| 04/09/2015 | 21 | ORDER Setting Conditions of Release as to David Hansberry. Signed by Magistrate Judge Mona K. Majzoub. (SOso) (Entered: 04/10/2015) |

| 04/09/2015 | 22 | BOND as to David Hansberry in the amount of $10,000.00 unsecured entered. (SOso) (Entered: 04/10/2015) |
|---|---|---|
| 04/10/2015 | 15 | NOTICE OF ATTORNEY APPEARANCE: Kenneth Sasse appearing for Kevlin Omar Brown (Sasse, Kenneth) (Entered: 04/10/2015) |
| 04/10/2015 | | Minute Entry for proceedings before Magistrate Judge Mona K. Majzoub: Arraignment as to Kevlin Omar Brown (3) Count 3 held on 4/10/2015 Bond Continued Disposition: not guilty plea entered (Tape #: MKM 4/10/15) (Defendant Attorney: Kenneth Sasse) (AUSA: Louis Gabel) (EBut) (Entered: 04/10/2015) |
| 04/10/2015 | 23 | ◀)) Audio File of Completion of Arraignment as to Kevlin Omar Brown held on 04/10/2015 before Magistrate Judge Mona K. Majzoub. AUDIO FILE SIZE (0.8 MB) (SOso) (Entered: 04/13/2015) |
| 04/10/2015 | 24 | CJA 20 as to Kevlin Omar Brown: Appointment of Attorney Kenneth R. Sasse, in place of Federal Defender. Signed by Magistrate Judge Mona K. Majzoub. (SOso) (Entered: 04/13/2015) |
| 04/10/2015 | 25 | ACKNOWLEDGMENT of Indictment by Kevlin Omar Brown. (SOso) (Entered: 04/13/2015) |
| 04/15/2015 | 26 | MOTION for Bond by Kevlin Omar Brown. (Sasse, Kenneth) (Entered: 04/15/2015) |
| 04/15/2015 | 28 | SUPERSEDING INFORMATION as to Arthur Leavells (4) count(s) 1. (DPer) (Entered: 04/16/2015) |
| 04/15/2015 | 29 | SECOND SUPERSEDING INFORMATION as to Calvin Turner (5) count(s) 1. (DPer) (Entered: 04/16/2015) |
| 04/16/2015 | 27 | DISCOVERY NOTICE by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown (Gabel, Louis) (Entered: 04/16/2015) |
| 04/16/2015 | 30 | Warrant for Arrest Returned Executed on 02/09/15 as to David Hansberry. (DPer) (Entered: 04/20/2015) |
| 04/16/2015 | 31 | Warrant for Arrest Returned Executed on 04/09/15 as to Kevlin Omar Brown. (DPer) (Entered: 04/20/2015) |
| 04/16/2015 | 32 | Warrant for Arrest Returned Executed on 04/09/15 as to Bryan Watson. (DPer) (Entered: 04/20/2015) |
| 04/17/2015 | | Minute Entry for proceedings before Magistrate Judge Anthony P. Patti: Initial Appearance as to Arthur Leavells held on 4/17/2015. Disposition: $10,000 Unsecured Bond Issued. (Tape #: APP 4/17/2015) (Defendant Attorney: Miraim Seifer) (AUSA: Louis P. Gabel) (MWil) (Entered: 04/17/2015) |
| 04/17/2015 | | Minute Entry for proceedings before Magistrate Judge Anthony P. Patti: Arraignment as to Arthur Leavells (4) Count 1 held on 4/17/2015. Disposition: Plea of Not Guilty Entered. (Tape #: APP 4/17/2015) (Defendant Attorney: Miriam Seifer) (AUSA: Louis Gable) (MWil) (Entered: 04/17/2015) |
| 04/17/2015 | 34 | |

| | | |
|---|---|---|
| | | Audio File of Arraignment as to Arthur Leavells held on 04/17/2015 before Magistrate Judge Anthony P. Patti. AUDIO FILE SIZE (4.1 MB) (LHos) (Entered: 04/20/2015) |
| 04/17/2015 | 35 | ORDER APPOINTING FEDERAL DEFENDER as to Arthur Leavells. Signed by Magistrate Judge Anthony P. Patti. (DPer) (Entered: 04/20/2015) |
| 04/17/2015 | 36 | ACKNOWLEDGMENT of first superseding information by Arthur Leavells. (DPer) (Entered: 04/20/2015) |
| 04/17/2015 | 37 | WAIVER OF INDICTMENT by Arthur Leavells. (DPer) (Entered: 04/20/2015) |
| 04/17/2015 | 38 | ORDER Setting Conditions of Release as to Arthur Leavells. Signed by Magistrate Judge Anthony P. Patti. (DPer) (Entered: 04/20/2015) |
| 04/17/2015 | 39 | BOND as to Arthur Leavells in the amount of $10,000.00 unsecured entered. (DPer) (Entered: 04/20/2015) |
| 04/20/2015 | 33 | DISCOVERY NOTICE as to Kevlin Omar Brown (Sasse, Kenneth) (Entered: 04/20/2015) |
| 04/21/2015 | 40 | NOTICE OF ATTORNEY APPEARANCE: Andrew N. Wise appearing for Arthur Leavells (Wise, Andrew) (Entered: 04/21/2015) |
| 04/21/2015 | 41 | NOTICE OF ATTORNEY APPEARANCE: Miriam L. Siefer appearing for Arthur Leavells (Siefer, Miriam) (Entered: 04/21/2015) |
| 04/21/2015 | | Minute Entry for proceedings before Magistrate Judge R. Steven Whalen: Initial Appearance as to Calvin Turner held on 4/21/2015. Bond Info: Calvin Turner (5) Released on a $10,000 Unsecured Bond. Disposition: Held. (Tape #: RSW 04/21/2015 SOSO) (Defendant Attorney: James Feinberg) (AUSA: Sheldon Light) (Ciesla, C) (Entered: 04/21/2015) |
| 04/21/2015 | | Minute Entry for proceedings before Magistrate Judge R. Steven Whalen: Arraignment as to Calvin Turner (5) Count 1 held on 4/21/2015 - Bond Continued. Disposition: Plea of Not Guilty Entered. (Tape #: RSW 04/21/2015 SOSO) (Defendant Attorney: James Feinberg) (AUSA: Sheldon Light) (Ciesla, C) (Entered: 04/21/2015) |
| 04/21/2015 | 42 | Audio File of Initial Appearance/Arraignment as to Calvin Turner held on 04/21/2015 before Magistrate Judge R. Steven Whalen. AUDIO FILE SIZE (1.5 MB) (SOso) (Entered: 04/21/2015) |
| 04/21/2015 | 43 | ATTORNEY APPEARANCE: James L. Feinberg appearing for Calvin Turner. (SOso) (Entered: 04/21/2015) |
| 04/21/2015 | 44 | WAIVER OF INDICTMENT by Calvin Turner (SOso) (Entered: 04/21/2015) |
| 04/21/2015 | 45 | ACKNOWLEDGMENT of Second Superseding Information by Calvin Turner. (SOso) (Entered: 04/21/2015) |
| 04/21/2015 | 46 | ORDER Setting Conditions of Release as to Calvin Turner. Signed by Magistrate Judge R. Steven Whalen. (SOso) (Entered: 04/21/2015) |
| 04/21/2015 | 47 | |

| | | |
|---|---|---|
| | | BOND as to Calvin Turner in the amount of $10,000.00 unsecured entered. (SOso) (Entered: 04/21/2015) |
| 05/04/2015 | 48 | NOTICE TO APPEAR as to Calvin Turner, **Plea Hearing set for 5/21/2015 02:00 PM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/04/2015) |
| 05/06/2015 | 49 | NOTICE TO APPEAR as to Calvin Turner, **Plea Hearing rescheduled to 5/19/2015 11:30 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/06/2015) |
| 05/07/2015 | 50 | SCHEDULING ORDER as to David Hansberry, Bryan Watson, Kevlin Omar Brown, and Arthur Leavells **Final Pretrial Conference set for 5/21/2015 02:00 PM before District Judge Stephen J. Murphy III; Plea cut-off: 5/21/2015; Jury Trial set for 6/16/2015 09:00 AM before District Judge Stephen J. Murphy III** Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 05/07/2015) |
| 05/08/2015 | 51 | NOTICE of hearing re: 26 MOTION for Bond as to Kevlin Omar Brown. **Motion Hearing set for 5/20/2015 11:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/08/2015) |
| 05/08/2015 | 52 | NOTICE TO APPEAR as to Arthur Leavells, **Plea Hearing set for 6/3/2015 02:00 PM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/08/2015) |
| 05/08/2015 | 53 | ORDER on Petition for Action on Conditions of Pretrial Release - bond conditions modified to include the condition to attend mental health treatment as directed by Pretrial Services, as to Kevlin Omar Brown. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 05/08/2015) |
| 05/19/2015 | 54 | NOTICE TO APPEAR as to Calvin Turner, **Plea Hearing rescheduled to 5/27/2015 11:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/19/2015) |
| 05/20/2015 | 55 | STIPULATED PROTECTIVE ORDER as to David Hansberry, Bryan Watson, Kevlin Omar Brown Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 05/20/2015) |
| 05/20/2015 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Motion Hearing as to Kevlin Omar Brown held on 5/20/2015 re 26 MOTION for Bond filed by Kevlin Omar Brown Disposition: TAKEN UNDER ADVISEMENT(Court Reporter: Linda Cavanagh) (Defendant Attorney: Kenneth Sasse) (AUSA: Louis Gabel/Sheldon Light) (CCoh) (Entered: 05/22/2015) |
| 05/22/2015 | 56 | ORDER Denying 26 Motion for Review of Bond Conditions as to Kevlin Omar Brown (3). Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 05/22/2015) |
| 05/27/2015 | 57 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing set for 9/25/2015 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 05/27/2015) |
| | | |

| 05/27/2015 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Plea Hearing, Plea Entered by Calvin Turner (5) Guilty Count 1(Court Reporter: Rob Smith) (Defendant Attorney: James Feinberg) (AUSA: Louis Gabel/Sheldon Light) (CCoh) (Entered: 05/27/2015) |
| 05/27/2015 | 58 | PLEA AGREEMENT as to Calvin Turner. (DPer) (Entered: 05/28/2015) |
| 06/03/2015 | 59 | STIPULATION AND ORDER for Continuance as to David Hansberry, Bryan Watson, and Kevlin Omar Brown, ( **Final Pretrial Conference set for 7/22/2015 02:00 PM before District Judge Stephen J. Murphy III;, Plea cut-off: 7/22/2015;, Jury Trial set for 8/18/2015 09:00 AM before District Judge Stephen J. Murphy III**), ORDER TO CONTINUE - Ends of Justice as to David Hansberry, Bryan Watson, Kevlin Omar Brown Time excluded from 6/16/2015 until 8/18/2015. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 06/03/2015) |
| 06/03/2015 | 60 | NOTICE TO APPEAR as to Arthur Leavells, **Plea Hearing rescheduled to 6/12/2015 09:30 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 06/03/2015) |
| 06/12/2015 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Plea Hearing, Plea Entered by Arthur Leavells (4) Guilty Count 1(Court Reporter: Rene Twedt) (Defendant Attorney: Miriam L. Siefer/Andrew Wise) (AUSA: Louis Gabel/Sheldon Light) (CCoh) (Entered: 06/12/2015) |
| 06/12/2015 | 61 | NOTICE TO APPEAR as to Arthur Leavells, **Sentencing set for 10/9/2015 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 06/12/2015) |
| 06/12/2015 | 62 | PLEA AGREEMENT as to Arthur Leavells. (DPer) (Entered: 06/16/2015) |
| 06/18/2015 | 63 | ORDER on Petition for Action on Conditions of Pretrial Release - removal of weapon from the defendant's residence as to Arthur Leavells. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 06/18/2015) |
| 07/22/2015 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Pretrial Conference as to David Hansberry, Bryan Watson, Kevlin Omar Brown NOT HELD on 7/22/2015 Disposition: counsel will submit stipulation and order to extend the dates. (CCoh) (Entered: 07/22/2015) |
| 08/12/2015 | 64 | STIPULATION AND ORDER for Continuance as to David Hansberry, Bryan Watson, and Kevlin Omar Brown: ( **Final Pretrial Conference set for 9/24/2015 02:00 PM before District Judge Stephen J. Murphy III;, Plea cut-off: 9/24/2015; and, Jury Trial set for 10/13/2015 09:00 AM before District Judge Stephen J. Murphy III**) Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 08/12/2015) |
| 09/21/2015 | 65 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 1/22/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 09/21/2015) |
| 10/07/2015 | 66 | NOTICE TO APPEAR as to Arthur Leavells, **Sentencing rescheduled to 3/18/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 10/07/2015) |

| | | |
|---|---|---|
| 10/13/2015 | 67 | STIPULATION AND ORDER for Continuance and Finding of Excludable Delay as to David Hansberry, Bryan Watson, Kevlin Omar Brown: ( **Final Pretrial Conference set for 11/9/2015 10:00 AM before District Judge Stephen J. Murphy III;, Plea cut-off: 11/9/2015;, Jury Trial set for 12/1/2015 09:00 AM before District Judge Stephen J. Murphy III**), ORDER TO CONTINUE - Ends of Justice as to David Hansberry, Bryan Watson, Kevlin Omar Brown Time excluded from 10/13/2015 until 12/1/2015 Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 10/13/2015) |
| 10/14/2015 | 68 | STIPULATION AND ORDER as to Kevlin Omar Brown Amending Defendant's Bond Conditions. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 10/14/2015) |
| 10/19/2015 | 69 | STIPULATION *and Agreement Regarding Admissibility of Business Records* by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Gabel, Louis) (Entered: 10/19/2015) |
| 11/09/2015 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Final Pretrial Conference as to David Hansberry, Bryan Watson, Kevlin Omar Brown held on 11/9/2015 - counsel to get back to court as to a new trial date. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Steven Fishman/Kenneth Sasse) (AUSA: Louis Gabel/Sheldon Light) (CCoh) (Entered: 11/09/2015) |
| 11/19/2015 | 72 | STIPULATION AND ORDER for Continuance and Finding of Excludable Delay as to David Hansberry, Bryan Watson, and Kevlin Omar Brown: ( **Final Pretrial Conference set for 5/4/2016 02:00 PM before District Judge Stephen J. Murphy III;, Plea cut-off: 5/4/2016;, Jury Trial set for 6/7/2016 09:00 AM before District Judge Stephen J. Murphy III**), ORDER TO CONTINUE - Ends of Justice as to David Hansberry, Bryan Watson, Kevlin Omar Brown Time excluded from 12/2/2015 until 6/7/2016. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 11/19/2015) |
| 11/24/2015 | 73 | STIPULATION AND ORDER Amending Defendant's Bond Conditions as to Kevlin Omar Brown. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 11/24/2015) |
| 12/10/2015 | 76 | NOTICE of Change of Assistant U.S. Attorney: J. Michael Buckley added. Attorney Louis P. Gabel terminated. (Buckley, J.) (Entered: 12/10/2015) |
| 01/05/2016 | 77 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 7/15/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 01/05/2016) |
| 02/02/2016 | 78 | TRANSCRIPT of Final Pretrial Conference held on 11/09/2015 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 24) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 2/23/2016. Redacted Transcript Deadline set for 3/4/2016. Release of Transcript Restriction set for 5/2/2016. Transcript may be viewed at the |

| | | |
|---|---|---|
| | | court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 02/02/2016) |
| 02/10/2016 | 79 | FIRST SUPERSEDING INDICTMENT as to David Hansberry (1) count(s) 1s, 2s, 3s-8s, 9s, 10s, Bryan Watson (2) count(s) 1s, 2s, 3s-5s, 7s-8s, 9s, 10s, Kevlin Omar Brown (3) count(s) 6s. (ATee) (Entered: 02/10/2016) |
| 02/12/2016 | 80 | STIPULATED ORDER to Redact Transcript as to Bryan Watson. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 02/12/2016) |
| 02/12/2016 | 81 | Redacted Version of 78 TRANSCRIPT of Final Pretrial Conference held on 11/09/2015 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. Release of Transcript Restriction set for 5/2/2016. (Cavanagh, Linda) (Entered: 02/12/2016) |
| 02/29/2016 | | Minute Entry for proceedings before Magistrate Judge Anthony P. Patti: Arraignment as to David Hansberry (1) Count 1s,2s,3s-8s,9s,10s held on 2/29/2016. Disposition: Not Guilty plea entered. Bond Continued.(Court Reporter: Digitally Recorded) (Defendant Attorney: Michael J. Harrison) (AUSA: Steve Hiyama) (MWil) (Entered: 02/29/2016) |
| 02/29/2016 | | Minute Entry for proceedings before Magistrate Judge Anthony P. Patti: Arraignment as to Bryan Watson (2) Count 1s,2s,3s-5s,7s-8s,9s,10s held on 2/29/2016 Disposition: Not Guilty plea entered. Bond Continued.(Court Reporter: Digitally Recorded) (Defendant Attorney: Steven Fishman) (AUSA: Steve Hiyama) (MWil) (Entered: 02/29/2016) |
| 02/29/2016 | | Minute Entry for proceedings before Magistrate Judge Anthony P. Patti: Arraignment as to Kevlin Omar Brown (3) Count 6s held on 2/29/2016. Disposition: Not Guilty plea entered. Bond Continued. (Court Reporter: Digitally Recorded) (Defendant Attorney: Kenneth Sasse) (AUSA: Steve Hiyama) (MWil) (Entered: 02/29/2016) |
| 02/29/2016 | 82 | �))) Audio File of Arraignment on First Superseding Indictment as to David Hansberry held on 02/29/2016 before Magistrate Judge Anthony P. Patti. AUDIO FILE SIZE (1.3 MB) (SOso) (Entered: 02/29/2016) |
| 02/29/2016 | 83 | �))) Audio File of Arraignment on First Superseding Indictment as to Bryan Watson held on 02/29/2016 before Magistrate Judge Anthony P. Patti. AUDIO FILE SIZE (1.2 MB) (SOso) (Entered: 02/29/2016) |
| 02/29/2016 | 84 | �))) Audio File of Arraignment on First Superseding Indictment as to Kevlin Omar Brown held on 02/29/2016 before Magistrate Judge Anthony P. Patti. AUDIO FILE SIZE (1.7 MB) (SOso) (Entered: 02/29/2016) |
| 02/29/2016 | 85 | ACKNOWLEDGMENT of First Superseding Indictment by David Hansberry. (SOso) (Entered: 03/01/2016) |
| 02/29/2016 | 86 | ACKNOWLEDGMENT of First Superseding Indictment by Bryan Watson. (SOso) (Entered: 03/01/2016) |
| 02/29/2016 | 87 | ACKNOWLEDGMENT of First Superseding Indictment by Kevlin Omar Brown. (SOso) (Entered: 03/01/2016) |
| | | |

| | | |
|---|---|---|
| 03/08/2016 | 88 | NOTICE TO APPEAR as to Arthur Leavells, **Sentencing rescheduled to 7/29/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 03/08/2016) |
| 04/15/2016 | 89 | STIPULATION AND ORDER Granting Permission to Travel out of state as to Calvin Turner Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 04/15/2016) |
| 04/27/2016 | 90 | MOTION rescind or modify protective order by Kevlin Omar Brown. (Sasse, Kenneth) (Entered: 04/27/2016) |
| 04/28/2016 | 91 | Ex Parte MOTION for Order *Permitting Certain Firearms to be Brought Into Courthouse for Use as Trial Exhibits and Brief* by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Buckley, J.) (Entered: 04/28/2016) |
| 05/03/2016 | 92 | NOTICE OF ATTORNEY APPEARANCE: Robert S. Harrison appearing for David Hansberry (Harrison, Robert) (Entered: 05/03/2016) |
| 05/03/2016 | 93 | NOTICE OF ATTORNEY APPEARANCE: James J. Hunter appearing for David Hansberry (Hunter, James) (Entered: 05/03/2016) |
| 05/04/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Final Pretrial Conference as to David Hansberry, Bryan Watson, Kevlin Omar Brown held on 5/4/2016(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Steven Fishman/Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 05/05/2016) |
| 05/06/2016 | 94 | MOTION *for Limited Attorney Voir Dire* by Bryan Watson. (Fishman, Steven) (Entered: 05/06/2016) |
| 05/10/2016 | 95 | RESPONSE by United States of America as to Bryan Watson re 94 MOTION *for Limited Attorney Voir Dire* (Buckley, J.) (Entered: 05/10/2016) |
| 05/27/2016 | 103 | Proposed Voir Dire by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown (Light, Sheldon) (Entered: 05/27/2016) |
| 05/27/2016 | 104 | TRIAL BRIEF by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown (Light, Sheldon) (Entered: 05/27/2016) |
| 05/27/2016 | 105 | MOTION Preliminary Jury Instructions on Elements and Definitions by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Light, Sheldon) (Entered: 05/27/2016) |
| 05/28/2016 | 106 | Proposed Voir Dire by Kevlin Omar Brown (Sasse, Kenneth) (Entered: 05/28/2016) |
| 05/29/2016 | 107 | Proposed Voir Dire by Bryan Watson (Fishman, Steven) (Entered: 05/29/2016) |
| 05/29/2016 | 108 | TRIAL BRIEF by Bryan Watson (Fishman, Steven) (Entered: 05/29/2016) |
| 05/31/2016 | 109 | Proposed Voir Dire by David Hansberry (Harrison, Michael) (Entered: 05/31/2016) |
| 05/31/2016 | 110 | TRIAL BRIEF by David Hansberry (Harrison, Michael) (Entered: 05/31/2016) |

| 06/07/2016 | [112](#) | STIPULATION *Regarding Preliminary Jury Instructions* by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Light, Sheldon) (Entered: 06/07/2016) |
|------------|------|-------------------------------------------------------------------------|
| 06/07/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Voir Dire Held and Concluded and Jury Impaneled on 6/7/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown **Jury Trial set for 6/8/2016 09:00 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 06/08/2016) |
| 06/08/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/8/2016. **Jury Trial set for 6/9/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison/Steve Fishman/Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 06/09/2016) |
| 06/09/2016 | | Set/Reset Deadlines/Hearings as to David Hansberry, Bryan Watson, Kevlin Omar Brown: **Jury Trial set for 6/9/2016 08:30 AM before District Judge Stephen J. Murphy III Jury Trial set for 6/10/2016 08:30 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 06/09/2016) |
| 06/09/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/9/2016. **Jury Trial set for 6/10/2016 08:30 AM before District Judge Stephen J. Murphy III.** (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison/Steve Fishman/Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (SBur) (Entered: 11/02/2016) |
| 06/10/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/10/2016. **Jury Trial set for 6/13/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison/Steve Fishman/Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 06/10/2016) |
| 06/10/2016 | | Set/Reset Deadlines as to David Hansberry, Bryan Watson, Kevlin Omar Brown: **Jury Trial set for 6/13/2016 08:30 AM - 6/17/2016 8:30 a.m. before District Judge Stephen J. Murphy III <b (CCoh) (Entered: 06/10/2016)** |
| 06/13/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/13/2016. **Jury Trial set for 6/14/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (CCoh) (Entered: 07/01/2016) |

| | | |
|---|---|---|
| 06/14/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/14/2016. **Jury Trial set for 6/15/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/15/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/15/2016. **Jury Trial set for 6/16/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/16/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/16/2016. **Jury Trial set for 6/20/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/20/2016 | [113](#) | TRANSCRIPT of Jury Trial: Volume 2 (Excerpt - opening statements) held on 06/08/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 73) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 7/11/2016. Redacted Transcript Deadline set for 7/21/2016. Release of Transcript Restriction set for 9/19/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 06/20/2016) |
| 06/20/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/20/2016. **Jury Trial set for 6/21/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/21/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/21/2016. **Jury Trial set for 6/22/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, |

| | | |
|---|---|---|
| | | Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/22/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/22/2016. **Jury Trial set for 6/23/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/23/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/23/2016. **Jury Trial set for 6/27/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/27/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/27/2016. **Jury Trial set for 6/28/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/28/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/28/2016. **Jury Trial set for 6/29/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) Modified on 11/2/2016 [CORRECTED DATE OF TRIAL](SBur). (Entered: 07/01/2016) |
| 06/29/2016 | [114](#) | MOTION *for Mistrial* by Bryan Watson. (Fishman, Steven) (Entered: 06/29/2016) |
| 06/29/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/29/2016. **Jury Trial set for 6/30/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 06/30/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Motion Hearing as to Bryan Watson held on 6/30/2016 re [114](#) MOTION *for Mistrial* Disposition: Motion denied. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |

| | | |
|---|---|---|
| 06/30/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 6/30/2016. **Jury Trial set for 7/1/2016 09:00 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 07/01/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/1/2016. All defts. moved for judgment of acquittal under FRCRP 29. The Government opposed the oral motions. Taken under advisement at a later date. **Jury Trial set for 7/5/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/01/2016) |
| 07/04/2016 | 115 | MOTION in Limine *to Restrict Defense Character Testimony* by United States of America as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Light, Sheldon) (Entered: 07/04/2016) |
| 07/04/2016 | 116 | RESPONSE by Bryan Watson as to David Hansberry, Bryan Watson re 115 MOTION in Limine *to Restrict Defense Character Testimony* (Fishman, Steven) (Entered: 07/04/2016) |
| 07/05/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/5/2016. **Jury Trial set for 7/6/2016 09:00 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steve Fishman, Kenneth Sasse) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 07/05/2016) |
| 07/06/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Continued as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/6/2016. **Jury Trial set for 7/7/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison/Steven Fishman/Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (CCoh) (Entered: 07/07/2016) |
| 07/07/2016 | 117 | ORDER for Jurors Luncheon, entered. Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 07/07/2016) |
| 07/07/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/7/2016. Jury Deliberation also held. **Deliberations to continue on 7/8/2016 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison/Steve Fishman/Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (CCoh) (Entered: 07/08/2016) |

| | | |
|---|---|---|
| 07/08/2016 | **118** | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 9/30/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 07/08/2016) |
| 07/08/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Deliberation Held All Day as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/8/2016. **Jury Deliberations to continue on 7/11/2016 at 08:30 AM before District Judge Stephen J. Murphy III**(Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steven Fishman/Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (CCoh) (Entered: 07/15/2016) |
| 07/11/2016 | **121** | Jury Verdict Form as to David Hansberry, Bryan Watson, Kevlin Omar Brown (DPer) (Entered: 07/12/2016) |
| 07/11/2016 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Jury Trial Held and Completed as to David Hansberry, Bryan Watson, Kevlin Omar Brown on 7/11/2016. Jury Deliberation also held. JURY VERDICT as to David Hansberry (1) Guilty on Count 1s and Bryan Watson (2) Guilty on Count 1s David Hansberry (1) Not Guilty on Count 2s,3s-8s,9s,10s and Bryan Watson (2) Not Guilty on Count 2s,7s-8s,9s,10s and Kevlin Omar Brown (3) Not Guilty on Count 6s. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison/Robert Harrison, Steven Fishman, Kenneth Sasse) (AUSA: Michael Buckley/Sheldon Light) (CCoh) (Entered: 07/15/2016) |
| 07/12/2016 | **119** | NOTICE TO APPEAR as to David Hansberry, **Sentencing set for 11/18/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 07/12/2016) |
| 07/12/2016 | **120** | NOTICE TO APPEAR as to Bryan Watson, **Sentencing set for 11/18/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 07/12/2016) |
| 07/12/2016 | **122** | TRANSCRIPT of Jury Trial: Volume 11 (Excerpt - testimony of Peter Belcastro) held on 06/22/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 31) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/2/2016. Redacted Transcript Deadline set for 8/12/2016. Release of Transcript Restriction set for 10/11/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/12/2016) |
| 07/12/2016 | **123** | TRANSCRIPT of Jury Trial: Volume 18 (Excerpt - testimony of Ahmed Haidar) held on 07/05/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 53) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public |

| | | |
|---|---|---|
| | | without redaction after 90 days. Redaction Request due 8/2/2016. Redacted Transcript Deadline set for 8/12/2016. Release of Transcript Restriction set for 10/11/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/12/2016) |
| 07/14/2016 | 124 | ORDER Scheduling Rule 29 Briefing as to David Hansberry, Bryan Watson, Kevlin Omar Brown Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 07/14/2016) |
| 07/19/2016 | 125 | NOTICE TO APPEAR as to Arthur Leavells, **Sentencing rescheduled to 12/9/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 07/19/2016) |
| 07/20/2016 | 126 | MOTION for Judgment of Acquittal by Bryan Watson. (Fishman, Steven) (Entered: 07/20/2016) |
| 07/20/2016 | 127 | TRANSCRIPT of Jury Trial: Volume 11 (Excerpt - Testimony of Kelven Pulley) held on 06/22/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 52) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/10/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/18/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/20/2016) |
| 07/20/2016 | 128 | TRANSCRIPT of Jury Trial: Volume 12 (Excerpt - Testimony of Lamont Calhoun) held on 06/23/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 144) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/10/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/18/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/20/2016) |
| 07/20/2016 | 129 | TRANSCRIPT of Jury Trial: Volume 15 held on 06/29/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 206) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/10/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/18/2016. Transcript may be viewed |

| | | at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/20/2016) |
|---|---|---|
| 07/21/2016 | 131 | MOTION *for Judgment of Acquittal* by David Hansberry. (Harrison, Michael) (Entered: 07/21/2016) |
| 07/22/2016 | 132 | TRANSCRIPT of Jury Trial: Volume 13 held on 06/27/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 130) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/12/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/20/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/22/2016) |
| 07/22/2016 | 133 | TRANSCRIPT of Jury Trial: Volume 14 held on 06/28/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 156) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/12/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/20/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/22/2016) |
| 07/22/2016 | 134 | TRANSCRIPT of Jury Trial: Volume 21 held on 07/08/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 9) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/12/2016. Redacted Transcript Deadline set for 8/22/2016. Release of Transcript Restriction set for 10/20/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 07/22/2016) |
| 07/28/2016 | 135 | RESPONSE by United States of America as to David Hansberry, Bryan Watson re 131 MOTION *for Judgment of Acquittal*, 126 MOTION for Judgment of Acquittal *with Incorporated Brief* (Buckley, J.) (Entered: 07/28/2016) |

| 07/29/2016 | 136 | NOTICE of hearing re: 131 MOTION *for Judgment of Acquittal*, 126 MOTION for Judgment of Acquittal as to David Hansberry, Bryan Watson. **Motion Hearing set for 8/9/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 07/29/2016) |
|---|---|---|
| 08/02/2016 | 137 | Re-NOTICE of hearing re 131 MOTION *for Judgment of Acquittal*, 126 MOTION for Judgment of Acquittal as to David Hansberry, Bryan Watson. **Motion Hearing rescheduled to 8/11/2016 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 08/02/2016) |
| 08/03/2016 | 138 | TRANSCRIPT of Jury Trial: Volume 18 (Excerpt - Testimony of Stephanie Stager and Matthew Bray) held on 07/05/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 63) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 8/24/2016. Redacted Transcript Deadline set for 9/6/2016. Release of Transcript Restriction set for 11/1/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 08/03/2016) |
| 08/11/2016 |  | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Motion Hearing as to David Hansberry, Bryan Watson held on 8/11/2016 re 131 MOTION *for Judgment of Acquittal*, and 126 MOTION for Judgment of Acquittal Disposition: Motions taken under advisement. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison and Steven Fishman) (AUSA: Sheldon Light/J. Michael Buckley) (CCoh) (Entered: 08/11/2016) |
| 08/16/2016 | 139 | ORDER Denying 131 Motion for Acquittal as to David Hansberry (1); and Denying 126 Motion for Acquittal as to Bryan Watson (2). Signed by District Judge Stephen J. Murphy, III. (CCoh) (Entered: 08/16/2016) |
| 08/18/2016 | 140 | TRANSCRIPT of Jury Trial: Volume 16 Excerpt - Jury Instruction re: Testimony of Gary Jackson held on 06/30/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 6) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/8/2016. Redacted Transcript Deadline set for 9/19/2016. Release of Transcript Restriction set for 11/16/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 08/18/2016) |
| 08/25/2016 | 141 | TRANSCRIPT of Jury Trial: Volume 16 (Excerpt - Motion for Mistrial/Curative Jury Instruction re: Testimony of Gary Jackson) held on 06/30/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 24) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction |

| | | |
|---|---|---|
| | | Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 9/15/2016. Redacted Transcript Deadline set for 9/26/2016. Release of Transcript Restriction set for 11/23/2016. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 08/25/2016) |
| 09/23/2016 | 142 | MOTION to Reduce Sentence by United States of America as to Calvin Turner. (Buckley, J.) (Entered: 09/23/2016) |
| 09/26/2016 | 143 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 11/14/2016 02:30 PM before District Judge Stephen J. Murphy III** [ON WRONG DOCKET] (CCoh) Modified on 9/26/2016 (CCoh). (Entered: 09/26/2016) |
| 09/27/2016 | 145 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 10/25/2016 02:00 PM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 09/27/2016) |
| 09/27/2016 | 146 | JUDGMENT of Acquittal as to Kevlin Omar Brown. Signed by District Judge Stephen J. Murphy, III. (DPer) (Entered: 09/27/2016) |
| 10/03/2016 | | Attorney Sheldon N. Light is discontinued from receiving Notices of Electronic Filing. (Light, Sheldon) (Entered: 10/03/2016) |
| 10/19/2016 | 147 | NOTICE TO APPEAR as to Calvin Turner, **Sentencing rescheduled to 2/24/2017 10:00 AM before District Judge Stephen J. Murphy III** (CCoh) (Entered: 10/19/2016) |
| 10/28/2016 | | TEXT-ONLY NOTICE: Sentencing on 11/18/2016 is Cancelled re 119 Notice to Appear; 120 Notice to Appear as to David Hansberry, Bryan Watson. (DPar) (Entered: 10/28/2016) |
| 10/28/2016 | 148 | NOTICE TO APPEAR as to David Hansberry, Bryan Watson, **Sentencing Reset for 12/8/2016 02:00 PM before District Judge Stephen J. Murphy III** (DPar) (Entered: 10/28/2016) |
| 11/04/2016 | | Set/Reset Deadlines/Hearings as to Arthur Leavells: **Sentencing Reset for 12/12/2016 10:00 AM before District Judge Stephen J. Murphy III**. (DPar) (Entered: 11/04/2016) |
| 11/04/2016 | 149 | [DOCKETING ERROR - ENTRY MADE ON WRONG CASE] STIPULATION AND ORDER TO ADJOURN TRIAL as to David Hansberry, Bryan Watson, Kevlin Omar Brown, Arthur Leavells, Calvin Turner Time excluded from 11/10/2016 until 2/21/2017. **Final Pretrial Conference Reset for 1/17/2017 10:00 AM before District Judge Stephen J. Murphy III, Plea due by 1/17/2017, Jury Trial Reset for 2/21/2017 09:00 AM before District Judge Stephen J. Murphy III**. Signed by District Judge Stephen J. Murphy, III. (Main Document 149 replaced on 11/4/2016) (DPar) (Entered: 11/04/2016) |
| 11/04/2016 | 150 | |

| | | |
|---|---|---|
| | | NOTICE of Correction re [149](#) Stipulation and Order as to David Hansberry, Bryan Watson, Kevlin Omar Brown, Arthur Leavells, Calvin Turner. (DPar) (Entered: 11/04/2016) |
| 11/09/2016 | 151 | MOTION to Adjourn *Sentencing* by David Hansberry. (Harrison, Michael) (Entered: 11/09/2016) |
| 11/10/2016 | | TEXT-ONLY ORDER Granting [151](#) Motion to Adjourn *Sentencing* as to David Hansberry, **(Sentencing Reset for 1/27/2017 02:00 PM before District Judge Stephen J. Murphy III)**. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 11/10/2016) |
| 11/10/2016 | | Set/Reset Deadlines/Hearings as to Bryan Watson: **Sentencing Reset for 1/27/2017 02:00 PM before District Judge Stephen J. Murphy III.** (DPar) (Entered: 11/10/2016) |
| 11/18/2016 | 152 | STIPULATED ORDER as to Arthur Leavells, **(Sentencing Reset for 2/27/2017 10:00 AM before District Judge Stephen J. Murphy III)**. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 11/18/2016) |
| 01/03/2017 | 153 | TRANSCRIPT of Jury Trial: Volume 18 (Excerpt - testimony of Ralph Godbee) held on 07/05/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 39) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 1/24/2017. Redacted Transcript Deadline set for 2/3/2017. Release of Transcript Restriction set for 4/3/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 01/03/2017) |
| 01/17/2017 | 154 | MOTION to Adjourn *Sentencing* by David Hansberry. (Harrison, Michael) (Entered: 01/17/2017) |
| 01/17/2017 | 155 | NOTICE of Joinder/Concurrence in [154](#) MOTION to Adjourn *Sentencing* filed by David Hansberry by Bryan Watson as to David Hansberry (Fishman, Steven) (Entered: 01/17/2017) |
| 01/18/2017 | 156 | RESPONSE by United States of America as to David Hansberry, Bryan Watson re [154](#) MOTION to Adjourn *Sentencing with Incorporated Brief* (Buckley, J.) (Entered: 01/18/2017) |
| 01/18/2017 | 157 | RESPONSE by United States of America as to David Hansberry, Bryan Watson re [154](#) MOTION to Adjourn *Sentencing (Amended) with Incorporated Brief* (Buckley, J.) (Entered: 01/18/2017) |
| 01/18/2017 | 158 | ORDER to Submit Briefing as to David Hansberry, Bryan Watson re [154](#) MOTION to Adjourn *Sentencing*, [155](#) Notice of Joinder/Concurrence, **(Response due by 1/20/2017)**. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 01/18/2017) |
| 01/18/2017 | 159 | |

| | | |
|---|---|---|
| | | REPLY TO RESPONSE by Bryan Watson as to David Hansberry, Bryan Watson re 154 MOTION to Adjourn *Sentencing* (Fishman, Steven) (Entered: 01/18/2017) |
| 01/19/2017 | 160 | ORDER Granting Defendant's 154 MOTION to Adjourn Sentencing as to David Hansberry, Bryan Watson (**Sentencing Reset for 2/22/2017 10:00 AM before District Judge Stephen J. Murphy III**). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 01/19/2017) |
| 01/19/2017 | | Set/Reset Deadlines/Hearings as to Bryan Watson: **Sentencing Reset for 2/22/2017 10:00 AM before District Judge Stephen J. Murphy III**. (DPar) (Entered: 01/19/2017) |
| 01/24/2017 | 161 | STIPULATED ORDER to Adjourn Sentencing as to Arthur Leavells, (**Sentencing Reset for 3/22/2017 10:00 AM before District Judge Stephen J. Murphy III**). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 01/24/2017) |
| 02/09/2017 | 162 | STIPULATED ORDER to Adjourn Sentencing as to Calvin Turner, (**Sentencing Reset for 3/15/2017 02:00 PM before District Judge Stephen J. Murphy III**). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 02/09/2017) |
| 02/10/2017 | | Set/Reset Deadlines/Hearings as to Calvin Turner: **Sentencing Reset \*\*TIME CHANGE ONLY\*\* for 3/15/2017 09:30 AM before District Judge Stephen J. Murphy III**. (DPar) (Entered: 02/10/2017) |
| 02/13/2017 | 163 | SENTENCING MEMORANDUM by Bryan Watson (Attachments: # 1 Exhibit 1 - Internal Affairs report) (Fishman, Steven) (Entered: 02/13/2017) |
| 02/14/2017 | 164 | SENTENCING MEMORANDUM by David Hansberry (Harrison, Michael) (Entered: 02/14/2017) |
| 02/15/2017 | 165 | SENTENCING MEMORANDUM by United States of America as to David Hansberry, Bryan Watson (Attachments: # 1 Index of Exhibits, # 2 Exh. A: Transcript of August 14, 2010 meeting involving David Hansberry, Bryan Watson, Arthur Leavells, Gary Jackson, Lavondria Herbert and Jackson's cousin, Sue LNU (recorded by Gary Jackson), # 3 Exh. B: Transcript of September 7, 2014 meeting involving David Hansberry and Arthur Leavells (recorded by Arthur Leavells), # 4 Exh. C: Transcript of September 11, 2014 meeting involving Bryan Watson and Arthur Leavells (recorded by Arthur Leavells), # 5 Exh. D: FBI report of Special Agent Michael FitzGerald, with transcript of May 6, 2014 recording of a telephone conversation between Gary Jackson and Fred Tucker) (Buckley, J.) (Entered: 02/15/2017) |
| 02/17/2017 | 166 | MEMORANDUM *Supplemental Sentencing Memorandum* by Bryan Watson. (Fishman, Steven) (Entered: 02/17/2017) |
| 02/20/2017 | 167 | RESPONSE to *Government's Sentencing Memorandum* by David Hansberry (Harrison, Michael) (Entered: 02/20/2017) |
| 02/20/2017 | 168 | MOTION for New Trial by David Hansberry. (Harrison, Michael) (Entered: 02/20/2017) |

| 02/20/2017 | 169 | NOTICE *of Joinder* by Bryan Watson (Fishman, Steven) (Entered: 02/20/2017) |
|---|---|---|
| 02/22/2017 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Sentencing held as to David Hansberry. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Michael Harrison) (AUSA: J. Michael Buckley) (DPar) (Entered: 02/22/2017) |
| 02/22/2017 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Sentencing held as to Bryan Watson. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Steven F. Fishman) (AUSA: J. Michael Buckley) (DPar) (Entered: 02/22/2017) |
| 02/23/2017 | 170 | NOTICE OF ATTORNEY APPEARANCE: Elizabeth L. Jacobs appearing for David Hansberry (Jacobs, Elizabeth) (Entered: 02/23/2017) |
| 02/23/2017 | 171 | NOTICE OF APPEAL by Bryan Watson. Fee Status: No Fee Paid. (Fishman, Steven) (Entered: 02/23/2017) |
| 02/24/2017 | 172 | Certificate of Service re 171 Notice of Appeal as to Bryan Watson. (SOso) (Entered: 02/24/2017) |
| 02/24/2017 | 173 | EXHIBIT *A* re 168 MOTION for New Trial by David Hansberry (Harrison, Michael) (Entered: 02/24/2017) |
| 02/24/2017 | 174 | CERTIFICATE OF SERVICE as to David Hansberry . (Harrison, Michael) (Entered: 02/24/2017) |
| 02/24/2017 | 176 | JUDGMENT as to David Hansberry. Signed by District Judge Stephen J. Murphy, III. (DPer) (Entered: 02/27/2017) |
| 02/26/2017 | 175 | MOTION for Withdrawal of Attorney Michael J. Harrison by David Hansberry. (Harrison, Michael) (Entered: 02/26/2017) |
| 02/27/2017 | 177 | MOTION for Withdrawal of Attorney Robert Harrison and James Hunter by David Hansberry. (Harrison, Robert) (Entered: 02/27/2017) |
| 02/27/2017 | 178 | TRANSCRIPT of Sentencing held on 02/22/2017 as to David Hansberry. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 84) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 3/20/2017. Redacted Transcript Deadline set for 3/30/2017. Release of Transcript Restriction set for 5/30/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 02/27/2017) |
| 02/27/2017 | 179 | TRANSCRIPT of Sentencing held on 02/22/2017 as to Bryan Watson. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 71) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. |

| | | |
|---|---|---|
| | | Redaction Request due 3/20/2017. Redacted Transcript Deadline set for 3/30/2017. Release of Transcript Restriction set for 5/30/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 02/27/2017) |
| 02/27/2017 | | Set/Reset Deadlines for Motion Hearing <u>168</u> MOTION for New Trial as to David Hansberry, (**Motion Hearing set for 4/11/2017 10:00 AM before District Judge Stephen J. Murphy III**). (DPar) (Entered: 02/27/2017) |
| 02/28/2017 | | Set/Reset Deadlines Motion Hearing as to David Hansberry <u>168</u> MOTION for New Trial, **Motion Hearing Reset \*\*TIME CHANGE ONLY\*\* for 4/11/2017 02:00 PM before District Judge Stephen J. Murphy III**. (DPar) (Entered: 02/28/2017) |
| 02/28/2017 | <u>180</u> | RESPONSE by United States of America as to David Hansberry, Bryan Watson re <u>168</u> MOTION for New Trial (Attachments: # <u>1</u> Index of Exhibits, # <u>2</u> Exh. 1: Pertinent Gary Jackson trial testimony on June 29, 2016, # <u>3</u> Exh. 2: Rough transcript of May 6, 2014 recording of a telephone conversation between Gary Jackson and Fred Tucker, prepared by DEA agents) (Buckley, J.) (Entered: 02/28/2017) |
| 02/28/2017 | <u>181</u> | JUDGMENT as to Bryan Watson. Signed by District Judge Stephen J. Murphy, III. (SSch) (Entered: 03/01/2017) |
| 03/01/2017 | <u>182</u> | NOTICE OF APPEAL by David Hansberry re <u>176</u> Judgment. Fee Status: No Fee Paid. (Jacobs, Elizabeth) (Entered: 03/01/2017) |
| 03/01/2017 | <u>183</u> | Certificate of Service re <u>182</u> Notice of Appeal as to David Hansberry. (LHos) (Entered: 03/01/2017) |
| 03/01/2017 | <u>184</u> | AMENDED JUDGMENT as to Bryan Watson. Signed by District Judge Stephen J. Murphy, III. (SSch) (Entered: 03/01/2017) |
| 03/04/2017 | <u>185</u> | MOTION for Withdrawal of Attorney Steven Fishman by Bryan Watson. (Attachments: # <u>1</u> Exhibit 1 - financial affidavit) (Fishman, Steven) (Entered: 03/04/2017) |
| 03/07/2017 | | Appeal Fee received for <u>182</u> Notice of Appeal filed by David Hansberry in the amount of $ 505.00 - Receipt No. DET101650. (Huff, W.) (Entered: 03/07/2017) |
| 03/08/2017 | <u>186</u> | REPLY TO RESPONSE by David Hansberry re <u>168</u> MOTION for New Trial (Jacobs, Elizabeth) (Entered: 03/08/2017) |
| 03/08/2017 | <u>187</u> | NOTICE *of Withdrawal of Motion to Withdraw as Counsel* by Bryan Watson (Fishman, Steven) (Entered: 03/08/2017) |
| 03/08/2017 | <u>188</u> | SENTENCING MEMORANDUM by Calvin Turner (Feinberg, James) (Entered: 03/08/2017) |
| 03/13/2017 | <u>189</u> | MOTION to Reduce Sentence by United States of America as to Arthur Leavells. (Buckley, J.) Modified on 5/25/2017 (LHos). (Entered: 03/13/2017) |

| 03/13/2017 | [190](#) | TRANSCRIPT of Jury Trial: Volume 2 (Excerpt - Testimony of Michael Saraino Part 1) held on 06/08/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 44) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/3/2017. Redacted Transcript Deadline set for 4/13/2017. Release of Transcript Restriction set for 6/12/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/13/2017) |
| --- | --- | --- |
| 03/13/2017 | [191](#) | TRANSCRIPT of Jury Trial: Volume 3 (Excerpt - Testimony of Michael Saraino Part 2) held on 06/09/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 38) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/3/2017. Redacted Transcript Deadline set for 4/13/2017. Release of Transcript Restriction set for 6/12/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/13/2017) |
| 03/13/2017 | [192](#) | TRANSCRIPT of Jury Trial: Volume 11 (Excerpt - Testimony of Steven Walton) held on 06/22/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 54) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/3/2017. Redacted Transcript Deadline set for 4/13/2017. Release of Transcript Restriction set for 6/12/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/13/2017) |
| 03/15/2017 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Sentencing held as to Calvin Turner. Disposition: Rule 11 Plea Agreement accepted by the Court. (Court Reporter: Linda Cavanagh) (Defendant Attorney: James L. Feinberg) (AUSA: J. Michael Buckley) (DPar) (Entered: 03/15/2017) |
| 03/15/2017 | [194](#) | STIPULATED ORDER Adjourning Sentencing as to Arthur Leavells, (**Sentencing Reset for 5/24/2017 10:00 AM before District Judge Stephen J. Murphy III**). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 03/15/2017) |
| 03/15/2017 | [195](#) | JUDGMENT as to Calvin Turner. Signed by District Judge Stephen J. Murphy, III. (LHos) (Entered: 03/15/2017) |

| 03/20/2017 | 196 | TRANSCRIPT of Jury Trial: Volume 19 (Excerpt - closing statements) held on 07/06/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 176) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/10/2017. Redacted Transcript Deadline set for 4/20/2017. Release of Transcript Restriction set for 6/19/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/20/2017) |
| --- | --- | --- |
| 03/20/2017 | 197 | STIPULATED ORDER Extending Report Date as to Bryan Watson. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 03/20/2017) |
| 03/20/2017 | 198 | STIPULATED ORDER Extending Report Date as to David Hansberry. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 03/20/2017) |
| 03/20/2017 | 199 | TRANSCRIPT of Jury Trial: Volume 9 (Excerpt - Testimony of Calvin Turner, Part 1) held on 06/20/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 102) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/10/2017. Redacted Transcript Deadline set for 4/20/2017. Release of Transcript Restriction set for 6/19/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/20/2017) |
| 03/20/2017 | 200 | TRANSCRIPT of Jury Trial: Volume 10 (Excerpt - Testimony of Calvin Turner, Part 2) held on 06/21/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 32) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 4/10/2017. Redacted Transcript Deadline set for 4/20/2017. Release of Transcript Restriction set for 6/19/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 03/20/2017) |
| 03/24/2017 | | Appeal Fee received for 171 Notice of Appeal filed by Bryan Watson in the amount of $ 505.00 - Receipt No. DET102223. (Huff, W.) (Entered: 03/24/2017) |
| 03/24/2017 | 201 | OPINION and ORDER Denying Defendant's 168 Motion for New Trial as to David Hansberry (1). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 03/24/2017) |

| 03/28/2017 | 202 | STIPULATION *Allowing Calvin Turner to Travel to Alabama* by Calvin Turner. (Feinberg, James) (Entered: 03/28/2017) |
| 03/28/2017 | 203 | ORDER Allowing Defendant to Travel to Alabama as to Calvin Turner re 202 Stipulation. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 03/28/2017) |
| 03/28/2017 |  | TEXT-ONLY NOTICE: Motion Hearing on 4/11/2017 is Cancelled re 168 MOTION for New Trial as to David Hansberry. (DPar) (Entered: 03/28/2017) |
| 03/28/2017 |  | TEXT-ONLY NOTICE: Motion Hearing on 4/11/2017 is Cancelled re 169 Notice (Other) as to Bryan Watson. (DPar) (Entered: 03/28/2017) |
| 03/31/2017 | 204 | NOTICE OF APPEAL by David Hansberry re 201 Order on Motion for New Trial. Fee Status: No Fee Paid. (Jacobs, Elizabeth) (Entered: 03/31/2017) |
| 03/31/2017 | 205 | Certificate of Service re 204 Notice of Appeal as to David Hansberry. (DWor) (Entered: 03/31/2017) |
| 04/05/2017 |  | Appeal Fee received for 204 Notice of Appeal filed by David Hansberry in the amount of $ 505.00 - Receipt No. DET102654. (Huff, W.) (Entered: 04/05/2017) |
| 04/06/2017 | 206 | NOTICE OF APPEAL by Bryan Watson. Fee Status: No Fee Paid. (Fishman, Steven) (Entered: 04/06/2017) |
| 04/06/2017 | 207 | Certificate of Service re 206 Notice of Appeal as to Bryan Watson. (SOso) (Entered: 04/06/2017) |
| 04/12/2017 | 208 | STIPULATION *Extending Calvin Turner's Voluntary Surrender Date* by Calvin Turner. (Feinberg, James) (Entered: 04/12/2017) |
| 04/12/2017 | 209 | ORDER Extending Defendant's Voluntary Surrender Date as to Calvin Turner re 208 Stipulation. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 04/12/2017) |
| 04/13/2017 | 210 | NOTICE by David Hansberry of withdrawal of 177 MOTION for Withdrawal of Attorney Robert Harrison and James Hunter . (Harrison, Robert) (Entered: 04/13/2017) |
| 04/20/2017 | 212 | ORDER Granting Defendant's 175 MOTION for Withdrawal of Attorney as to David Hansberry; and Granting Defendant's 185 MOTION for Withdrawal of Attorney as to Bryan Watson. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 04/20/2017) |
| 04/20/2017 | 213 | STIPULATION and ORDER Directing the Withdrawal of Robert S. Harrison and James J. Hunter as Counsel as to David Hansberry. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 04/20/2017) |
| 04/20/2017 | 214 | TRANSCRIPT of Sentencing held on 03/15/2017 as to Calvin Turner. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 20) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/11/2017. Redacted Transcript Deadline set for |

| | | |
|---|---|---|
| | | 5/22/2017. Release of Transcript Restriction set for 7/19/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 04/20/2017) |
| 04/26/2017 | 215 | ORDER from U.S. Court of Appeals - Sixth Circuit as to Bryan Watson re 206 Notice of Appeal, 171 Notice of Appeal [Appeal Case Number 17-1391] (Ahmed, N) (Entered: 04/27/2017) |
| 04/28/2017 | | Attorney Thomas W. Jakuc is discontinued from receiving Notices of Electronic Filing. (Jakuc, Thomas) (Entered: 04/28/2017) |
| 05/02/2017 | 216 | SEALED VOIR DIRE TRANSCRIPT held on 06/07/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 197) (Appeal Purposes) Attorneys of record may purchase a copy of the transcript from the Court Reporter/Transcriber. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 217 | TRANSCRIPT of Jury Trial: Volume 2 held on 06/08/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 161) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 218 | TRANSCRIPT of Jury Trial: Volume 3 held on 06/09/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 238) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 219 | TRANSCRIPT of Jury Trial: Volume 4 held on 06/10/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 250) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for |

| | | 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
|---|---|---|
| 05/02/2017 | 220 | TRANSCRIPT of Jury Trial: Volume 5 held on 06/13/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 201) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 221 | TRANSCRIPT of Jury Trial: Volume 6 held on 06/14/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 251) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 222 | TRANSCRIPT of Jury Trial: Volume 7 held on 06/15/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 249) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 223 | TRANSCRIPT of Jury Trial: Volume 8 held on 06/16/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 217) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. |

| | | |
|---|---|---|
| | | Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 224 | TRANSCRIPT of Jury Trial: Volume 9 held on 06/20/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 225) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 225 | TRANSCRIPT of Jury Trial: Volume 10 held on 06/21/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 244) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 226 | TRANSCRIPT of Jury Trial: Volume 11 held on 06/22/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 232) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 227 | TRANSCRIPT of Jury Trial: Volume 12 held on 06/23/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 204) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made |

| | | |
|---|---|---|
| | | remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 228 | TRANSCRIPT of Jury Trial: Volume 13 held on 06/27/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 130) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 229 | TRANSCRIPT of Jury Trial: Volume 14 held on 06/28/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 156) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 230 | TRANSCRIPT of Jury Trial: Volume 15 held on 06/29/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 206) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 231 | TRANSCRIPT of Jury Trial: Volume 16 held on 06/30/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 199) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction |

| | | Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
|---|---|---|
| 05/02/2017 | 232 | TRANSCRIPT of Jury Trial: Volume 17 held on 07/01/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 105) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 233 | TRANSCRIPT of Jury Trial: Volume 18 held on 07/05/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 198) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 234 | TRANSCRIPT of Jury Trial: Volume 19 held on 07/06/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 205) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 235 | TRANSCRIPT of Jury Trial: Volume 20 held on 07/07/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 51) (Appeal Purposes) The parties |

| | | have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
|---|---|---|
| 05/02/2017 | 236 | TRANSCRIPT of Jury Trial: Volume 21 held on 07/08/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 9) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 237 | TRANSCRIPT of Jury Trial: Volume 22 held on 07/11/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 18) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 238 | TRANSCRIPT of Final Pretrial Conference held on 05/04/2016 as to David Hansberry, Bryan Watson, Kevlin Omar Brown. (Court Reporter/Transcriber: Linda M. Cavanagh) (Number of Pages: 30) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/02/2017 | 239 | TRANSCRIPT of Motion for Judgment of Acquittal held on 08/11/2016 as to David Hansberry, Bryan Watson. (Court Reporter/Transcriber: Linda M. |

| | | |
|---|---|---|
| | | Cavanagh) (Number of Pages: 35) (Appeal Purposes) The parties have 21 days to file with the court and Court Reporter/Transcriber a Redaction Request of this transcript. If no request is filed, the transcript may be made remotely electronically available to the public without redaction after 90 days. Redaction Request due 5/23/2017. Redacted Transcript Deadline set for 6/2/2017. Release of Transcript Restriction set for 7/31/2017. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date, the transcript is publicly available. (Cavanagh, Linda) (Entered: 05/02/2017) |
| 05/09/2017 | 240 | MOTION Motion to Amend Sentence by Calvin Turner. (Feinberg, James) (Entered: 05/09/2017) |
| 05/09/2017 | 241 | [STRICKEN] STIPULATION *Allowing Calvin Turner to Travel to Indiana* by Calvin Turner. (Feinberg, James) Modified on 5/10/2017 (DWor). (Entered: 05/09/2017) |
| 05/10/2017 | 242 | ORDER to Strike 241 Stipulation filed by Calvin Turner as to Calvin Turner. Signed by District Judge Stephen J. Murphy, III. (DWor) (Entered: 05/10/2017) |
| 05/10/2017 | 243 | [STRICKEN] STIPULATION *Allowing Calvin Turner to Travel to Indiana* by Calvin Turner. (Feinberg, James) Modified on 5/11/2017 (DWor). (Entered: 05/10/2017) |
| 05/11/2017 | 244 | ORDER to Strike 243 Stipulation filed by Calvin Turner as to Calvin Turner. Signed by District Judge Stephen J. Murphy, III. (DWor) (Entered: 05/11/2017) |
| 05/11/2017 | 245 | STIPULATION and ORDER Allowing Defendant to Travel to Purdue University in the State of Indiana as to Calvin Turner. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 05/11/2017) |
| 05/24/2017 | | Minute Entry for proceedings before District Judge Stephen J. Murphy, III: Sentencing held as to Arthur Leavells. Disposition: Rule 11 Plea Agreement accepted by the Court. (Court Reporter: Linda Cavanagh) (Defendant Attorney: Miriam L. Siefer, Andrew N. Wise) (AUSA: J. Michael Buckley) (DPar) (Entered: 05/24/2017) |
| 05/25/2017 | 246 | JUDGMENT as to Arthur Leavells. Signed by District Judge Stephen J. Murphy, III. (DPer) (Entered: 05/25/2017) |
| 05/30/2017 | 247 | ORDER Granting Defendant's 189 Motion to Reduce Sentence as to Arthur Leavells (4). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 05/30/2017) |
| 06/02/2017 | 248 | ORDER Granting Defendant's 240 MOTION to Amend Sentence as to Calvin Turner (5). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 06/02/2017) |
| 06/07/2017 | 249 | AMENDED JUDGMENT as to Calvin Turner. Signed by District Judge Stephen J. Murphy, III. (DWor) (Entered: 06/07/2017) |
| 08/17/2017 | 250 | |

| | | |
|---|---|---|
| | | AMENDED JUDGMENT as to Arthur Leavells. Signed by District Judge Stephen J. Murphy, III. (DPer) (Entered: 08/17/2017) |
| 10/05/2017 | 251 | ORDER from U.S. Court of Appeals - Sixth Circuit as to David Hansberry re 204 Notice of Appeal, 182 Notice of Appeal [Appeal Case Number 17-1221/17-1383] (DWor) (Entered: 10/05/2017) |
| 10/10/2017 | | Attorney Elizabeth L. Jacobs is discontinued from receiving Notices of Electronic Filing. Reason: new counsel substituted. (Fishman, Steven) (Entered: 10/10/2017) |
| 12/06/2017 | 252 | ORDER Instructing Probation Department to Correct Presentence Report as to Bryan Watson re 184 Amended Judgment. Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 12/06/2017) |
| 12/17/2017 | 253 | MOTION for Release from Custody *for Appeal Bond* by David Hansberry as to David Hansberry, Bryan Watson, Kevlin Omar Brown, Arthur Leavells, Calvin Turner. (Ragan, Philip)[AS TO DEFENDANT DAVID HANSBERRY ONLY; DOCUMENT NOT SIGNED] Modified on 12/18/2017 (DPer). (Entered: 12/17/2017) |
| 12/21/2017 | 254 | RESPONSE by United States of America as to David Hansberry re 253 MOTION for Release from Custody *for Appeal Bond* (Attachments: # 1 Exh. A: Pertinent provision of Government Trial Exhibit 807A, transcript of undercover recording of David Hansberry on September 7, 2014 in which he threatens to shoot and kill an informant and witness against him) (Buckley, J.) (Entered: 12/21/2017) |
| 01/05/2018 | 255 | [STRICKEN] REPLY TO RESPONSE by David Hansberry re 253 MOTION for Release from Custody *for Appeal Bond* (Ragan, Philip) Modified on 1/8/2018 (DWor). (Entered: 01/05/2018) |
| 01/08/2018 | | NOTICE of Error directed to: Philip A. Ragan, Jr re 255 Reply to Response to Motion. Wrong or incomplete PDF image was uploaded. Document was stricken and must be refiled correctly. [No Image Associated with this docket entry] (DWor) (Entered: 01/08/2018) |
| 01/08/2018 | 256 | [STRICKEN] Second MOTION for Release from Custody by David Hansberry. (Ragan, Philip) Modified on 1/9/2018 (DWor). [DOCUMENT IS ENTITLED "RESPONSE TO MOTION IN OPPOSITION TO THE DEFENDANT'S MOTION FOR RELEASE PENDING APPEAL" - DOCUMENT IS INCOMPLETE] Modified on 1/9/2018 (DWor). (Entered: 01/08/2018) |
| 01/09/2018 | | NOTICE of Error directed to: Philip A. Ragan, Jr re 256 Second MOTION for Release from Custody . Wrong or incomplete PDF image was uploaded. THE PDF IS INCOMPLETE. Document was stricken and must be refiled correctly. [No Image Associated with this docket entry] (DWor) (Entered: 01/09/2018) |
| 01/12/2018 | 257 | ORDER from U.S. Court of Appeals - Sixth Circuit as to Bryan Watson re 171 Notice of Appeal [Appeal Case Number 17-1205] (SKra) (Entered: 01/12/2018) |
| 02/02/2018 | 258 | |

| | | |
|---|---|---|
| | | [STRICKEN] Renewed MOTION for Bond by David Hansberry. (Ragan, Philip) Modified on 2/5/2018 (DWor). [DOCUMENT ENTITLED "RESPONSE TO GOVERNMENT'S MOTION IN OPPOSITION TO THE DEFENDANT'S MOTION FOR RELEASE PENDING APPEAL"] Modified on 2/5/2018 (DWor). (Entered: 02/02/2018) |
| 02/05/2018 | | NOTICE of Error directed to: Philip A. Ragan, Jr re 258 Renewed MOTION for Bond . Wrong or incomplete PDF image was uploaded. Document presented is a Response to Motion. Document was stricken and must be refiled correctly. [No Image Associated with this docket entry] (DWor) (Entered: 02/05/2018) |
| 04/18/2018 | 259 | MOTION for Release from Custody by David Hansberry. (Ragan, Philip) Modified on 4/18/2018 (DWor). [DOCUMENT ENTITLED "RESPONSE TO GOVERNMENT'S OPPOSITION BRIEF TO THE DEFENDANT'S MOTION FOR RELEASE PENDING APPEAL"] (Entered: 04/18/2018) |
| 05/09/2018 | 260 | ORDER Denying 253 Motion for Release from Custody as to David Hansberry (1). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 05/09/2018) |
| 10/01/2018 | 261 | ORDER from U.S. Court of Appeals - Sixth Circuit as to David Hansberry re 204 Notice of Appeal, 182 Notice of Appeal [Appeal Case Number 17-1221/17-1383] (DWor) (Entered: 10/02/2018) |
| 10/07/2018 | 262 | NOTICE *of Filing Exhibits for Purposes of Appeal* by United States of America as to David Hansberry, Bryan Watson (Attachments: # 1 Exhibit 100-B - Search Warrant for 16500 North Park Drive, # 2 Exhibit 100-D - 24 Hour Information Sheet (Feb. 27, 2011), # 3 Exhibit 200-D - 24 Hour Information Sheet (April 19, 2011), # 4 Exhibit 200-G - Notice of Seizure and Intent to Forfeit, # 5 Exhibit 300-B - Detroit Police Department Report 1111150400.1 (Nov. 15, 2011), # 6 Exhibit 300-C - 24 Hour Information Sheet (Nov. 15, 2011), # 7 Exhibit 300-D - List of Evidence Seized (Nov. 15, 2011), # 8 Exhibit 401 - Picture of Search Warrant for 20426 Klinger, Detroit, Michigan (Jan. 3, 2012), # 9 Exhibit 500-A - Narcotics Activity Form (Sept. 6, 2012), # 10 Exhibit 500-B - Detroit Police Department Report 1209060388.1 (Sept. 6, 2012), # 11 Exhibit 500-C - 24 Hour Information Sheet (Sept. 6, 2012), # 12 Exhibit 500-D - List of Evidence Seized (Sept. 6, 2012), # 13 Exhibit 500-E - Request for Laboratory Service (Sept. 6, 2012), # 14 Exhibit 700-C - Detroit Police Department Report 1303020252.1 (March 2, 2013), # 15 Exhibit 700-D - 24 Hour Information Sheet (March 2, 2013), # 16 Exhibit 700-E - List of Evidence Seized (March 2, 2013), # 17 Exhibit 700-F - Request for Laboratory Service (March 2, 2013), # 18 Exhibit 711-B - Fake Search Warrant for 15747 Snowden, Detroit, Michigan (Dec. 21, 2012), # 19 Exhibit 722-A - Transcript of Meeting Between Gary Jackson, David Hansberry, Bryan Watson, Arthur Leavells, and others (Aug. 14, 2010), # 20 Exhibit 724-A - Picture of Money in Duffle Bags, # 21 Exhibit 724-B - Picture #2 of Money in Duffle Bags, # 22 Exhibit 724-C - Picture of Wrapped Money on Back of Car, # 23 Exhibit 724-D - Picture #2 of Wrapped Money on Back of Car, # 24 Exhibit 724-E - Picture #3 of Wrapped Money on Back of Car, # 25 Exhibit 724-F - Picture #4 of Wrapped Money on Back of Car, # 26 Exhibit 724-G - |

| | | |
|---|---|---|
| | | Picture #5 of Wrapped Money on Back of Car, # 27 Exhibit 724-H - Picture #6 of Wrapped Money on Back of Car, # 28 Exhibit 724-I - Picture #7 of Wrapped Money on Back of Car, # 29 Exhibit 806-A - Transcript of Meeting Between Arthur Leavells and Bryan Watson (Sept. 4, 2014), # 30 Exhibit 807-A - Transcript of Meeting Between Arthur Leavells and David Hansberry (Sept. 7, 2014), # 31 Exhibit 1000 - Financial Summary for David Hansberry 2010 2014, # 32 Exhibit 1002-A - Total Funds Deposited in David Hansberry Accounts 2010 2014, # 33 Exhibit 1002-B - Payroll Summary for David Hansberry 2010 2014, # 34 Exhibit 1002-C - Cash Deposits for David Hansberry 2010 2014, # 35 Exhibit 1005 - Vehicle Payments by David Hansberry 2010 2014, # 36 Exhibit 1007 - Total Expenditures by David Hansberry 2010 2014, # 37 Exhibit 1010 - Financial Summary for Bryan Watson 2010 2014, # 38 Exhibit 1012-B - Payroll Summary for Bryan Watson 2010 2014, # 39 Exhibit 1012-C - Cash Deposits for Bryan Watson 2010 2014, # 40 Exhibit 1017 - Total Expenditures by Bryan Watson 2010 2014) (Cralle, Shane) (Entered: 10/07/2018) |
| 10/07/2018 | 263 | NOTICE *of Filing Exhibits for Purposes of Appeal* by United States of America as to David Hansberry, Bryan Watson (Attachments: # 1 Exhibit 808-A - Transcript of Meeting Between Arthur Leavells and Bryan Watson (Sept. 11, 2014)) (Cralle, Shane) (Entered: 10/07/2018) |
| 03/29/2019 | 264 | MOTION/Letter by Bryan Watson. (NAhm) (Entered: 03/29/2019) |
| 06/13/2019 | 265 | OPINION from U.S. Court of Appeals - Sixth Circuit as to Bryan Watson re 206 Notice of Appeal, 171 Notice of Appeal [Appeal Case Number 17-1205/17-1221] (SKra) (Entered: 06/13/2019) |
| 07/09/2019 | 266 | MANDATE from U.S. Court of Appeals - Sixth Circuit as to Bryan Watson re 171 Notice of Appeal filed by Bryan Watson [Appeal Case Number 17-1205] (DWor) (Entered: 07/11/2019) |
| 07/22/2019 | 267 | ORDER Denying Defendant's 264 MOTION to Transfer to a Federal Prison Camp as to Bryan Watson (2). Signed by District Judge Stephen J. Murphy, III. (DPar) (Entered: 07/22/2019) |
| 08/01/2019 | 268 | MANDATE from U.S. Court of Appeals - Sixth Circuit as to David Hansberry re 204 Notice of Appeal filed by David Hansberry, 182 Notice of Appeal filed by David Hansberry [Appeal Case Number 17-1383/17-1221] (DWor) (Entered: 08/01/2019) |