# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Thomas J. Tucker |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Do, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On June 1, 2022, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit A**; and via First Class Mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Order (A) Approving First And Final Distribution Of New B Notes To Holders Of Allowed Class 14 Claims Under The City's Plan Of Adjustment And (B) Granting Other Related Relief** [Docket No. 13570]

- **Exhibit 6-B - List of Planned Distributions to Holders of Allowed Class 14 Claims and Brief Summary of Revisions** [attached to Docket No. 13568]

Dated: June 3, 2022

/s/ Lydia Do
Lydia Do
KCC
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245

# Exhibit A

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | ;deliaenright@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders;  and Panning Capital Management, LP, Monarch Alternative Capital LP, Bronze Gable, L.L.C. Aurelius Capital Management, LP, Stone Lion Capital Partners L.P., | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Emily Baver | emily.baver@arentfox.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel to Richard Wershe Jr | Ayad Law PLLC | Nabih H Ayad and William D. Savage | ayadlaw@hotmail.com; williamsavage@ayadlawpllc.com; nabihayad@ayadlawpllc.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Attorneys for Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III, Benjamin M. Schmidt | marriott@ballardspahr.com; whitema@ballardspahr.com; bschmidth@ballardspahr.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears | pmears@btlaw.com |
| Counsel for the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel for Hyde Park Cooperative and Plymouth Square Limited Housing Association | Becker & Wasvary PLLC | Carl G Becker | markwasvary@hotmail.com; mark@wasvarylaw.com |
| Counsel for Jerome Collins | Benjamin Whitfield, Jr. & Associates, P.C. | Benjamin Whitfield, Jr. | benwlaw123@aol.com |
| Counsel for Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG (COP Swap Counterparties) | Bingham McCutchen LLP | Attn:  Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG (COP Swap Counterparties) | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com;marcus.marsh@bingham.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Attorneys for the Investment Committee of the Police and Fire Retirement System | Bodman PLC | Brian R Trumbauer | rmcdowell@bodmanlaw.com |
| Attorneys for the Investment Committee of the Police and Fire Retirement System | Bodman PLC | Jaimee L Witten | jwitten@bodmanlaw.com |
| Attorneys for the Investment Committee of the Police and Fire Retirement System | Bodman PLC | Noel J. Ravenscroft | nravenscroft@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com; |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek | Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants, Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Bruce L Sendek and  Cynthia J Haffey | Haffey@butzel.com; Sendek@butzel.com |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Cynthia J Haffey | Haffey@butzel.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com;rweisberg@carsonfischer.com;cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Lisa Schapira Marc D. Ashley Marc B. Roitman | lschapira@chadbourne.com ; edaucher@chadbourne.com; mashley@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel to the General Retirement System of the City of Detroit (the "GRS") & Police and Fire Retirement System of the City of Detroit (the "PFRS") | Clark Hill PLC | William C Price | wprice@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Thomas N. Ciantra & Peter D. DeChiara and Joshua J. Ellison | pdechiara@cwsny.com |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel to Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | ;nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for Dentonss US LLP and Salans FMC SNR Dentons Europe LLP; and Counsel to the Official Retiree Committee | Dentons US LLP | Carole Neville | carole.neville@Dentons.com |
| Union Representative | Detroit  Fire Fighters Association Local  344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit  Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit  Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov;Polo4491@aol.com |
| Union Representative | Detroit Police Officers Association | Attn: Craig Miller | craig@detroitpoa.com |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Jeffery V Stuckey | jstuckey@dickinsonwright.com |
| Counsel for Defendat MGM Grand Detriot, LLC | Dickinson Wright PLLC | Peter H Ellsworth | pellsworth@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; |
| Counsel for the City of Detroit | Dykema Gossett PLLC | Robert J. Franzinger and Jong-Ju Chang | jchang@dykema.com; |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Personal Representative of the Estate of Hal Sandusky, Deceased; Desmond Ricks, Akilah Cobb, and Desire'a Ricks | Fieger, Fieger, Kenney & Harrington, P.C. | Stephanie L Arndt & James J. Harrington, IV | t.weglarz@fiegerlaw.com; ;j.harrington@fiegerlaw.com |
| Counsel to City of Detroit, Michigan | Foley & Lardner LLP | John A Simon | jsimon@foley.com |
| Counsel for US Bank National Association, as Custodian | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Courtney A. Krause Christopher P Jelinek & Robert D Goldstein | ckrause@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com;bgoodman@goodmanhurwitz.com |
| Counsel to Brooks, Danean | Green Law Group PLC | Anthony Green | greenelawgroup@gmail.com |
| Counsel to Respondents Christopher McGhee, Norman Brown, Craig Brown, James Washington, Shannon Ferguson, Junius Perry and Orlando Potts. | Herbert A Sanders | | herbert@sandersforjustice.com |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Andrea L Hanse | ahansen@honigman.com |
| Counsel for General Motors LLC; Detroit Institute of Arts; Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson | mnicholson@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for the Retired Detroit Police Members Association; William Ochadleus, Shelton Hayes, Shirley Berger, Raymond Yee, Frederick McClure Jr., John Clark, Jim Benci, Janice Butler, Morris Wells, Melvin Williams Sr., Kimberly Ann Sanders, Sarah E. Giddens, Deborah Ward, Jackie Fulbright, Catherine Tuttle, Rita Serra, Martin Treadwell, Ed Gaines, Barbara Triplett-Decrease, John J. O'Neill, Roy Mccalister, Polly Mccalister, Gail Wilson-Turner, Loletha Porter-Coleman, Afford Coleman, Jessie Banks, Lester Coleman, Deborah Lark, Moses Lark, Sharon Cowling, Michael Cowling, Robert Jackson, Rashelle Pettway, Michael A. Adams, John Hawkins, Laura Isom, Duane McKissic, Herbert Moreland, Cynthian Diane Moreland, Henry Elis, Keith Jackson Sr., Deborah Robinson, James Alexander Jr., Debra J. Fair, Brenda Goss-Andrews, Ricardo C. Jenkins, Jaqueline Jackson, Tommie Carodine, Lawrence V. Porter, Robbin Rivers, ,James R. Younger, Roscoe Mayfield, Charles Barbieri, Craig Schwartz, Glenda Cole-Dixon, Walter Long Jr., George Graves, Terrance Anderson, David Anderson, Nancy Fowler, George Chester, Anthony Klukowski Jr.., Todd Klukowski, Roger Klukowski, Lois Klukowski-Hogen, Patricia Mcabe, Daniel P. Root, Jeannetta Washington, Mike Foley, Deborah McCreary ("Ochadleus Objectors") | Jamie S Fields | David M Poitras | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | Heather Lennox, Esq., Robert W. Hamilton | hlennox@jonesday.com;tawilson@jonesday.com; rwhamilton@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for New England Fertilizer Company and  Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel for Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett & Noah J. Ornstein | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Detroit Police Lieutenants and Sergeants Association; and Detroit Police Officers Association; Detroit Fire Fighters Association, I.A.F.F. Local 344; Sanitary Chemists and Technicians Association; Association of Detroit Engineers; John Runyan; Electrical Workers' Pension Trust Fund of Local Union #58, I.B.E.W., Detroit, Michigan (the "IBEW #58 Pension Fund") and the Sheet Metal Workers' Local Union No. 80 Pension Trust Fund (the "SMW 80 Pension Fund") (together, the "Pension Funds") | Law Office of Barbara A. Patek, PLC | Barbara A Patek | pateklaw@gmail.com |
| Counsel for Patricia Ramirez; Denise Gardner; Sheila Johnson; Kimberly James | Law Offices of Courtney Morgan PLLC | Brian T Keck | bkeck@courtneymorganlaw.com |
| Counsel for Kim Spicer | Law Offices of Elizabeth A Ferguson PLLC | Elizabeth A Ferguson | lizferguson@lawofficeseaferguson.com |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio | CPL@legghioisrael.com; |
| Attorney for Detroit Fire Fighters Association, Local 344 -DFFA | Legghio & Israel, P.C. | Megan B. Boelstler | mbb@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Ian M Williamson | iwilliamson@manteselaw.com |
| Counsel for Amalgamated Transit Union Local 26 | Mark H Cousens | | cousens@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Interested Party | McAlpine PC | Mark L McAlpine | mlmcalpine@mcalpinepc.com |
| Counsel for Wilmington Trust Company, National Association | McDermott Will & Emery LLP | Attn: Kristin K. Going, Esq. | kgoing@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to People of the State of Michigan. Interested Party | Michigan Department of Attorney General | Molly Kettler & Daniel Ping | kettlerm@michigan.gov; pingd@michigan.gov |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Marc N. Swanson | swansonm@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter & Richard G Mack Jr | rfetter@millercohen.com; richardmack@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson | green@millercanfield.com; swansonm@millercanfield.com;laplante@millercanfield.com |
| Counsel for Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; |
| Proposed Counsel for Committee of Unsecured Creditors [motion denied] | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | ; lmarinuzzi@mofo.com |
| Counsel to Mary Whitson, Devery Jones, Robbie Flowers, Detroit Police Command Officers Association, Bruce Goldman, Deroit Fire Fighters Associateion , IAFF Local 344, Mary Washington, Service Employees International Union of Operating Engineers, Local 324 | Nickelhoff & Widick, PLLC | Marshall J Widick | mwidick@michlabor.legal |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for JE Associates | O'Hagan Meyer PLLC | Evan A Burkholder | eburkholder@ohaganmeyer.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Heather D. McGivern, and Heather M. Dickow | hmcgivern@orlans.com; |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG (COP Swap Counterparties) | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com; |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan; Michigan, Kevyn D. Orr, John Naglick, Michael Jamison, and Cheryl Johnson | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net; hnresnick@resnicklaw.com |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Micholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, Daniel Soto, Kevin McGillivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | dromano@romanolawpllc.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Dentons Europe LLP | Claude Montgomery | claude.montgomery@Dentons.com |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for FMS Wertmanagement AöR | Schiff Hardin LLP | Frederick J. Sperling & Paul E. Greenwal | fsperling@schiffhardin.com; pgreenwalt@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Neil Sherman | NSherman@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | ggouveia@shawfishman.com; |
| Counsel to Respondents Christopher McGhee, Norman Brown, Craig Brown, James Washington, Shannon Ferguson, Junius Perry and Orlando Potts | Shawndrica N. Simmons | | SimmonsLegal@LawChic.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Counsel for Nuveen Asset Management and BlackRock Financial Management, Inc.; and Greenhill & Co LLC | Steinberg Shapiro & Clark | Mark H Shapiro | shapiro@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company; Clark Associates, Inc. | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder &Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Counsel for Derrez Payne | The Law Offices of Joumana Kayrouz, PLLC | | mbenkstein@joumanakayrouz.com |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Department, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com; thornbladh.kurt3@gmail.com |
| Counsel for City of Detroit, Michigan | Togut Segal & Segal LLP | Attention: Albert Togut, Scott E. Ratner & Neil Berger | seratner@teamtogut.com; neilberger@teamtogut.com; dperson@teamtogut.com; |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc (COP Swap Counterparties) | Warner Norcross & Judd LLP | Douglas A Dozeman & Charles N Ash Jr | ddozeman@wnj.com;cash@wnj.com |
| Counsel to Interested Party Richard Snyder | Warner Norcross + Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com;alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr | ejessad@wwrplaw.com |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | chardman@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |

# Exhibit B

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 1034 N. Washington Ave | | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | 600 W. Lafayette, Ste. 500 | | | Lansing | MI | 48906 | |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | 600 W. Lafayette, Ste. 500 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | 7700 Second Ave, Suite 314 | | | Detroit | MI | 48202 | |
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | 600 W. Lafayette, Ste. LR-08 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | | Detroit | MI | 48238 | |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | 20400 Steel | | | Detroit | MI | 48235 | |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | 600 W. Lafayette, Ste. 136 | | | Detroit | MI | 48226 | |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | P.O. Box 36314 | | | Grosse Pointe Farms | MI | 48236 | |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 20460 Ilene St | | | Detroit | MI | 48221-1018 | |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | 259 Radnor-Chester Rd Ste 100 | PO Box 6675 | | Radnor | PA | 19087-8675 | |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | 716 Lothrop | | | Detroit | MI | 48202 | |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | 2633 Michigan Avenue | | | Detroit | MI | 48216 | |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | 2727 Second Ave., Ste. 314B | | | Detroit | MI | 48201 | |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | 2200 Canton Ctr Rd Ste 220 | | | Canton | MI | 48187 | |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | 200 W Madison St Ste 3900 | | | Chicago | IL | 60606 | |
| Counsel for Siemens Industry Inc. | Bowman and Brooke LLP | | 41000 Woodward Avenue, Suite 200 East | | | Bloomfields Hills | MI | 48304 | |
| Attorneys for Defendants Detroit General Retirement System Service Corporation and Detroit Police and Fire Retirement System Service Corporation | Butzel Long, PC | Brian E McGinty | 150 W Jefferson Ste 100 | | | Detroit | MI | 48226 | |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | 301 Commerce St Ste 1700 | | | Fort Worth | TX | 76102 | |
| Counsel for Kajy Development | David W Yaldo PC | David W. Yaldo | 4036 Telegraph Road, Suite 204 | | | Bloomfield Hills | MI | 48302 | |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | 39533 Woodward Ave Ste 200 | | | Bloomfield Hills | MI | 48304-5103 | |
| Union Representative | Detroit Police Command Officers Association | Attn: Darrell Patterson | P.O. Box 02625 | | | Detroit | MI | 48202 | |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | | Detroit | MI | 48226 | |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | | Detroit | MI | 48202 | |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | P.O. Box 40713 | | | Detroit | MI | 48240 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | 2200 Wells Fargo Center | 90 South Seventh Street | | Minneapolis | MN | 55402-3901 | |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | | West Bloomfield | MI | 48325 | |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | 32300 Northwestern Hwy., Suite 230 | | | Farmington Hills | MI | 48334 | |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | 666 Fifth Ave | | | New York | NY | 10103-3198 | |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | 24901 Northwestern Hwy Ste 444 | | | Southfield | MI | 48075 | |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | | Lansing | MI | 48909 | |
| Counsel for Defendants Greektown Casino and Detroit Entertainment LLC dba Motorcity Casino Hotel | Honigman Miller Schwartz and Cohn LLP | Jennifer Zbytowski Belveal | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | T. O'Reilly | 600 Woodward Ave | 2290 First National Bldg | | Detroit | MI | 48226 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | 5400 Legacy Dr | | | Plano | TX | 75024 | |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | 12610 Park Plz Dr Ste 100 | | | Cerritos | CA | 90703 | |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | 275 Viger East Ste 400 | | | Montreal | QC | H2X 3R7 | Canada |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | | Atlanta | GA | 30328 | |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | 525 W Monroe Ste 1900 | | | Chicago | IL | 60661 | |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | 24901 Northwestern Hwy Ste 113 | | | Southfield | MI | 48075 | |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | 370 E Maple Rd 3rd Fl | | | Birmingham | MI | 48009 | |
| Counsel for FK Park, LLC and FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton | 28400 Northwestern Hwy 2nd Fl | | | Southfield | MI | 48034 | |
| Counsel for Syncora Guarantee Inc | Mantese Honigman Rossman and Williamson PC | Brendan Frey | 1361 E. Big Beaver Road | | | Troy | MI | 48083 | |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | 39533 Woodward Ave Ste 318 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | 400 Galleria Officentre Ste 117 | | | Southfield | MI | 48034 | |
| Pro se | Nathaniel Brent | | 538 S Livernois | | | Detroit | MI | 48209 | |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | | Detroit | MI | 48226 | |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | 518 Inkster Road | | | Dearborn Heights | MI | 48127 | |
| Counsel for CitiMortgage, Inc. | Potestivo & Associates PC | Mary Atallah | 251 Diversion St | | | Rochester | MI | 48307 | |
| Interested Party | Primeshares World Markets, LLC | | 261 5th Ave 22nd Fl | | | New York | NY | 10016 | |
| Counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | 225 Fifth Ave | | | Pittsburgh | PA | 15222 | |
| Interested Party | Ricoh USA Inc | Recovery  & Bankruptcy Group | 3920 Arkwright Rd Ste 400 | | | Macon | GA | 31210 | |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs"); and Detroit Police Command Officers Association ("DPCOA"); Detroit Fire Fighters Association, I.A.F.F. Local 344 | Sachs Waldman PC | Mary Ellen Gurewitz | 2211 E Jefferson Ave Ste 200 | | | Detroit | MI | 48207 | |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | 2727 Second Ave. Rm. 314 – D | | | Detroit | MI | 48201 | |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | 233 S Wacker Dr Ste 6600 | | | Chicago | IL | 60606 | |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | | Chicago | IL | 60604-2815 | |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | 65 Cadillac Square, Ste. 2905 | | | Detroit | MI | 48226 | |
| Counsel for 415 East Congress, LLC; Attorney for Creditor K & P, Incorporated; H.D.V. Greektown, LLC | Shafer & Associates PC | Matthew J Hoffer | 3800 Capital City Blvd Ste 2 | | | Lansing | MI | 48906 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | 1501 K St NW | | | Washington | DC | 20005 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | 1501 K St NW | | | Washington | DC | 20005 | |
| Counsel for National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | 555 W Fifth St | | | Los Angeles | CA | 90013 | |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | 2825 Trumbull Avenue | | | Detroit | MI | 48216 | |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | 3011 West Grand Boulevard | 2500 Fisher Building | | Detroit | MI | 48202 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 3
13-53846-tjt    Doc 13577    Filed 06/03/22    Entered 06/03/22 03:43:08    Page 11 of 53

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Coleman A. Young Municipal Center | 2 Woodward Avenue | Fifth Floor | Detroit | MI | 48226 | |
| The City, c/o the Emergency Manager | The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | | Detroit | MI | 48226 | |
| Counsel for Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | 615 Griswold St Ste 913 | | | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | Senior Vice President and Manager | 535 Griswold Ste 550 | | Detroit | MI | 48226 | |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | PD-OR-P6TD | | | Portland | OR | 97204 | |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | 800 E Jefferson Ave | | | Detroit | MI | 48214 | |
| Counsel for Unites States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226 | |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | 19315 Westmoreland | | | Detroit | MI | 48219 | |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | 5405 Railview Ct. - Apt. 166 | | | Shelby Township | MI | 48316 | |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | 5274 Nottingham Rd. | | | Detroit | MI | 48224 | |
| Interested Party | Vanguardians | Barry Allen | POB 11202 | | | Glendale | CA | 91226 | |
| Counsel for Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | 1111 Louisiana 25th Fl | | | Houston | TX | 77002-5242 | |

# Exhibit C

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Way Service Inc | Attn Accounts Payable | 4195 Central | | | Detroit | MI | 48210 | |
| 415 East Congress, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |
| Abraham Greer and Sandra Greer | Abraham Greer | 15739 Manor St | | | Detroit | MI | 48238 | |
| Abraham Greer and Sandra Greer | c/o Atty the Rubinstein Law Firm | Jan Jeffrey Rubinstein (P57937) | 30150 Telegraph Rd., Ste 444 | | Bingham Farms | MI | 48025 | |
| Adele Streety | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Advance Digital Systems, LLC | | PO Box 721217 | | | Berkley | MI | 48072 | |
| Affiliated Diagnostic of Oakland, LLC | c/o John F. Betz, Attorney at Law (P-24468) | 175 Second St. | | | Belleville | MI | 48111 | |
| Agar Lawn Sprinkler Systems Inc | Agar Lawn Sprinkler Systems, Inc | Robert Agar | 53520 Odilon | | Shelby Twp | MI | 48316 | |
| Agar Lawn Sprinkler Systems Inc | Attn Accounts Payable | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Ahmad, Khadijah | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Airgas USA LLC | Airgas USA, LLC | PO Box 802576 | | | Chicago | IL | 60680-2576 | |
| Airgas USA LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| Alandus Hill | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Albert Day | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Albert Hamilton | Attn Adam C. Zwicker | 23855 Northwestern Hwy | | | Southfield | MI | 48075-7713 | |
| Albert Jenkins | Jonathan Marko | Attorney at Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Ali Karkash, an individual | Steven C. Kirschner, Esq. | 2360 Orchard Lake Rd Ste 108 | | | Sylvan Lake | MI | 48320 | |
| Alice Brooks and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| AlJamar Toliver | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Allen, Bernard | | 14650 W. Warren | Suite 200 | | Dearborn, | MI | 48126 | |
| American Home Assurance Company, Chartis Excess Limited, Chartis Specialty Insurance Company, et al. | Ryan G. Foley, Authorized Representatiive | American International Group, Inc. | 175 Water Street, 15th Floor | | New York | NY | 10038 | |
| American Surgical Centers | Walddvogel Law Firm PLLC | James R. Waldvogel | PO Box 160 | | Royal Oak | MI | 48068-0160 | |
| American Surgical Centers | Attn Accounts Payable | 27087 Gratiot Ave | | | Roseville | MI | 48066 | |
| Amos Hendericks | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Anderson, Albert Thomas | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Anderson, Patrice | Kelman and Fantich | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Anderson, Tamika | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Andrews, Ralph | Acker, Gerald | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Andrews, Todd | c/o Ronald A. Steinberg | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Angela Hall | c/o Mike Morse Law Firm | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48076 | |
| Angela Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angie Wong, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Ann Arbor Physical Therapy, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Anna Krol | Robert S. Drazin | 23255 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Anna Wright c/o Leonard M. Koltonow | Gursten, Koltonow, Gursten, Christensen & Raitt, PC | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Anna Wright c/o Leonard M. Koltonow | | 11394 Sussex St | | | Detroit | MI | 48227 | |
| Annica Cuppetelli and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Anosha Starks via her attorneys, Gursten, Koltonow, Christensen and Raitt, PC | Joshua R. Terebelo | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Anthony Collier | c/o The Sam Bernstein Law Firm, PLLC | 31731 Northwestern Highway, Suite 333 | | | Farmington Hills | MI | 48334 | |
| Anthony Collier | | 2936 Doris | | | Detroit | MI | 48238 | |
| Antonio Brooks | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 | |
| Applebaum & Stone, PLC/ Weiner & Associates PLLC | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Applebaum & Stone, PLC/ Weiner & Associates, PLLC | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Aristotle Arnold | | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Arley Padilla | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Arley Padilla | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Armstrong, Marion | Mike Morse Law Firm | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Armstrong, Marion | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Arnold Coleman | Christopher Trainor and Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Arnold Coleman | | 19323 Starlane | | | Southfield | MI | 48075 | |
| Arturo White | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Ashley Cobb | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Ashley, Jerry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Asia Wallace | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Associated Chiropractic & Medical Center (re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Assurance Company Of America | Nielsen, Zehe & Antas, P.C. | Marc F. Katalinic | Attorney | 55 W. Monroe Street, Suite 1800 | Chicago | IL | 60603 | |
| Assurance Company Of America | Moss, Bruce N. | Black & Moss PC | 2301 W Big Beaver Rd Ste 720 | | Troy | MI | 48084 | |
| Auberry, Imari | c/o Scott D Nadeau | Wyatt Nadeau PC | 535 Griswold St Ste 2500 | | Detroit | MI | 48226 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avigne, Peter | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Bahri, Nazhat | | 3951 Rolf Dr | | | Warren | MI | 48092 | |
| Bahri, Nazhat | Gappy, Nazek A. | Nazek A. Gappy PC | 650 E Big Beaver Rd Ste B | | Troy | MI | 48083 | |
| Baker, Anthony | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Baker, Shumithia | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Balfour, Delshone | Fieger Law-Kenneth Letherwood Esq. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Balfour, Delshone | | 11116 Whitchill St | | | Detroit | MI | 48224 | |
| Banks, Ladonna | | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Banks, Ladonna | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Banks, Monea | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Barbara Burgoyne | | 333 West Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Barbara Burgoyne | | 515 Mt. Vernon | | | Detroit | MI | 48202 | |
| Barbara Gustafson, as Next Friend for Shawn Gustafson, a minor | Barbara Gustafson | c/o The Sam Bernstein Law Firm, PLLC | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Barbara Gustafson, as Next Friend for Shawn Gustafson, a minor | c/o Shawn Gustafson | 12849 Sherman Avenue | | | Warren | MI | 48089 | |
| Bartell, Dana | Dana Bartell | 511 Lombard St | | | Albion | MI | 49224 | |
| Bartell, Dana | Dana Clayborn | Robert J. Lantzy | Buckfire & Buckfire PC | 25800 North Western Hwy #890 | Southfield | MI | 48075 | |
| Bartell, Dana | Dana Clayborn | Robert J. Lantzy | Buckfire & Buckfire PC | 29000 Inkster Road Ste 150 | Southfield | MI | 48034 | |
| Bartell, Dana | Robert J. Lantzy | Buckfire & Buckfire PC | 25800 North Western Hwy #890 | | Southfield | MI | 48075 | |
| Bartell, Dana | Valentine, Bryan | Garan Lucow Miller PC | 1111 W Long Lake Rd Ste 300 | | Troy | MI | 48098 | |
| Barthel Contracting Co | | 155 W Congress Ste 603 | | | Detroit | MI | 48226 | |
| Beatrice McQueen | | 26533 Blumfield | | | Roseville | MI | 48066 | |
| Belinda Douglas | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Bell, Edward | Edward Bell | 22100 Hawthorn St, Unit 3 | | | Farmington | MI | 48336 | |
| Bell, Edward | | 23332 Farmington Rd, # 64 | | | Farmington | MI | 48336 | |
| Bell, Edward | Curran, Maureen E. | Berger Miller & Strager PC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034-1043 | |
| Bell, Edward | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | | Detroit | MI | 48226 | |
| Bell, Leonard | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Bell, Leonard | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Bell, Shelton (estate Of) P/r, Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell, Shelton Jr, Est. Of Bhpr Tammy Howard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Ben McKenzie, Jr. | Donnelly W. Hadden, P.C., Attorney for Creditor | 2002 Bancroft Drive | | | Ann Arbor | MI | 48108-9307 | |
| Bentley, Alma | Finegood, Kenneth D. | Law Office of Kenneth D Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Berro, Maryam | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Betty Stevenson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Beverly Williams | | 333 West Fort Street, Suite 1400 | | | Detroit | MI | 48226 | |
| Beverly Williams | | 4913 31st Street | | | Detroit | MI | 48210 | |
| Beydoun, Michael | Seifman, Barry A. | Barry A. Seifman PC | 30665 Northwestern Hwy Ste 255 | | Farmington Hills | MI | 48334 | |
| Bianca Nelson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Bill Oliver, Jr. | David J. Jarrett, P.C. | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48126 | |
| Boler, McNeal | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Booker, Shantel | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | | Oak Park | MI | 48237 | |
| Booth, David, | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Boulevard & Trumbull Towing, Inc. | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Bounty, Hope, As Pr Of Est. Of Daniel Bayless, Dec. | Deutch, Martin Gary | Martin Gary Deutch PC | 26777 Central Park Blvd Ste 200 | | Southfield | MI | 48076-4165 | |
| Bounty, Hope, As Pr Of Est. Of Daniel Bayless, Dec. | Deutch, Martin Gary | Martin Gary Deutch PC | 27200 Lahser Rd Ste 201 | PO Box 2207 | Southfield | MI | 48037 | |
| Bowin Place Assoc. Ltd. Div. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Bowin Place Assoc. Ltd. Div. H.A. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Branda Farris | Christopher Trainor & Assoc | Christopher J. Trainer & Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Brandt, Charlotte | | 19586 Larry Court | | | Clinton Twp | MI | 48038 | |
| Brandt, Charlotte | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Brazel, Gregory | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Brazell, Gregory | Romano, Daniel G | Romano Law PLLC | 23880 Woodward | | Pleasant Ridge | MI | 48069 | |
| Brooks, Antonio | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Brooks, Beonka | | 301 S. Reid St | | | Detroit | MI | 48209 | |
| Brooks, Brandon | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Brooks, I-chauntay | | 18680 Hamburg Street | | | Detroit | MI | 48025 | |
| Brooks, I-chauntay | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Brooks, Latonya | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Latonya | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Brooks, Ruth | Amicone, Francis A. | Frank R. Langton & Associates PC | 33200 Dequindre Rd Ste 100 | | Sterling Heights | MI | 48310 | |
| Brooks, Ruth B. | | 33200 Dequindre | Suite 100 | | Sterling Heights | MI | 48310 | |
| Brown, Angel | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Brown, Duren | Sanders, Herbert A. | The Sanders Law Firm PC | 615 Griswold St Ste 913 | | Detroit | MI | 48226 | |
| Brown, Eddie L | | Address Redacted | | | | | | |
| Brown, Freddie, Jr | | 538 Hendrie St., Fl - 2 | | | Detroit | MI | 48202 | |
| Brown, Freddie, Jr | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Brown, Henry Lee | Henry L. Brown | 5671 Emerald Springs | | | Detroit | MI | 48212 | |
| Brown, Henry Lee | | 23077 Greenfield Rd. | Suite 557 | | Southfield | MI | 48075 | |
| Brown, Jessica Et Al | Martin-henry, Tracey | Law Office of Tracey M. Martin | 1401 W Fort St Unit 442081 | | Detroit | MI | 48244-3584 | |
| Brown, Jessica Et Al | Martin-henry, Tracey | Law Office of Tracey M. Martin | 615 Griswold St Ste 720 | | Detroit | MI | 48226 | |
| Brown, Jessica Et Al | Martin-henry, Tracey | Motor City Justice PLLC | 12245 Beech Daly Road #39925 | | Redford | MI | 48239 | |
| Brown, Jessica Et Al | Taylor, Edward G. | Law Offices of Edward G. Taylor | PO Box 441272 | | Detroit | MI | 48244 | |
| Brunner, Lillian | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Burgess, Brianna (minor) | Ravid & Associates | Address Redacted | | | | | | |
| Burse, Tina | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Butler, Karolynda | Adam C. Zwicker | Butler, Karolynda and Ravid & Assoc., P.C. | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Cade, Alyse | c/o Law Offices of Michael J. Morse | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St. Ste. 1115 | | Detroit | MI | 48226 | |
| Cain, Christopher | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Cain, Darryl | E.C. Brooks Correctional Facility | IN PRO PER | 2500 S. Sheridan Drive | | Muskegon | MI | 49444 | |
| Cain, Darryl | Oaks Correctional Facility | 1500 Caberfae Hwy | | | Manistee | MI | 49660-9200 | |
| Cain, Darryl | | IN PRO PER | E.C. Brooks Correctional Facility | 2500 S. Sheridan Drive | Muskegon | MI | 49444 | |
| Calloway, Lorraine | | 29 Minnesota Street | | | Detroit | MI | 48203 | |
| Calloway, Lorraine | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Cambridge Tower Assoc. DVD. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Cambridge Tower Assoc. DVD. H.A. | Kurt Thombladh Legal Group PLLC | 7301 Schaefer | | | Dearborn | MI | 48126 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron, Charles | Kavanaugh, Colleen V. | 39040 7 Mile Rd | | | Livonia | MI | 48152 | |
| Cameron, Charles | | 31731 Northwestern Hwy Ste 333 | | | Farmington Hills | MI | 48334 | |
| Canon Financial Services, Inc. | Attn Legal Dept | 5600 Broken Sound Blvd. | | | Boca Raton | FL | 33487 | |
| Canon Financial Services, Inc. | Attn Legal Dept | PO Box 5008 | | | Mount Laurel | NJ | 08054-5008 | |
| Card, Kenneth | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Cardell Geanes | Elia & Ponto PLLC | 25800 Northwestern Hwy., Ste. 850 | | | Southfield | MI | 48075 | |
| Carl Butler and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Carla Smith | | 321 Lakewood St. | | | Detroit | MI | 48215 | |
| Carlos Woods | Fantich, Brian L. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Carlton Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Carlton Whitfield | Varjabedian Attorneys, P.C. | 26211 Central Park Blvd Ste 500 | | | Southfield | MI | 48076-4161 | |
| Carlton Whitfield | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Carmaratta Patton | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48076 | |
| Carmen Fulford | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Carrie Reeves | Christopher Trainer & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Carter, Enjoli | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Carter, Steven C. | Carter, Steven C | Address Redacted | | | | | | |
| Carter, Steven C. | Paskel, Clifford | Paskel Tashman & Walker PC | 24445 Northwestern Hwy Ste 102 | | Southfield | MI | 48075 | |
| Cellco Partnership D/B/A Verizon Wireless | Verizon Bankruptcy Department | 500 Technology Dr., Suite 550 | | | Weldon Spring | MO | 63304 | |
| Cellco Partnership DBA Verizon Wireless | Todd Loccisano | 7600 Montpelier Road | | | Laurel | MD | 20723 | |
| Chanel D Smith as next Friend for her minor son Mathew Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Rd, Ste 400 | | | Livonia | MI | 48152 | |
| Chanel D. Smith as next Friend for her minor daughter Micah Ellsberry | Jeffery D. Meek & Associates, PLLC | 38705 W. Seven Mile Road, Suite 400 | | | Livonia | MI | 48152 | |
| Charley Williams Jr. | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Charnita Legette | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Charnita Legette | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Charnita Legette | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Charnita Legette | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Charnita Legette | | 4675 Three Mile Dr | | | Detroit | MI | 48224 | |
| Charter County of Wayne | John M Carey | Eastman & Smith Ltd | One Seagate 24th Fl | | Toledo | OH | 43699-0032 | |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1305 | | | Detroit | MI | 48226 | |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1708 | | | Detroit | MI | 48226 | |
| Charter County of Wayne | | 500 Griswold 14th Floor | | | Detroit | MI | 48226 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charter County of Wayne | | 500 Griswold, 20th Floor | | | Detroit | MI | 48226 | |
| Cheryl Haywood | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Chiropractors Rehabilitation Group | Nicholas Caponigro | Michael J. Morse, P.C. | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Chiropractors Rehabilitation Group | Nicholas Caponigro | Michael J. Morse, P.C. | 249 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Christopher Brooks | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Christopher Brooks | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Christopher Harris | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Christopher Harris | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Christopher Harris | | 14651 Forrer | | | Detroit | MI | 48227 | |
| Christopher Moore | c/o Leonard M. Koltonow, Esq. | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Christopher Moore | | 834 Division St | | | Port Huron | MI | 48060 | |
| Clarence Hardwick | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Clarence Haynes | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Clark Hill | Attn Accounts Receivable | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Clark Hill P L C | Attn Accounts Payable | 255 S Woodward Ave, 3Rd. Floor | | | Birmingham | MI | 48009 | |
| Clark Hill PLC | Robert D. Gordon | Shannon L. Deeby | 151 S. Old Woodward Ave, Suite 200 | | Birmingham | MI | 48009 | |
| Clayton, Julius and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Clayton, Julius and his Attorneys Christopher Trainor & Associates | Julius Clayton | 27265 West Canfield Street, Apt. 112 | | | Dearborn Heights | MI | 48127 | |
| Clayton, Julius and his Attorneys Christopher Trainor & Associates | | 5201 Collin McKinney Pkwy Apt 11104 | | | Dallas | TX | 75070 | |
| Clinkscales, John | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Clinkscales, Tina | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Cloyd, Marilyn | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Coalition Of Detroit Unions Et Al, | Coalition Bankruptcy Fund | 10300 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Coalition Of Detroit Unions Et Al, | Mack, Richard | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Cobb, Edward | C/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075-5413 | |
| Cohen, Lamont S. | Karega, Chui | 19771 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Coleman, Byron | Posner, Gerald | 30300 Northwestern Hwy Ste 300 | | | Farmington Hills | MI | 48334 | |
| Coleman, Byron | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Coleman, Shenetta | Gordon, Deborah L. | Deborah Gordon Law | 33 Bloomfield Hills Pkwy Ste 220 | | Bloomfield Hills | MI | 48304 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collins, John | | Address Redacted | | | | | | |
| Collins, John | | Address Redacted | | | | | | |
| Collins, John | Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Comer, Aleta | | James B. Wendy | 25657 Southfield Rd. | | Southfield | MI | 48075 | |
| Conaway, Brenda | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Cook, Ronald | c/o Rodger L. Webb | L. Rodger Webb PC | 17000 W 10 Mile Rd #200 | | Southfield | MI | 48075 | |
| Cooper, Willie | Trainor & Associates | Christopher Trainor (42449) | Amy DeRouin (P70514) | 9750 Highland Road | White Lake | MI | 48386 | |
| Cornelia Jones and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Courtney Loving | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Courtney Loving | | 4700 Berkshire | | | Detroit | MI | 48224 | |
| Craig, Kevin | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Craig, Rhonda | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Cristobal Mendoza and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Curtis Morris | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| D A Central Inc | Attn Accounts Payable | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| Dajuan Moncrief | Attn Ronnie E. Cromer, Jr., (P59418) | The Cromer Law Group PLLC | 24901 Northwestern Hwy., Suite 612 | | Southfield | MI | 48075 | |
| Damian Fuller via his attorneys, Serafini Michalowski Derkacz & Associates, P.C. | Phillip S. Serafini | 44444 Mound Road, Ste 100 | | | Sterling Heights | MI | 48334 | |
| Daniel Torres | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Danielle Lee | Attn Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Darrell S. Carrington | | 20014 Strathmoor | | | Detroit | MI | 48235 | |
| Darryl Cain | #351791 | Carson City Correctional Facility | 10274 Boyer Rd | | Carson City | MI | 48811 | |
| Darshay Cunningham | c/o Goodman Acker, P.C. | 17000 W Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Darshay Cunningham | | 54 Ridgemont Drive | | | Pontiac | MI | 48340 | |
| David Farris | Kepes & Wine, P.C. | 27200 Lahser Road | | | Southfield | MI | 48034 | |
| David Farris c/o Kepes & Wine, P.C. | Kepes & Wine, P.C. | P.O. Box 2207 | | | Southfield | MI | 48034 | |
| David Haron | | 30300 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| David Haron | | 34685 Old Timber Road | | | Farmington Hills | MI | 48331 | |
| David Prescott | c/o Carl L Collins III | 20755 Greenfield Rd. Suite 110 | | | Southfield | MI | 48075 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Williams | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Davis, Brenda L | | Address Redacted | | | | | | |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davis, Malachi | Attn Barry J. Goodman | c/o Goodman Acker | 17000 W. 10 Mile Road, 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Vernier | Martin G. Deutch | 26777 Central Park Blvd, Ste 200 | Martin Gary Deutch PC | | Southfield | MI | 48076 | |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | | Southfield | MI | 48037 | |
| Davistion, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davistion, Frank | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Daviston Jr., Frank | | Address Redacted | | | | | | |
| Daviston, Frank | Frank Daviston, Jr. | 11521 Beech Daly Rd | | | Taylor | MI | 48180 | |
| Daviston, Frank | | Law office of Kelman & Fantich | 30903 Northwestern Hwy Ste 270 | | Farmington Hills | MI | 48334 | |
| Daviston, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| De Angela Haywood | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Deborah Morgan | c/o Brett D. Altman, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Deborah Willis | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Debra Richardson | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Debra Richardson | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Delania Patterson, as Personal Representative for the Estate of Sherrill Turner, Deceased et a | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Della Grace | | 19742 Ward | | | Detroit | MI | 48235 | |
| Delores Zurawski | Legalgenius, PLLC / Rachel W Schwartz | 3000 Town Center Suite 2210 | | | Southfield | MI | 48075 | |
| Delores Zurawski | Legalgenius, PLLC / Rachel W. Schwartz | 1212 South Washington Avenue | | | Royal Oak | MI | 48067 | |
| Demetira Purcell | ALG Legal Center, PLLC | 29240 Buckingham St Ste 2 | | | Livonia | MI | 48154-4590 | |
| Demetira Purcell | ALG Legal Center, PLLC | 33039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Demetrius White | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Dennis Williams | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Denson, Velma | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Denson, Velma | | 326555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Derrick Gilliam | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derrick Merriwether | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Derrick Merriwether | | 3000 Town Center, Ste 1800 | | | Southfield | MI | 48075 | |
| Derrick Phillips | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Detroit Police Officer Associatiion | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | | Toledo | OH | 43615 | |
| Detroit Police Officer Associatiion | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | | Grand Rapids | MI | 49546 | |
| Detroit Police Officers Association | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | | Toledo | OH | 43615 | |
| Detroit Police Officers Association | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | | Grand Rapids | MI | 49546 | |
| Detroit Police Officers Association | Mark Diaz, President | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association | Attn Accounts Payable | 1938 E Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| Detroit Police Officers Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Diana Lynn Patillo | | 1094 Vernier Rd | | | Grosse Pointe Woods | MI | 48236 | |
| Diana Lynn Patillo | | 5330 Burns St. | | | Detroit | MI | 48213-2912 | |
| Dillon, Milagro | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Dinah Lynn Bolton | | Address Redacted | | | | | | |
| Dock Rembert | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Dominique McCartha for Estate of Gregory Phillips | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Donald Rasnick | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Donnita Grace Cleveland | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Donovan, Chantil | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Dora L. Dunnum | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dorothy Crutchfield | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington HIlls | MI | 48334 | |
| Dorothy McCoy | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Dorsette, Christina | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Dr. James Beal Jr. MD, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Duane Crooms | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dwayne Provience | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Dyer, Annie | | 21905 Garrison St | | | Dearborn | MI | 48124 | |
| Dyer, Annie | Godwin, Shaun P. | Godwin Legal Services PLC | 450 W Fort St Fl 200 | | Detroit | MI | 48226 | |
| Ealy, Terence | Christopher Trainor & Associates | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Ealy, Terence | | 1011 Vincent Ave. | | | Minneapolis | MN | 55411 | |
| Ealy, Terence | | 836 Carroll Ave Uppr | | | Saint Paul | MN | 55104-5563 | |
| Earl Robinson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Earl, Francia | | 11321 Maiden Street | | | Detroit | MI | 48213 | |
| Earl, Francia | | 3618 Wayburn St | | | Detroit | MI | 48224-3368 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Earl, Francia | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Eddie Lee Brown | c/o Christina R McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Edith Christopher Clausen | Andreopoulos & Hill | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Edward Schenburn | ALG Legal Center, PLLC | 29240 Buckingham St Ste 2 | | | Livonia | MI | 48154-4590 | |
| Edward Schenburn | ALG Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Electrical Workers Fringe Benefit Funds of Local #58, IBEW | c/o Dianne S. Ruhlandt, Esq. | Erman, Teicher, Zucker & Freedman, P.C. | 28400 Northwestern Hwy Ste 200 | | Southfield | MI | 48034-8348 | |
| Eletra Thurman | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Eletra Thurman | | 15811 Bramell | | | Detroit | MI | 48223 | |
| Elite Chiropractic Center, P.C. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Elite Chiropractic Center, P.C. | Stefanie Gismondi | Gary R. Blumberg P.C. | 30665 N.W. Hwy., Ste. 200 | | Farmington Hills | MI | 48334 | |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Engineered Comfort Solutions, Inc., | Rich, Ronald B. | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | Farmington Hills | MI | 48334 | |
| Eric Brown | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Eric Lardie | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Eric Lardie | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Ernest Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Ervin, Barbara | Bernard Mindell, Esq | 25505 W. 12 Mile Rd., Suite 1000 | | | Southfield | MI | 48034 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Estate of Willie Davis | Attn Adam C. Zwicken | 23855 Northwestern Highway | | | Southfield | MI | 48075-7713 | |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Examworks Inc | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| Fairgrieve, Andrew | c/o Steven A Matta / Kellie M. Blair | Matta Blair PLC | 39572 Woodward Ave Ste 200 | | Bloomfiled Hills | MI | 48304-5005 | |
| Family Care Transportation Inc. | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Faye Atkins | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Faye Atkins | | 27500 Fraklin Rd, Apt 210 | | | Southfield | MI | 48034 | |
| Feinberg Consulting | Attn Accounts Payable | 29226 Orchard Lake Rd Suite 120 | | | Farmington Hills | MI | 48334 | |
| Feinberg Consulting | Attn Accounts Payable | 7125 Orchard Lake Rd, Suite 110 | | | West Bloomfield | MI | 48322 | |
| Felicia Robinson | The Joseph Dedvukaj Firm PC | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fenimore Limited DIV. DVD. H.A. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Fenimore Limited DIV. DVD. H.A. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schafer | | Dearborn | MI | 48126 | |
| Fentress, Orlando | | 17188 Appoline | | | Detroit | MI | 48235 | |
| Fentress, Orlando | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Fern Clement | | 16230 Forrer | | | Detroit | MI | 48235 | |
| Fields, Darnell | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | | Southfield | MI | 48034 | |
| Fields, Jamie S | | Address Redacted | | | | | | |
| Financial Guaranty Insurance Company | Derek Donnelly | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Derek Donnelly | 463 Seventh Ave Suite 1600 | | | New York | NY | 10018 | |
| Financial Guaranty Insurance Company | Weil,Gotshal & Manges LLP | Alfredo R. Perez | 700 Louisiana Street, Suite 1600 | | Houston | TX | 77002 | |
| Financial Guaranty Insurance Company | Williams, Williams, Rattner & Plunkett, P.C. | Ernest J. Essad Jr and Mark R. James | 280 North Old Woodward Avenue, Suite 300 | | Birmingham | MI | 48009 | |
| Financial Guaranty Insurance Company (Insurer) | Attn Risk Management | 115 Broadway | | | New York | NY | 10006 | |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Flowers, Lucy | Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Flowers, Lucy | | 26555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Fountain Court Consumer Housing Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Foy, Jerome | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Fred Douglas Wheeler | Orene Bryant, Attorney at Law | Bryant, Logan, Wheeler Law Group, PLC | 26032 Five Mile Road | | Redford | MI | 48239 | |
| Fred Morgan | Carl Collins III | 20755 Greenfield Rd., Ste. 1100 | | | Southfield | MI | 48075 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gardner, Denise | Pospiech, Debra N. | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| Gardner, Juan | | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| GARGALINO, SHAWN M | | Address Redacted | | | | | | |
| Garrett, Tremaine | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Garry Starks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Garry Starks | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Gary Harrington | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Gary Robinson | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy, Ste 225 | | | Farmington Hills | MI | 48334 | |
| General Shale Brick Company | c/o John Colucci, Esq. | 33659 Angeline | | | Livonia | MI | 48150 | |
| Genes Towing | | 7770 Dix | | | Detroit | MI | 48209 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Genes Towing | Attn Nicholas Bachand, Esq. | 2411 Vinewood | | | Detroit | MI | 48216 | |
| George A. Kaw | | 1843 Delta Dr | | | Troy | MI | 48085 | |
| George Moss | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Gerald and Alecia Wilcox | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Gerald Hardeman | Glenn A. Saltsman, PLC | 30300 Northwestern Highway, Suite 106 | | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Gerhard Eady | | 24880 Almond | | | Eastpointe | MI | 48021 | |
| Gervin-barnes, Jaleel | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Get Well Medical Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Ghaleb, Theresa | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gilbert, Brandon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Gilstrap, Jenniger | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Gilstrap, Jenniger | Gilstrap, Jenniger / Law Office of Kelman & Fantich | 30903 Northwestern Hwy Ste 270 | | | Farmington Hills | MI | 48334 | |
| Gilstrap, Jenniger | Law Offices of Kelman & Fantich | 30903 Northwestern Hwy Ste 270 | | | Farmington Hills | MI | 48334 | |
| Givens, Phillip | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Givens, Phillip | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Gjergji, Gjush | | 1772 Heronview Ct | | | West Bloomfield | MI | 48324 | |
| Gjergji, Gjush | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Gl Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | | Waterford | MI | 48328 | |
| Gl Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 400 Water St Ste 205 | | Rochester | MI | 48307-2090 | |
| Gladys M Cannon | | 1259 S. Beatrice | | | Detroit | MI | 48217 | |
| Gloria Easley | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Gloria Easley | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Glover, Lynetta | | 2003 E. Outer Drive | | | Detroit | MI | 48234 | |
| Glover, Lynetta | c/o Berger, Miller & Strager, P.C. | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Godbold, Odell | | 5073 Gateshead | | | Grosse Pointe | MI | 48324 | |
| Godbold, Odell | Gottlieb, Charles | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | | Bingham Farms | MI | 48025 | |
| Goines, Shykesha | | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Good Samaritan Comfort Transportation | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | St. Clair Shores | MI | 48080 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Goudy, Larentinna | Goudy Larentinna | 13144 Kilbourne St | | | Detroit | MI | 48213 | |
| Goudy, Larentinna | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Goudy, Larentinna | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Graham, Robert Earl | Miller, Racine M | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Green, Glenn | | 11808 Middlebelt Rd Apt 344 | | | Livonia | MI | 48150 | |
| Green, Glenn | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Green, Jermaine | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Gretchen R. Smith | | 1401 W. Fort St. #441151 | | | Detroit | MI | 48244 | |
| Gretchen R. Smith | | 3901 Grand River Ave #913 | | | Detroit | MI | 48208 | |
| Gretchen R. Smith | | 707 E LaFayette Blvd | | | Detroit | MI | 48226 | |
| Gretchin Smith | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Griffin, Omari | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Griffin, Omari | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Griggs, Charles | Benavides, Marcel S. | 801 West Eleven Mile Road Suite 130 | | | Royal Oak | MI | 48067 | |
| Griggs, Charles | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Griggs, Mageline | Benavides, Marcel S. | 801 West Eleven Mile Road Suite 130 | | | Royal Oak | MI | 48067 | |
| Griggs, Mageline | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | | Canton | MI | 48187 | |
| Grimes, Portia | | 3409 Amber Trl | | | Duluth | GA | 30096 | |
| Grover, Lamarcus | Finegood, Kenneth D | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Gueelma Brown | | 19350 Orleans Street | | | Detroit | MI | 48203 | |
| Guest, Shuntina | Shuntina Guest | 137 Candlewyck Dr Apt 306 | | | Kalamazoo | MI | 49001 | |
| Guest, Shuntina | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Guest, Shuntina | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Guest, Shuntina | Guest, Shuntina / Law Office of Kelman & Fantich | 30903 Northwestern Hwy Ste 270 | | | Farmington Hills | MI | 48334 | |
| Guy-simmons, Janice | | 29566 NORTHWESTERN HWY., STE. 120 | | | SOUTHFIELD | MI | 48034 | |
| Guy-simmons, Janice | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| H & H Wheel Service | | 29245 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| H & H Wheel Service | Attn Accounts Payable | P.O.Box 66245 | | | Roseville | MI | 48066 | |
| H & H Wheel Service | Mark E Straetmans | 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| H.D.V. Greektown, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Jacqueline | Ravid & Assoc., P.C. | Atty Mariz Foreman | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Hall, Robert | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hampton, Crystal | James A. Lane | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Crystal | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harp, Carolyn | Stempien, Eirc | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harper, Takeya | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Harris, Clenette | Romano, Daniel G | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harris, Clentette | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Clentette | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Harris, Donald | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Harris, Maurice | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Harris, Robert | C/o David A Robinson | Address Redacted | | | | | | |
| Harris, Sammie | | Address Redacted | | | | | | |
| HARRIS, SAMMIE | | Address Redacted | | | | | | |
| Harris, Sammie Kevin | Sammie Kevin Harris | Address Redacted | | | | | | |
| Harris, Sammie Kevin | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Harris, Yugustine | Yugustine Harris | 3259 Calvert Street | | | Detroit | MI | 48206 | |
| Harris, Yugustine | | 333 W. Fort St | Suite 1400 | | Detroit, | MI | 48226 | |
| Harshaw, Corry | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Harvey, Gregory | | 8079 Palace Estates Ave | | | Las Vegas | NV | 89117 | |
| Harvey, Gregory | c/o Goodman Acker PC | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Harvey, Gregory | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Hassan Hassan | Barton C. Rachwal | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Hassan Hassan | | 7120 Appoline Street | | | Dearborn | MI | 48025 | |
| Hatcher, Darius | Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Health Alliance Plan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy, Ste 250 | | | Southfield | MI | 48033 | |
| Heard, Casadaria | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Heath, Shirley | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heritage Hospital/Oakwood Healthcare, Inc | Bruce K. Pazner, PC | 15200 East Jefferson, Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Hickey, Tommie | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hicks, Kwan | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hoffman, Terrance | Hoffman, Terrance and Ravid & Assoc., P.C. | 23855 Northwestern Hwy | | | Southfield | MI | 48075-7713 | |
| Holt, Rose M. | Swanson, Daniel D. | Sommers Schwartz, P.C. | One Towne Square, Suite 1700 | | Southfield | MI | 48076 | |
| Horton, Akeila and Thornton, Anthony | Horton Akeila | Edison, Jeffrey L. | Law Office of Jeffrey Lee Edison | 65 Cadillac Sq Ste 2205 | Detroit | MI | 48226 | |
| Houston Bell | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Houze, Laturra | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Howard, Vernon Lee | Matthew C. Brown ( Attorney of Vernon Howard) | 838 W. Long Lake Rd. Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Howard, Vernon Lee | Brown, Matthew C. | Brown & Brown PLC | 2525 S Telegraph Rd Ste 100 | | Bloomfield Hills | MI | 48302 | |
| HRT Enterprises, A Michigan Partnership | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | | Royal Oak | MI | 48067 | |
| Humphrey, Richard | Richard Humphrey | 1151 E. Grand Blvd. | | | Detroit | MI | 48207 | |
| Humphrey, Richard | c/o Berger Miller & Strager PC | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Hutson, Thelton, Iii | | Nicholas M. Marchenia, Atty. | 30000 Town Center. Suite 1800 | | Southfield | MI | 48075 | |
| Hyde Park Co-Operative | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Hyde Park Co-Operative | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Ian Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 275 VIGER E, 4TH FLOOR | | | MONTREAL | QC | H2X 3R7 | CANADA |
| International Union, UAW | Attn Niraj Ganatra | 8000 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| Irby, Christopher | C/o David A Robinson | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Iron Mountain Information Management LLC | Hackett Feinberg PC | Frank F McGinn | 155 Federal St 9th Fl | | Boston | MA | 02110 | |
| Iron Mountain Information Management LLC | Scott A Wolfson & Anthony J Kochis | Wolfson Bolton PLLC | 3150 Livernois Ste 275 | | Troy | MI | 48043 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esq | 1 Federal Street 7th Floor | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Joseph P. Corrigan, Esq | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Joseph Corrigan | 745 Atlantic Ave 10th Fl | | | Boston | MA | 02111 | |
| Iron Mountain Records Management | | PO Box 27128 | | | New York | NY | 10087 | |
| Iron Mountain Records Management Inc | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Iron Mountain Records Management Inc | Attn Accounts Payable | 7277 N Haggerty Rd | | | Canton | MI | 48187 | |
| Irvin Nora | | 333 West Fort Street Ste 1400 | | | Detroit | MI | 48226 | |
| Irvin Nora | | P.O. Box 10 | | | Lisborn | OH | 44432 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ivas Robertson | Zamler, Mellen & Shiffman, PC | 23077 Greenfield Rd., Ste 557 | | | Southfield | MI | 48075 | |
| Ivory, Ebonie | Brian Boehne | Applebaum & Stone PLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 | |
| Ivory, Ebonie | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Ivory, Ebonie | | 3000 Town Center, | Suite 1800 | | Southfield | MI | 48075 | |
| Jackie Brooks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Jackie Brooks | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Jackson, Deborah | Martin G. Deutch | 26777 Central Park Blvd, Ste 200 | Martin Gary Deutch PC | | Southfield | MI | 48076 | |
| Jackson, Deborah | Martin G. Deutch | 27200 Lahser, Suite 201 | | | Southfield | MI | 48075 | |
| Jackson, James | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Jackson, Johnny and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Assocites | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Jackson, Mario | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Jacob Myers | Jeffrey S Hayes | 32100 Telegraph Rd. Ste 200 | | | Bingham Farms | MI | 48025 | |
| Jacobi, Anthony | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| Jacqueline Allen | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy. Ste 225 | | | Farmington Hills | MI | 48334 | |
| Jacqueline Stephen | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Jaculine M. Jackson | | 19451 Stephens Dr | | | Eastpointe | MI | 48021 | |
| James Ashley | Rothstein, Lawrence R. | Rothstein Law Group | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| James Mathis | Christopher J. Trainor and Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| James Middleton | c/o Ronald J Gricius PC | 18 First Street | | | Mt Clemens | MI | 48043 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| James Washington, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jamie S. Fields | | 555 Brush #2409 | | | Detroit | MI | 48226 | |
| Janet Johnson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Janet Johnson | | 8080 Strathmor | | | Detroit | MI | 48228 | |
| Janet Samuels | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Jaquea Lawrence | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jason Knight | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jason Leverette-Saunders, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Oliver | Steven J. Bell, Esq | 26777 Central Park Blvd. Suite 300 | c o Applebaum & Stone PLC | | Southfield | MI | 48076 | |
| Jason Oliver | Steven J. Bell, Esq | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Javon Mason | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Javon Patterson | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Jay Santiago Logan | c/o Christina R. McPhail P70739 | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Jaylen Washington | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Jelks, Leinahtan | Davis, Christina D. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Jennifer Burton | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Jennifer Burton | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jennifer Burton | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Jennifer Marie Jackson fka Jennifer Burton | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Jennifer Marie Jackson fka Jennifer Burton | Jennifer Marie Jackson | 19711 Mansfield St | | | Detroit | MI | 48235 | |
| Jennifer Marie Jackson fka Jennifer Burton | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Jernigan, Breanna | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | Oak Park | MI | 48237 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Jerome Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Jessica Brown | Jessica J Brown | 3998 8th | | | Ecorse | MI | 48229 | |
| Jessica Brown | Stephanie February Brown | 7736 Grandville | | | Detroit | MI | 48219 | |
| Jessica Brown | Martin-henry, Tracey | Motor City Justice PLLC | 12245 Beech Daly Road #39925 | | Redford | MI | 48239 | |
| Jessica Poindexter | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Jessica Poindexter | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Jessie Payne | Attn Leonard E. Miller | The Sam Bernstein Law Firm | 31731 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Jessie Payne | | 16810 Stahelin Ave. | | | Detroit | MI | 48219 | |
| Jessie Payne | | 2525 Labelle | | | Detroit | MI | 48238 | |
| JoAnne Wojnarski, Personal Representative of the Estate of Jerry Willcockson, Deceased | c/o Mark K. Schwartz | 29201 Telegraph Rd., Ste 330 | | | Southfield | MI | 48034 | |
| John W. and Vivian M. Denis Trust | Mark S. Demorest | Demorest Law Firm, PLLC | 322 W Lincoln | | Royal Oak | MI | 48067 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Attn Michael Kanovitz, Arthur Lovey, | Jon Lovey and Cindy Tsai | Loevy & Loevy | 312 North May Street, Ste 100 | Chicago | IL | 60607 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Jonathan Brown, Class Representative | Chippewa Correctional Facility | 4269 W. M-80 | | Kincheloe | MI | 49784 | |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Mercedes Varasteh Dordeski Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Johnetta Mcleod | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Johnnie Mae Boston | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Johnny Reese | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| Johnson, Brandy | Romano Law, PLLC | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Johnson, Brandy | Daniel G. Romano | 23880 Woodward Ave | | | Pleasant Rdg | MI | 48069-1133 | |
| Johnson, Brandy | Daniel G. Romano | 26555 Evergreen, Suite 1500 | | | Southfield | MI | 48075 | |
| Johnson, Darlene | | 24055 Jefferson, Suite 2000 | P.O. Box 420 | | St. Clair Shores | MI | 48080 | |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Johnson, Raphael | Barnett, Marvin | Barnett Law Group of Michigan PLLC | 1001 Woodward Ave Ste 800 | | Detroit | MI | 48226 | |
| Jones, Alonza, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Jones, Devery | Mckenna, Brian A. | Sachs Waldman PC | 2211 East Jefferson Avenue, Suite #200 | | Detroit | MI | 48207-4160 | |
| Jones, Elliot | Trainor, Christopher J. & Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Jones, Renee | | Address Redacted | | | | | | |
| Jones, Renee | Renee Jones | Address Redacted | | | | | | |
| Jones, Renee | | Address Redacted | | | | | | |
| Jones, Rosie | Acker, Gerald | Goodman Acker | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Jones, Valine B/n/f Jones, Arnaz | Stearn, Todd J. | Law Offices of Todd J Stearn PLC | 29829 Greenfield Rd Ste 101 | | Southfield | MI | 48076 | |
| Joseph S. Koziara | | 3472 Livernois | | | Detroit | MI | 48210-2945 | |
| Joseph, Ronald | Christopher J. Trainor & Amy J. Derouin (P70514) | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joseph, Samuel | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Joyce Daniels | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| K and P, Incorporated | Shafer & Associates, P.C. | 3800 Capital City Blvd, Ste 2 | | | Lansing | MI | 48906 | |
| Kalyn Hunt | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Karl Green | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Kathy Poe | Lippitt OKeefe Gombein, PLLC | Harvey R. Weingarden (P31534) | 370 E. Maple Rd., 3rd Floor | | Birmingham | MI | 48009 | |
| Kathy Poe | | 6476 Barton | | | Detroit | MI | 48238 | |
| Katie Crawford | Christopher Trainor and Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Katie Crawford | | 3852 Mohawk | | | Detroit | MI | 48208 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keenan Smith | Law Offices of Michael Morse, P.C. | 24901 Northwestern Hwy | Ste 700 | | Southfield | MI | 48075 | |
| Keith Garrett | c/o Christina McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Keith MacNear | | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 | |
| Kennedy McCaa | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Kenney, Brandon | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Kenyata Stevenson | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Kersh, Eric | Colella, A. Vince | Moss & Colella PC | 28411 Northwestern Hwy Ste 1150 | | Southfield | MI | 48034 | |
| Kevin Bullard | Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | Farmington Hills | MI | 48334 | |
| Kevin Bullard | Todd J. Weglarz, Esq. | 615 Griswold Street, Suite 1600 | Law Offices of Todd J. Weglarz, PLLC | | Detroit | MI | 48226 | |
| Kevin Bullard | Todd J. Weglarz, Esq. | Law Offices of Todd J. Weglarz, PLLC | 615 Griswold Street, Suite 1712 | | Detroit | MI | 48226 | |
| Kevin Walker | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Khadijah K. Ahmad | | 15861 Washburn | | | Detroit | MI | 48238 | |
| Kim James and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Kim McCoy | | 21070 Woodland Glen Apt 202 | | | Northville | MI | 48167 | |
| Kimberly Asaro | Jonathan Marko | Attorney At Law | Rasor Law Firm | 201 E 4th St | Royal Oak | MI | 48067 | |
| Kimberly Asaro | Rasor Law Firm | James B. Rasor Jonathan R. Marko | Attorneys for Plaintiff | 201 E 4th St | Royal Oak | MI | 48067-2606 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Kimberly Mobley, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Kimberly Schaffner | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| King, Damion B.n.f. Williams, Alicia | Derouin, Amy and Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Langley, Aris | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| LaRock, Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 615 Griswold, Suite 720 | | | Detroit | MI | 48226 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | Attorney Tracey M Morth & Attorney Edward G. Taylor | 615 Griswold, Ste 720 | | | Detroit | MI | 48226 | |
| Larock, Tracey, Personal Representative Estate of Ivory Ivey | LaRock, Tracey Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 1401 W Fort St Unit 442081 | | Detroit | MI | 48224-3584 | |
| LaRoyce Dixon | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Lashawna Atkins | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Lashonda Carpenter | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Latisha Williams | Kalka Law Firm, PC | 346 Park Street, Ste. 130 | | | Birmingham | MI | 48009 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latonya Reese Colvin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lattanzio, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Laura J. Baugh | Eric J. Liblang, Esq | Law Offices of Jason A. Waechter | 19080 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Laura Mahler, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Law Offices of Kelman & Fantich | | 30903 Northwestern Hwy #270 | | | Farmington Hills | MI | 48334 | |
| Lawrence Dumas | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 | |
| Lawrence Dumas | Ernest F. Friedman | 30500 Northwestern Hwy, Suite 307 | | | Farmington Hills | MI | 48334 | |
| Laze, Xhensila | Goldstein, Bershad & Fried | 4000 Town Center, Suite 1200 | | | Southfield | MI | 48075 | |
| Laze, Xhensila | | 10 South Main | Suite 302 | | Mt. Clemens | MI | 48046 | |
| Leila Sanders | Sigal Law Firm, PLLC | 500 S. Old Woodward, Suite 200 | | | Birmingham | MI | 48009 | |
| Leo Ratte, Claire Zimmerman, Next Friend and Individually, Christopher Ratte, Individually | Gary Boren (P31217) | 322 E. Washington St | | | Ann Arbor | MI | 48104 | |
| Leonard Hagerman | Robert J. Malleis | 21700 Greenfield Rd., Ste. 305 | | | Oak Park | MI | 48237 | |
| Letha McCormick | Wigod & Falzon, P.C. | 25899 W. Twelve Road, Suite 220 | | | Southfield | MI | 48034 | |
| Lewis, Walter | Podolsky, Arnold M. | Podolsky & Associates, P.C. | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 48034 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | HELMSMAN MANAGEMENT SERVICE | TPA FOR UPS | PO BOX 410 | | MISHAWAKA | IN | 46546 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | Liberty Mutual Helmsman Mgt Svc | PO Box 410 | | | Mishawaka | IN | 46546 | |
| Liberty Mutual A/s/o South Eastern Michigan Transport (ups) | | P.O. Box 95048 | | | Hoffman Estates | IL | 60195-5408 | |
| Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | | Farmington Hills | MI | 48334 | |
| Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 31313 Northwestern Hwy., Suite 200 | | | Farmington Hills | MI | 48334 | |
| Lindy McKenney | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Llanes, James | James Llanes | 355 Riverbank | | | Wyandotte | MI | 48209 | |
| Llanes, James | Stone, Randall I. (Attorney) | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Loevy & Loevy | Attn Michael Kanovitz | 312 North May Street, Ste 100 | | | Chicago | IL | 60607 | |
| Loevy and Loevy | | 311 North Aberdeen Street, 3rd Fl | | | Chicago | IL | 60607 | |
| Lolita Vann | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lolita Vann | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Lolita Vann | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Lolita Vann | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Lolita Vann | | 46000 Lake Villa Dr #103 | | | Belleville | MI | 48111 | |
| Lonciann Sisco | David M. Kramer, Esq | Hilborn & Hilborn P.C. | 999 Haynes, Ste. 205 | | Birmingham | MI | 48009 | |
| Lonciann Sisco | | 19148 Votrobeck Dr | | | Detroit | MI | 48219 | |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 28175 Haggerty Road | | Novi | MI | 48377 | |
| Love, Darnell | Pearce, Melissa M. | Law Office of Melissa M. Pearce PLC | 1100 Corporate Office Dr Ste 100 | | Milford | MI | 48381 | |
| Love, James and his Attorneys Christopher Trainor & Associates | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Lovell Sharpe | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Loving, Courtney | | 19068 W. 10 Mile Rd. | Mario Azzopardi | | Southfield | MI | 48075 | |
| Loving, Courtney, Et Al | Courtney Loving | 2208 S Annabelle St | | | Detroit | MI | 48217 | |
| Loving, Courtney, Et Al | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Loving-rivera, Nathaniel (minor) | | Address Redacted | | | | | | |
| Lowe, Veina | | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Lula Stallworth | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lunitrice Ellis | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Lysyy, Vladslaw | c/o Albert Valk | 7400 Lahser | | | Bloomfield Twp. | MI | 48301 | |
| M Dujon Johnson | | 15474 Stoepel | | | Detroit | MI | 48238 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Allan S. Brilliant | Counsel for Macomb County, Public Works Commissioner | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Macomb Interceptor Drain Drainage District by and through the Macomb County Public Works Commissioner | Macomb County Public Works | Anthony V. Marrocco, Commissioner | R P Sulaka Jr Dep Commissr&Misterovich Chief Dep | 21777 Dunham Rd | Clinton Township | MI | 48036 | |
| Maddox, Phillip S | | Address Redacted | | | | | | |
| Manos, Dino | Dino Manos | 1966 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Manos, Dino | | 645 Griswold | Suite 1966 | | Detroit | MI | 48226 | |
| Mansfield Patterson JR. as p.r. | c/o JB Dorsey & Associates | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Mansfield Patterson JR. as p.r. | Dorsey, Jay for Mansfield Patterson V | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson JR. as p.r. | | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |
| Mansfield Patterson JR. as p.r. | | 325 North Groespeck Hwy Apt 4 | | | Mount Clemens | MI | 48043 | |
| Mansfield Patterson V as P.R. | Dorsey, Jay for Mansfield Patterson V (deceased) | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Mansfield Patterson V as P.R. | Mansfield Patterson Jr. as p.r. | 146 Tennessee Ave NE | | | Washington | DC | 20002 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mansfield Patterson V as P.R. | Mansfield Patterson Jr. as p.r. | c/o JB Dorsey & Associates | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Mansfield Patterson V as P.R. | | 325 North Groespeck Hwy Apt 4 | | | Mount Clemens | MI | 48043 | |
| Manuel, Catherine | Catherine Manuel | 1491 W. 9 Mile Rd Apt 6 | | | Ferndale | MI | 48220 | |
| Manuel, Catherine | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Maplewood Supportive Living Inc | Attn Accounts Payable | 7353 Sadie Lane | | | Belleville | MI | 48111 | |
| Marcia Holmes | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Marcilis, Russell Ii, Jasmine Marcilis,Felicia Marcilis | Trainor, Christopher J, + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Maria T. Powell | | 15300 Grandville | | | Detroit | MI | 48223 | |
| Marion, Orlando | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Markitta Washington | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Marks, Robert, Sr. | Brady, William J. | Kistner Troyanovich & Brady PC | 27007 Hoover Rd | | Warren, | MI | 48093 | |
| Marlene Y. Robinson | | 15854 Murray Hill | | | Detroit | MI | 48227 | |
| Marlon Alford | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Martin Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Martin, Terrance | Christopher Trainor & Associates, P.C. | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Martin, Terrance | | 4256 Duane St | | | Detroit | MI | 48204 | |
| Mary Smettler-Bolton | Bernstein & Bernstein | 18831 W. 12 Mile Road | | | Lathrup Village | MI | 48076 | |
| Mary Washington-Moultrie | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Maton, Gabriel | Joel B. Sklar | 500 Griswold Street Suite 2450 | | | Detroit | MI | 48226 | |
| Maton, Gabriel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Matthew Karcher | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Matthew Karcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Matthew Karcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Matthew Karcher | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Matthew, Mazie | Cronin, Sabrina | The Cronin Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfield Hills | MI | 48304 | |
| Maxine Shelton, Jr. | Jeffrey A. Bussell | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Maye, Darnnell | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Maye, Darnnell | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| McCary, Otis | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Mccoy, James | Evans, Marlon Blake | Marlon Blake Evans & Associates | 3434 Russell St Ste 104 | | Detroit | MI | 48207 | |
| Mcdonald, Carrie | Law Office of Michael Morse PC | Brett OShell | 24901 Northwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdonald, Carrie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Mcdonald, Kevin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McGhee, Deidre | Finegood, Kenneth D. | Law Office Kenneth D. Finegood, PLC | 29566 Northwestern Hwy, Ste 120 | | Southfield | MI | 48034 | |
| Mcgowen, Robert | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Mckay, Michael | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| McKnight, Canzano, Smith, Radtke & Brault, P.C. | | 423 N Main Street, Suite 200 | | | Royal Oak | MI | 48067 | |
| McLemore, Tangela | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| McNeal, James E. | Steven T. Budaj, P.C. | 400 Monroe Street, Suite 490 | International Center Building | | Detroit | MI | 48226 | |
| McNeal, James E. | Steven T. Budaj, P.C. | 65 Cadillac Square | Ste #2915 Cadillac Tower | | Detroit | MI | 48226 | |
| Mcpherson, Bobbie | Rothstein, Jay L. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Mcpherson, Randall | | 6574 Firwood St | | | Detroit | MI | 48210 | |
| Mcpherson, Randall | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Med City Rehab Group (Frances Shepherd) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (Janice Blake) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehab (She Meeka Carter) | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| MedCity Rehabilitation (D. Dye) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Medi Transit, Inc. (Aristotle Arnold, Morice Harris, Katie Crawford, Terrance Martin) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Medical Evaluations, P.C., et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Melanie Alexander | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Melvin Lyle Larsen | Honigman Miller Schwartz and Cohn LLP | 222 North Washington Square | Suite 400 | | Lansing | MI | 48933 | |
| Melvin Lyle Larsen | Joe Garcia Consulting PLLC | 426 W Ottawa | | | Lansing | MI | 48933 | |
| Melvin Lyle Larsen | Melvin L. Larsen | 948 Wakefield | | | Birmingham | MI | 48009 | |
| Mendelson Orthopedics, PC | Bruce K. Pazner PC | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Mendoza, Jose | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Michael Beydoun & his attorney- Raymond Guzall III | Raymond Guzall III, P.C. | 31555 West Fourteen Mile Rd., Suite 320 | | | Farmington Hills | MI | 48334 | |
| Michael Bonner | Frank K. Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Michelle Duff | | 322 Kerby | | | Grosse Pointe Farms | MI | 48236 | |
| Michelle Mallory Moncrief | | 16564 Baylis | | | Detroit | MI | 48221 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Mallory Moncrief | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | AFSCME Bankruptcy Fund | 10300 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | Richard G. Mack Jr. | Miller Cohen, PLC | 600 W. Lafayette Blvd. 4th Floor | | Detroit | MI | 48226 | |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | Richard G. Mack Jr. | Miller Cohen, PLC | 7700 Second Avenue, Suite 335 | | Detroit | MI | 48202 | |
| Michigan AFSCME Council 25 Locals 207, 2394, 2920 | c/o Tere M McKinney | 600 W Lafayette Ste 500 | | | Detroit | MI | 48226 | |
| Michigan Center For Physical Therapy | c/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Michigan Economic Dev Corp | FraserTrebilcock Lawyers | 124 West Allegan Street, Suite 1000 | | | Lansing | MI | 48933 | |
| Michigan Economic Dev Corp | | 300 N. Washington Square | | | Lansing | MI | 48913 | |
| Michigan Economic Dev Corp | Attn Accounts Payable | 201 North Washington Square | 4th Floor | | Lansing | MI | 48913 | |
| Michigan Head & Spine Institute, P.C. | Alison F. Khorey | Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | Farmington Hills | MI | 48334 | |
| Michigan Head & Spine Institute, P.C. | c/o Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | | Farmington Hills | MI | 48334 | |
| Michigan Land Bank | Rozanne M. Giunta, Lambert Leser | 755 W Big Beaver Rd Ste 410 | | | Troy | MI | 48084-4903 | |
| Michigan Land Bank | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| Michigan Land Bank | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| Michigan Land Bank | Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| Mickey Malone | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Mickey Perry | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Migliori, Sebastian | Bechill, John E., Jr. | 17200 E 10 Mile Rd Ste 100 | Nettle & Bechill PC | | Eastpointe | MI | 48021 | |
| Migliori, Sebastian | | 17200 E. 10 Mile | Suite 100 | | Eastpointe | MI | 48021 | |
| Migliori, Sebastian | | 30784 Quinkert | | | Roseville | MI | 48066 | |
| Millender Center Assoc. L.P. | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Millender Center Assoc. L.P. | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Miller, Melvin | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Milliner, Mary | C/o Michael J Morse PC | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Milliner, Mary | c/o Michael J Morse PC | 24901 Northwestern Hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Mills, Daeshun | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Mills, Rosalyn N/f/o Daeshun Mills | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Miqua Dorsey | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Mohamed Shahid | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mohamed Shahid | Andereopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | ROYAL OAK | 48067 | |
| Molina Healthcare of Michigan | Nicole Beauchamp - First Recovery Group | 26899 Northwestern Hwy., Ste 250 | | | Southfield | MI | 48033 | |
| Molina Healthcare of Michigan | | 880 West Long Lake Road | | | Troy | MI | 48098 | |
| Monisha Taylor | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Montgomery, Lashure | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Moon, Starr | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Moore, Christopher | | Address Redacted | | | | | | |
| Moore, Denise | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Moore, Eddy | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Moore, Jerome | Alice B. Jennings, Esq | Edwards & Jennings P.C. | 2921 E. Jefferson ste 205 | | Detroit | MI | 48207 | |
| Moore, Jerome | Jerome Moore | 20240 Kentfield, St. | | | Detroit | MI | 48219 | |
| Moore, Jerome | Jennings, Alice B. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Moore, Sonya Et Al | Miller, Racine M. | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Morris, Fredrick | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Morris, Fredrick | c o Applebaum & Stone PLC | 3000 Town Center | Suite 1800 | | Southfield | MI | 48075 | |
| Moses Luckett | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Moses Luckett | Eric S. Steinberg, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Moses Luckett | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Moses Luckett | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Moses Luckett | | 25915 Schoauherr | | | Warren | MI | 48089 | |
| Mosley, Shelia | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Munoz, Christina | Collins, Carl L., Iii | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Murray, Rainell | | Address Redacted | | | | | | |
| Murray, Rainell | | Address Redacted | | | | | | |
| Murray, Rainell | Ronald J Gricius PC | 18 First Street | | | Mt Clemens | MI | 48043 | |
| Musser, Gary | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Myers, Randolph | Nicholas Capinigro | Michael J. Morse, P.C. | 24901 Northernwestern Hwy., Ste 700 | | Southfield | MI | 48075 | |
| Myers, Randolph | | 2211 E Jefferson Ave, STE 320 | Mike Morse Law Firm | | Detroit | MI | 48207 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nacal Dickerson | c/o Mike Morse Law Firm | 24901 Northwestern Hwy | Suite 700 | | Southfield | MI | 48076 | |
| Najib Hodge | Carl L Collins III | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48075 | |
| Nancy McKenzie | Dodd B. Fisher, Esq. | 17212 Mack Avenue | | | Grosse Pointe | MI | 48230 | |
| Nancy McKenzie | Dodd B. Fisher, Esq. | 26300 Northwestern Hwy Ste 301 | | | Southfield | MI | 48076 | |
| Narshay Robinson | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Nassar, Ernest | | 5098 Kensington Ave | | | Detroit | MI | 48224-2620 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E Jefferson Avenue | | Detroit | MI | 48207 | |
| Nathaniel Price, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Neal, Bridgette | Blatnikoff, Alan G. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Nelson, Derrell | Kolodziejski, Matthew S. | Law Office of Matthew S. Kolodziejski PLLC | 500 Griswold St Ste 2340 | Guardian Bldg | Detroit | MI | 48226 | |
| Nemeth Law, P.C., f/k/a Nemeth Burwell. P.C. | Deborah Brouwer | 200 Talon Centre Drive, Suite 200 | | | Detroit | MI | 48207 | |
| Nikita Williams | c/o Lee B. Steinberg | 29777 Telegraph Road, Suite 1555 | | | Southfield | MI | 48034 | |
| Nikita Williams | Franci B. Silver, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Nikita Williams | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Noblett, Michael | Perakis, Harold A. | Ihrie OBrien | 24055 Jefferson Ave Ste 2000 | | Saint Clair Shores | MI | 48080 | |
| Norfolk Southern Railway Company | Attn William H. Johnson, Esq. | Three Commercial Place | | | Norfolk | VA | 23510-9241 | |
| Norfolk Southern Railway Company | Norfolk Southern Railway | 1200 Peachtree Street NE | | | Atlanta | GA | 30309 | |
| Norfolk Southern Railway Company | | Alice M. Padgett, Assistant Manager Miscellaneous Billing | 110 Franklin Road, SE | | Roanoke | VA | 24042 | |
| Norman Peagler | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ohakpo, Simeon | Simeon Ohakpo | 40040 Bexley Way | | | Northville | MI | 48168 | |
| Ohakpo, Simeon | Fabrizio, Joseph G. | 888 W Big Beaver Rd Ste 800 | Fabrizio & Brook PC | | Troy | MI | 48084 | |
| Ohakpo, Simeon | Fagan, Barry S. | Dib and Fagan PC | 25892 Woodward Ave | | Royal Oak | MI | 48067 | |
| Omega Rehab Services, LLC | Clifford Neubauer Jr., Esq. | Law Offices of Journana Kayrouz | 1000 Town Center, Ste 780 | | Southfield | MI | 48075 | |
| Onkeese McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Orlando McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Otis Elevator Company, et. al. | Attn Treasury Services - Credit/Collections -1st Floor | 1 Farm Springs | | | Farmington | CT | 06032 | |
| Ouza, Hassan | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Ouza, Hassan | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ouza, Hussein Fadel | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Ouza, Hussein Fadel | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Overstreet, Demond | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Pamela Slaton | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| Paradise Williams | The Joseph Dedvukaj Firm P.C. | 1277 West Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Paritee, Sharon | c/o Cary M Makrouer | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Parnell, Taesean a minor by his next friend Corliss Thomas | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Parnell, Taesean a minor by his next friend Corliss Thomas | Taesean Parnell | 17358 Annott St | | | Detroit | MI | 48205 | |
| Parsons Brinckerhoff Michigan Inc | | 500 Griswold St Ste 2900 | | | Detroit | MI | 48226-5001 | |
| Parsons Brinckerhoff Michigan Inc | | 535 Griswold Street Suite 1525 | Buhl Building | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan, Inc. | Attn Mr. Edwin Tatem | Parsons Brinckerhoff Inc. | Guardian Building, 500 Griswold Street, Suite 2900 | | Detroit | MI | 48226 | |
| Parsons Brinckerhoff Michigan, Inc. | WSP Michigan Inc. | One Penn Plaza - 4th Floor | | | New York | NY | 10119 | |
| Parsons Brinckeroff Michigan Inc | Attn Accounts Payable | Pb-Church Street Station | P.O.Box 6241 | | New York | NY | 10249-6241 | |
| Pates, Latrice | Stone, Randall I. | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Patricia Anderson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Patricia Edwards | Carl L Collins III | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Patricia Ramirez | Courtney Morgan PLLC | Attn Brian Keck | 3200 Greenfield Rd Ste 355 | | Dearborn | MI | 48120 | |
| Patricia Ramirez | Eric J. Rosenberg, Esq. | Morgan & Meyers, PLC | 3200 Greenfield, Ste. 260 | | Dearborn | MI | 48120 | |
| Patricia Ramirez | | 4608 9th St | | | Ecorse | MI | 48229 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Paul Kaiser, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Perez, Melissa | Levine Benjamin, P.C. | Greg M. Liepshutz P37573 | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| Perez, Melissa | Liepshutz, Greg M. | Levine Benjamin PC | 100 Galleria Officentre Ste 411 | 27700 Northwestern Hwy | Southfield | MI | 48034 | |
| Peter Binder and Michael J. Morse, PC, his attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Pettway, Sharon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Philip A Jaffe Attorney | | P.O. Box 250902 | | | West Bloomfield | MI | 48325 | |
| Phillip Edmund Wade II, Decedent via Gursten, Koltonow, Gursten, Christensen & Raitt PC | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Physioflex, PLLC (Clarence Haynes) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Physiomatrix, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Physiomatrix, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 30665 N.W. Hwy., Ste. 200 | | Farmington Hills | MI | 48334 | |
| Pitt McGehee Palmer & Rivers, PC | | 117 West Fourth Street, Suite 200 | | | Royal Oak | MI | 48067 | |
| Plunkett Cooney | | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Plymouth Square Ltd. Housing Association | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Plymouth Square Ltd. Housing Association | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Posner Posner & Posner Attys on behalf of itself and Ronald Kinney | Posner Posner & Posner Attys | Attn Accounts Payable | 1400 Penobscot Bldg | | Detroit | MI | 48226 | |
| Posner Posner & Posner Attys on behalf of itself and Ronald Kinney | Posner Posner & Posner Attys | Attn Accounts Payable | 30300 Northwestern Hwy Ste 300 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Ashley Cobb) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Karolynda Butler) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priority Patient Transport, LLC (Rasha Fuqua & Deontez Robinson) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Priscilla Walker | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Property Owner | Victoria J McLean | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner Carol Marzette | Property Owner Robert Marzette | 18688 San Juan | | | Detroit | MI | 48221 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Radloff, Jay | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Ramsey, Alexis | Collins, Carl L. | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Randle, Zachary | | 20523 Oldham Rd Apt 202 | | | Southfield | MI | 48076 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | Michael Morse | 24901 Northwestern hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Ranna K. Trivedi | | 4187 Vassar Dr | | | Troy | MI | 48085 | |
| Rasor Law Firm | James B. Rasor | Jonathan R. Marko | Attorneys for Plaintiff | 321 S. Williams St. | Royal Oak | MI | 48067 | |
| Raymond Thompson | Daniel Romano | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 | |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 30555 Southfield Road, Suite 440 | | | Southfield | MI | 48076 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place - 200 West | 18136 Laurel Park Dr North | | Livonia | MI | 48152-3958 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 29 of 40
13-53846-tjt    Doc 13577    Filed 06/03/22    Entered 06/03/22 03:43:08    Page 42 of 53

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | 18136 Laurel Park | Livonia | MI | 48152-3958 | |
| Reginald Howard | Michael E. Norman, Esq. | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Reginald Miller | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Reginald Miller | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Reginald Wilson | Carla D. Aikens, P.C. | 615 Griswold Street Suite 709 | | | Detroit | MI | 48226 | |
| Reginald Wilson | Carla D. Aikens, P.C. | 675 Lakeview Parkway #6062 | | | Vernon Hills | IL | 60061 | |
| Rehab, Inc.(re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Rena Simon | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Renee Walls | Ravid & Associates, PC | Michael E. Norman (P75844) | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Rickett, Orlando | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 | |
| Riley, Kevin | c/o Ravid and Assoc. P.C. | 23855 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| Rita Simmons | | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Rita Simmons | | 5683 Fairview | | | Detroit | MI | 48213 | |
| Robert Cole | Larry W. Bennett/Seikaly & Stewart, PC | 30300 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| Robert Heard | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert Kilgore | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | | Plymouth | MI | 48170 | |
| Robert Limmitt | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Robert Merriwether | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Robert Riggins | Jonathan R. Marko | Attorney At Law | Rasor Law Firm | 201 E Fourth St | Royal Oak | MI | 48067 | |
| Robert Smith | Jeffrey Freund | Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | Washington | DC | 20005 | |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Dana, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Roby, Anthony | Finegood, Kenneth D | Law Office of Kenneth D. Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Rodney Martin | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Rodney Sellers | | 254 Pilgrim | | | Highland Park | MI | 48203 | |
| Rodriguez, Jose | | Address Redacted | | | | | | |
| Rogers, Jason | Jason Nathaniel Rogers | 20368 Anita | | | Harper Woods | WI | 48225 | |
| Rogers, Jason | | 1887 Broadstone Rd | | | Grosse Pointe Woods | MI | 48236 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Roman Law | | 23800-23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Ronald Foster | Andreopoulos and Hill, PLLC | 28900 Woodward Avenue | | | Royal Oak | MI | 48067 | |
| Roosen Varchetti & Oliver PLLC | Attn Accounts Payable | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Rosalind Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Rose, Joanthan | Muawad, Elias | 40700 Woodward Ave #305 | Law Office of Elias Muawad PC | | Bloomfield Hills | MI | 48304 | |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Roulo, Thomas | Jeffrey S. Hayes | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Royce Holmes | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Russell, Ronald | c/o Dewnya A Bazzi | At Law Group PLLC | 1 Park Lane Blvd Ste 100 | | Dearborn | MI | 48126-2400 | |
| Ruth Mctere & Law Offices of Joumana B. Kayrouz | | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| SAAA Union - Members | Senior Accountant, Analysts, and Appraisers Association | 65 Cadillac Square | 2905 Cadillac Tower Building | | Detroit | MI | 48226 | |
| Sade Davis and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sandra Miles | c/o Romanzi Atnip PC | 2850 Dixie Highway | | | Waterford | MI | 48328 | |
| Sandra Miles | c/o Romanzi Atnip PC | 400 Water St Ste 205 | | | Rochester | MI | 48307-2090 | |
| Sandra R. ONeal | | 19005 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Sandra Reid | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Scott, Jamar | Robert A. Canner | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Scott, Marvella | Robert L. Baker | Attorney for Plaintiff | 302 W Main St | | Northville | MI | 48167-1525 | |
| Scott, Marvella | | 12626 Cherrylawn | | | Detroit | MI | 48238 | |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Seales, Marvin | James S. Craig | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Serina Nixon-Lewis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Service Employees International Union, Local 517M | Attn Yolanda Langston | PO Box 02310 | | | Detroit | MI | 48202 | |
| Shafer & Associates, P.C. | | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 | |
| Shalonda Pettus-Brown, As Rep of Cortez Ware | c/o Marc Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Shannon Bratcher | Attn Rebecca H. Filiatraut | c/o Lee B. Steinberg, PC | 29777 Telegraph Road, Suite 1555 | | Southfield | MI | 48034 | |
| Shannon Bratcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Shannon Bratcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon Bratcher | Lipson Neilson PC | Michael D. Lieberman, Esq. | 3910 Telegraph Road, Ste. 200 | | Bloomfield Hills | MI | 48302 | |
| Shannon Bratcher | Shannon Lee Bratcher | 5876 Anthon St | | | Detroit | MI | 48209 | |
| Shannon C. Dekun | David Kotwicki | 48000 Van Dyke | | | Shelby Township | MI | 48317 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 29200 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Sharon A Palmore | Attn Accounts Payable | 212 Lenox | | | Detroit | MI | 48215 | |
| Sharon Moore | Hardesty, David A. | Gold Star Law, PC | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Shawn Gargalino | James K. Fett | 805 E. Main Street | | | Pinckney | MI | 48169 | |
| Shawn Gargalino | | 26541 Hunters Drive | | | Chesterfield | MI | 48051 | |
| Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Shawntia Farley and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Shealey, Sheila | Sheila Shealey | 5775 Bishop | | | Detroit | MI | 48224 | |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Sheila M. Johnson | c/o Debra N. Pospiech | Morgan & Meyers, PLC | 3200 Greenfield Rd, Ste 260 | | Dearborn | MI | 48120 | |
| Shelton, Maxine | Gursten, Koltonow, et. al. | 30101 Northwestern Hwy. | | | Farmington Hills | MI | 48334 | |
| Sherell Shawnee Stanley | | 32385 Bondie Drive | | | Brownstown | MI | 48173 | |
| Sherell Shawnee Stanley | | P.O. Box 321032 | | | Detroit | MI | 48232 | |
| Sherlanda Jones | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Shirley Heath | c/o Michael J Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1712 | | Detroit | MI | 48226 | |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | Detroit | MI | 48226 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | | Royal Oak | MI | 48067 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 2701 Troy Center Dr Ste 400 | | Troy | MI | 48084 | |
| Sims, Reginald | Reginald Sims | 11235 Roxbury | | | Detroit | MI | 48224 | |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Sky Group Grand, LLC | Clark Hill PLC | Attn Mahesh Nayak | 151 S. Old Woodward Avenue, Ste 200 | | Birmingham | MI | 48009 | |
| Sky Group Grand, LLC | Dickenson Wright | Doron Yitzchaki | 350 S. Main Street, Suite 300 | | Ann Arbor | MI | 48104 | |
| Sky Group Grand, LLC | | 7310 Woodward Avenue, 5th Floor | | | Detroit | MI | 48202 | |
| Sky Group Grand, LLC | Sky Group Grand LLC | Attn Mr. Thomas E. Hardiman | 7310 Woodward Ave, 5th Floor | | Detroit | MI | 48202 | |
| Smelley, Jovan | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith & Wesson Corp | Attn Christopher J. Lutzo | 2100 Roosevelt Ave | | | Springfield | MA | 01104 | |
| Smith & Wesson Corp | Duane Morris LLP | Attn Gerard S. Catalanello | 1540 Broadway | | New York | NY | 10036-4086 | |
| Smith, Reno | | 19686 McCormick | | | Detroit | MI | 48224 | |
| Smith, Reno | c/o Gerald Acker | Goodman Acker PC | 17000 West Ten Mile | | Southfield | MI | 48075 | |
| Smith, Sakina | Dennis A. Ross | 29100 Northwestern Hwy., Ste. 260 | | | Southfield | MI | 48075-2200 | |
| Smith, Sakina | Dennis A. Ross | 24901 Northwestern Hwy., Suite 122 | | | Southfield | MI | 48075 | |
| Smith, Taralyn | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Snodgrass, Carol | | 24805 Power Rd. | | | Farmington Hills | MI | 48336 | |
| Sobh, Ali | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Soto, Daniel | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Sparks, Anthony T. | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Speed, Samiya | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Spratt, Carolyn | | 19600 Cliff | | | Detroit | MI | 48234 | |
| Spratt, Leonard | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 | |
| Stacey Ortiz, Personal Representative of the Estate of Jason D. Baker, Deceased | David A. Bower, Attorney at Law (P38004) | 10600 W. Jefferson Ave. | | | River Rouge | MI | 48218 | |
| Stacy Reese | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Stanley Brown | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Stanley, Sherell S. | Sherell Shawnee Stanley | 32385 Bondie Drive | | | Brownstown | MI | 48173 | |
| Stanley, Sherell S. | Sherell Shawnee Stanley | P.O. Box 321032 | | | Detroit | MI | 48232 | |
| Stanley, Sherell S. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Starkey, DeAndre | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood, P.L.C. | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| State of Michigan, Department of Transportation | Richard D. Snyder, Governor | 111 S. Capitol Avenue | | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Rozanne M. Giunta, Lambert Leser | 755 W Big Beaver Rd Ste 410 | | | Troy | MI | 48084-4903 | |
| State of Michigan, Department of Transportation | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Transportation | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Transportation | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Department of Transportation | | Steven B. Flancher | Revenue & Collections Division | PO Box Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Department of Transportation | State Of Michigan Department Of Transportation | Attn Accounts Payable | P O Box 30648 | | Lansing | MI | 48909 | |
| State of Michigan, Department of Treasury | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan, Department of Treasury | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Department of Treasury | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | c/o Steven B. Flancher | Revenue & Collections Division | P.O. Box 30754 | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Department of Environmental Quality | Steven B. Flancher, Revenue & Collections Division | P.O. Box 30754 | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | State of Michigan Department of Attorney General | Dana Nessel | PO Box 30755 | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | State of Michigan, Dept of Environmental Quality | PO Box 30657 | | | Lansing | MI | 48909 | |
| State of Michigan, Dept. of Environmental Quality | Steven B. Flancher | Assistant Attorney General | 525 W. Ottawa Street | | Lansing | MI | 48933 | |
| State of Michigan, Dept. of Environmental Quality | Winnifred P. Boylan, Lambert Leser | 755 W Big Beaver Rd Ste 410 | | | Troy | MI | 48084-4903 | |
| State of Michigan, Dept. of Environmental Quality | Winnifred P. Boylan, Lambert Leser | 916 Washington Ave., Ste. 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Dennis Raterink | P.O. Box 30736 | | | Lansing | MI | 48909 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Michigan Occupational Safety and Health Administration | c/o Martha Yoder, Director | P.O. Box 30643 | | Lansing | MI | 48909-8143 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Rozanne M. Giunta, Lambert Leser | 755 W Big Beaver Rd Ste 410 | | | Troy | MI | 48084-4903 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | Rozanne M. Giunta, Lambert Leser | 916 Washington Ave., Ste 309 | | | Bay City | MI | 48708 | |
| State of Michigan, Michigan Occupational Safety and Health Administration | State of Michigan | Steven Flancher, Assistant Attorney General | 525 West Ottawa Street | | Lansing | MI | 48933 | |
| Stephanie Brown | Martin-henry, Tracey | Motor City Justice PLLC | 12245 Beech Daly Road #39925 | | Redford | MI | 48239 | |
| Stephanie Brown | Stephanie February Brown | 7736 Grandville | | | Detroit | MI | 48219 | |
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Stephanie Hollander, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Steven Wolak, as Personal Representative of the Estate of Christopher Wolak, Deceased | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Road | | | Southfield | MI | 48075 | |
| Steven Wolak, as Personal Representative of the Estate of Christopher Wolak, Deceased | | 53518 Champlain St | | | Macomb | MI | 48042 | |
| Stinson, Desiree | Christopher Trainor & Associates | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Stinson, Desiree | | 17127 Albion | | | Detroit | MI | 48234 | |
| Stinson, Desiree | | PO Box 05100 | | | Detroit | MI | 48205-0100 | |
| Street-gilbert, Joera | | 13521 Wyoming | | | Detroit | MI | 48238 | |
| Street-gilbert, Joera | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | Detroit | MI | 48226 | |
| Suell, Geraldine | Geraldine Suell | 3334 Lockwood | | | Detroit | MI | 48210 | |
| Suell, Geraldine | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suell, Geraldine | Law Office of Joel B Sklar | Joel B Sklar | 500 Griswold Ste 2450 | | Detroit | MI | 48226 | |
| Suell, Geraldine | | 615 Griswold | Suite 1116 | | Detroit | MI | 48226 | |
| Sufi, Nabil Pr Of Est. Of Ali Sufi, Dec. | Steven Karfis | Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Rd., Ste 557 | | Southfield | MI | 48075 | |
| Sullivan, Steven | Bauer & Hunter, PLLC | Christopher C. Hunter | 30600 Telegraph Road, Suite 3366 | | Bingham Farms | MI | 48025 | |
| Sullivan, Steven | Hunter, Christopher C | Bauer & Hunter PLLC | 25240 Lahser Rd Ste 2 | | Southfield | MI | 48033 | |
| Summit Medical Group | Jeffrey J. Flzury | 1821 West Maple 2nd Fl | | | Birmingham | MI | 48009 | |
| Summit Medical Group | Attn Accounts Payable | PO Box 77000 Dept 771475 | | | Detroit | MI | 48277 | |
| Summit Medical Group (Monisha Taylor) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group (Thelton Hutson) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Summit Medical Group, PLLC (Shelia Williams) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Susan K. Davis | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Synergy Spine and Orthopedic Surgery Center LLC | Bruce K. Pazner | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 | |
| Szabo, Joseph | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Talley, Lydia | Krochmal, Gary A. | Gary A. Krochmal, PLLC | 30300 Northwestern Hwy. Ste 114 | | Farmington Hills | MI | 48334 | |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Marlo Johnson | Goldstein DeBiase | William C. Goldstein | 475 Devonshire Road, Ste 200 | | Windsor | ON | N8Y 2L5 | Canada |
| Tamesha Scott, a minor by her litigation guardian, Shawntay Marlo Johnson | William C Goldstein | Goldstein DeBiose Manzacco | 900-176 University Avenue West | | Windsor | ON | N9A5P1 | Canada |
| Tamiko Davis | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Tammy Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Taylor Campbell | Michael Morse, PC | 24901 Northwestern | Ste 700 | | Southfield | MI | 48075 | |
| Taylor, Brianna | Hartner, Timothy M. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Terecia White | | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Terrance Hollowell | Carl L Collins | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | Goldstein DeBiase | William C. Goldstein | 475 Devonshire Road, Ste 200 | | Windsor | ON | N8Y 2L5 | Canada |
| Terry Scott, a minor by his litigation guardian Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Terry, Alicia L. | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | DMC Real Estate | 4707 St. Antoine, 5th Floor | Suite C526 | | Detroit | MI | 48201 | |
| The Detroit Medical Center, as agent for Harper-Hutzel Hospital | VHS of Michigan MOB | Dept. 4691 | | | Carol Stream | IL | 60122-4691 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The DPOA Bankruptcy Fund | Detroit Police Officers Association (DPOA) Julie Beth Teicher | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | Southfield | MI | 48034 | |
| The DPOA Bankruptcy Fund | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 | |
| The DPOA Bankruptcy Fund | Homer W. McClarty, Esq. | Trustee for The DPOA Bankruptcy Fund | 19785 West Twelve Mile Road, #331 | | Southfield | MI | 48076 | |
| The Estate of Leon Murray, deceased, By Ethel Murray, Personal Representative, | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| The Pain Center (Nancy McKenzie) | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| The Realty Company | Attn Accounts Payable | Nicholas J. Bachand, Esq | 2411 Vinewood | | Detroit | MI | 48216 | |
| The Rubinstein Law Firm | | 30150 Telegraph Road, Suite 444 | | | Bingham Farms | MI | 48025 | |
| Theotrice Chambers | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Theressa Walker | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |
| Theriot, Jeffrey | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thomas, Laverne | Nicholas Caponigro | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Thompson, Carolyn | Mason, Lance W. | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Thompson, Carolyn | Mason, Lance W. | Lance W. Mason PC | 615 Griswold St Ste 901 | | Detroit | MI | 48226 | |
| Thompson, Jr., Raymond | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Thompson, Keith | | Address Redacted | | | | | | |
| Thompson, Keith | | Address Redacted | | | | | | |
| Thompson, Keith | Acker, Gerald H. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Thompson, Raymond | | Address Redacted | | | | | | |
| Thor Brovold | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Thurman, Eugene | C/o Victor L. Bowman | Law Offices of Carl L Collins III | 20755 Greenfield Ste 1100 | | Southfield | MI | 48075 | |
| Tiara Riggs | The Joseph Dedvukal Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Timothy Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Timothy Perry | c o Applebaum & Stone PLC | 26777 Central Park Blvd. Suite 300 | | | Southfield | MI | 48076 | |
| Timothy Perry | | 3000 Town Center, Ste 1800 | Town Center Drive | | Southfield | MI | 48075 | |
| Todd, Jr., Ira Lee | | 9077 Chambord Drive | | | Ypsilanti | MI | 48197 | |
| Todd, Jr., Ira Lee | Stefani, Michael L. | Stefani & Stefani PC | 512 E 11 Mile Rd | | Royal Oak | MI | 48067 | |
| Toi Patterson | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tony Hamana | LH Kutinsky | 201 W Thirteen Mlle Rd | | | Madison Heights | MI | 48071 | |
| Tracey Riggs | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Transmedic, LLC | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Transmedic, LLC | Stefanie Gismondi | Gary R. Blumberg P.C. | 30665 N.W. Hwy., Ste. 200 | | Farmington Hills | MI | 48334 | |
| Travis, Tyrone | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Travis, Tyrone | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Treandis Green | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Tricia Stoops | Steven J. Bell | 26777 Central Park Blvd. Suite 300 | c o Applebaum & Stone PLC | | Southfield | MI | 48076 | |
| Tricia Stoops | Steven J. Bell | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Tri-County Medical Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Troy Williams | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Tulik, Mark | | 18799 Jamestown Circle | | | Northville | MI | 48168 | |
| Tulik, Mark | | 32415 Alvin St | | | Garden City | MI | 48135-1211 | |
| Tulik, Mark | Tim Sulolli | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Turner, Corey | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | Detroit | MI | 48226 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | | Detroit | MI | 48226 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 24725 W 12 Mile Rd, Suite 110 | Southfield | MI | 48034 | |
| Turner, Omar Jackson, Renette, AJ & Associates at Law | Turner, Omar | Jackson, Renette | AJ & Associates At Law PLLC | 400 Monroe St Ste 410 | Detroit | MI | 48226 | |
| Turner, Pamela | Jennings, Alice B. | Address Redacted | | | | | | |
| Turner, Pamela | Jennings, Alice B. | Address Redacted | | | | | | |
| Turner, Pamela | Pamela W. Turner | Address Redacted | | | | | | |
| Tyjwan Lyons | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Tyrone Henry | Hughes, Paul M. | 220 Bagley, Ste. 740 | | | Detroit | MI | 48226 | |
| Tyrone Henry | Paul M. Hughes, Esq. | 65 Cadillac Sq., Ste 2100 | | | Detroit | MI | 48226 | |
| Tyrus Cummings | Mark E. Boegehold (P38699) | 1000 Town Center, Ste 500 | | | Southfield | MI | 48075 | |
| U.S. Equal Employment Opportunity Commission | Colleen S. Davenport | 20505 Ryan Road | | | Detroit | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Dale Price, Trial Attorney | 477 Michigan Avenue, Room 865 | | | Detroit | MI | 48226 | |
| U.S. Equal Employment Opportunity Commission | Jerry D. Patrick | 14343 Vasser | | | Detroit | MI | 48235 | |
| U.S. Equal Employment Opportunity Commission | Joseph Fletcher | 42994 N. Ashbury Dr. | | | Novi | MI | 48234 | |
| U.S. Equal Employment Opportunity Commission | Khadijah K. Ahmad | 15861 Washburn | | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Kim Spicer | 29357 Sandalwood | | | Roseville | MI | 48066 | |

Exhibit C
Affected Claimants
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Equal Employment Opportunity Commission | Major L. Russell | 15358 Rutherford | | | Detroit | MI | 48227 | |
| U.S. Equal Employment Opportunity Commission | Shannon C. Dekun | 9672 Meisner Street | | | Casco | MI | 48064 | |
| U.S. Equal Employment Opportunity Commission | Sherell S. Stanley | P.O. Box 321032 | | | Detorit | MI | 48232 | |
| U.S. Equal Employment Opportunity Commission | Tammy Barnes | 20823 Busenbark Lane | | | Brownstown | MI | 48183 | |
| United States Department of Housing and Urban Development | Kathleen M. Bialas | Assistant General Counsel for Community Development | Office of Assisted Housing and Community Dev | 451 7th St., SW, Rm. 8152 | Washington | DC | 20410 | |
| United States Department of Housing and Urban Development | Matthew J. Troy | United State Department of Justice Civil Division | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| United States Department of Housing and Urban Development | US Dept of Housing and Urban Development | Damon Y. Smith | Acting General Counsel | 451 Seventh St., Room 10110 | Washington | DC | 20410 | |
| Universal Rehabilitation Services (Khadijah Shabazz) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Kimi Berry & Channing Jones) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 | |
| Universal Rehabilitation Services (Raquel Finley) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste. 225 | | Farmington Hills | MI | 48334 | |
| University Neurosurgical Associates, P.C., d/b/a Michigan Head & Spine Institute | Andrew J. Horne, Miller & Tischler, P.C. | 28470 W. 13 Mile Rd., Ste 300 | | | Farmington Hills | MI | 48334 | |
| Valerie Ann Colbert-Osamuede | | 24498 Martel Drive | | | Farmington Hills | MI | 48335 | |
| Vanessa Wallace | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vassar, Quinton | Lantzy, Robert J. | 29000 Inkster Rd Ste 150 | Buckfire & Buckfire PC | | Southfield | MI | 48034 | |
| Vassar, Quinton | Lantzy, Robert J. | Buckfire & Buckfire PC | 25800 Northwestern Hwy Ste 890 | | Southfield | MI | 48075 | |
| Vaughn, Tamiko | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Vera Ann McCrary | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Vergiline Edwards | Jeffrey S. Hayes | 32100 Telegraph Rd, Ste 200 | | | Bingham Farms | MI | 48025 | |
| Veronica Davis, a Minor, by Her Father and Next Friend Robert Davis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Village Center Assoc. DVD. Housing Assoc | Becker Law PLC | Carl Becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 | |
| Village Center Assoc. DVD. Housing Assoc | Kurt Thornbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Vincent Cannon via his attorneys, Gursten, Koltonow, Gursten, Christensen & Raitt, P.C. | David E. Christensen | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Vincent Muse | Carl L Collins | 20755 Greenfield Rd, Suite 1100 | | | Southfield | MI | 48035 | |
| Virginia Smith | c/o Goodman Acker, P.C. | 17000 W. Ten Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Vivian Mitchell | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Wade Trim Associates Inc | | 400 Monroe St Ste 310 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | Attn Accounts Payable | 400 Monroe St Ste 420 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | Attn Accounts Payable | 500 Griswold St Ste 2500 | | | Detroit | MI | 48226 | |
| Waffaa Al-talagani | Benavides, Marcel S. | 801 West Eleven Mile Road Suite 130 | | | Royal Oak | MI | 48067 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Waffaa Al-talagani | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Walker, Robin | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | Neufeld Scheck & Brustin, LLP | 99 Hudson Street, 8th Floor | | | New York | NY | 10013 | |
| Walter Swift, Neufeld Scheck & Brustin, L.L.P., and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Walton, Scoe | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil Liberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Wanda Leverette, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | 2966 Woodward Avenue | | | Detroit | MI | 48201 | |
| Warren Chiropractic & Rehab Clinic (Timothy Perry) | c o Justin Haas Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren Chiropractic & Rehab Clinic, PC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 | |
| Warren T. Duncan | | 21230 N. King Pl | | | Ferndale | MI | 48220 | |
| Watkins, Carolyn | | 7715 Vaughan | | | Detroit | MI | 48228 | |
| Wawa Petroleum, Inc. | Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 | |
| Wawa Petroleum, Inc. | Harrington, John F. | Law Offices of John F. Harrington | 30500 Van Dyke Ave Ste M200 | | Warren | MI | 48093 | |
| Wayne Sims | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Weatherspoon, Donna | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Weston, Cab C. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Wheeler Ethel | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| White, Bernard | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Wilda Wallace | Eric H. Clark | 27455 Five Mile Rd. | | | Livonia | MI | 48154 | |
| William Anthony, Jr. | Randall I. Stone | 25505 W. 12 Mile Rd., Ste 1000 | | | Southfield | MI | 48034 | |
| William Cook | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Williams Acosta PLLC | Attn Avery Williams Esq | 2430 First National Bldg | | | Detroit | MI | 48226-3535 | |
| Williams Acosta, PLLC | | 535 Griswold, Suite 1000 | | | Detroit | MI | 48226 | |
| Williams, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Williams, Darryl D. | Rosenberg, Richard E. | Richard E. Rosenberg PC | 26393 Dequindre Rd | | Madison Heights | MI | 48071 | |
| Williams, Jarret A. | Steven T. Budaj, P.C. | 400 Monroe Street, Suite 490 | International Center Building | | Detroit | MI | 48226 | |
| Williams, Jarret A. | Budaj, Steven T. | Steven T. Budaj PC | 65 Cadillac Sq Ste 2915 | | Detroit | MI | 48226 | |
| Williams, La-sheryl, | | 30903 Northwestern Hwy, Ste 270 | | | Farmington Hills | MI | 48334 | |

**Exhibit C**
**Affected Claimants**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, La-sheryl, | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Williams, La-sheryl, | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Williams, Nikita | Christopher Trainor and Amy DeRouin (P70514) | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Williamson, Decarlos | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Williamson, Decarlos | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | J.B. Dorsey & Associates | Jay B Dorsey | 146 Tennessee Ave NE | | Washington | DC | 20002 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | Williamson Tracy (P.R. of Williamson, Decarlos) | 51 Grand Apt 1 | | | Mt Clemens | MI | 48043 | |
| Williamson, Tracy (p.r. Of Williamson, Decarlos) | Dorsey, Jay B | J.B. Dorsey & Associates | 615 Griswold St Ste 410 | | Detroit | MI | 48226 | |
| Willie Ramsey, Jr. | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 | |
| Willie Swain | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Willie Whittis | Michael Morse | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Attn Jay H Smith IV | 25 South Charles Street, 11th Floor | | | Baltimore | MD | 21201 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Drinker Biddle & Reath LLP | Attn Kristin K Going | 1177 Avenue of the Americas, 41st Floor | | New York | NY | 10036 | |
| Wilmington Trust, National Association, as successor Contract Administrator | Wilmington Trust, National Association | 1 Light St., 14th Floor | | | Baltimore | MD | 21202 | |
| Wilmington Trust, National Association, as successor Trustee for Detroit Retirement Systems Funding Trust 2005 and Detroit Re | Attn Jay Smith IV | 25 South Charles Street 11th Floor | | | Baltimore | MD | 21201 | |
| Wojnarski, Joanne | | Mark K. Schawartz | 29201 Telegraph Rd., Suite 330 | | Southfield | MI | 48034 | |
| Wright & Filippis Inc | | 2845 Crooks Road | | | Rochester Hills | MI | 48309 | |
| Wright Way Professional Services | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Wright, Joe Louis | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Xerox Corporation | Headquarters | 201 Merritt 7 | | | Norwalk | CT | 06851-1056 | |
| Xerox Corporation | Xerox Corp. | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| Yolanda Bradley- Martin | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Youkhana Kako | Robert S. Drazin | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Zenda Jarrett via her attorneys Gursten, Koltonow, Gursten, Christensen & Raitt PC | | 30101 Northwestern Highway | | | Farmington Hills | MI | 48334 | |
| Zenda Jarrett via her attorneys Gursten, Koltonow, Gursten, Christensen & Raitt PC | | 5922 Berkshire | | | Detroit | MI | 48224 | |